Exhibit D60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/naacp-revives-its-alabama-unit.html | N.A.A.C.P. REVIVES ITS ALABAMA UNIT | False | Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/unbeaten-tigers-top-brown-14â…â¦9; lacavazzi Gets Both Scores and Gains All but 48 Yards of Rushing Total of 226 | UNBEATEN TIGERS TOP BROWN, 14â…â¦9; lacavazzi Gets Both Scores and Gains All but 48 Yards of Rushing Total of 226 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/liquor-curbs-die-no-price-war-due-distillers-will-try-to-keep-by.html | LIQUOR CURBS DIE; NO PRICE WAR DUE; Distillers Will Try to Keep by Fair Trade Act | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/orthodox-prelates-converge-for-talks.html | ORTHODOX PRELATES CONVERGE FOR TALKS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-klauber-has-child.html | Mrs. Klauber Has Child | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bellinhoffman.html | Bellinâ€¦â€¦Hoffman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jersey-eleven-wins-6th-straight-3-touchdowns-by-tyson-spark.html | JERSEY ELEVEN WINS 6TH STRAIGHT; 3 Touchdowns by Tyson Spark Victoryâ€¦â€¦Clifford Scott Wins, 21 to 7 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/memphis-states-big-attack-defeats-wake-forest-2314.html | Memphis State's Big Attack Defeats Wake Forest, 23â€¦â€¦14 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/shea-stadium-to-get-additional-parking-area.html | Shea Stadium to Get Additional Parking Area | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/vietnams-borders.html | Vietnam's Borders | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tweedymorash.html | Tweedyâ€¦â€¦Morash | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/carol-a-amen-is-bride.html | Carol A. Amen Is Bride | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ohio-gop-seeks-to-stem-the-tide-but-johnson-margin-may-run-to.html | OHIO G.O.P. SEEKS TO STEM THE TIDE; But Johnson Margin May Run to 500,000 Votes | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/marjorie-landsberg-planning-nuptials.html | Marjorie Landsberg Planning Nuptials | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-earl-v-rodgers-132711842.html | MRS. EARL V. RODGERS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tvs-latest-guest-star-for-election-night.html | TV'S LATEST â€¦â€¦'GUEST STAR'â€¦â€¦' FOR ELECTION NIGHT | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/alabama-defeats-miss-state-236-sloans-passes-play-major-role-in.html | ALABAMA DEFEATS MISS. STATE, 23â€¦â€¦9; Sloan's Passes Play Major Role in Tough Battle | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rabbits-without-ears.html | Rabbits Without Ears | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/k-h-emersons-have-son.html | K. H. Emersons Have Son | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/president-summons-officials-132709632.html | President Summons Officials | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/patricia-elsner-engaged.html | Patricia Elsner Engaged | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/competing-crystal-balls-viewers-will-be-given-uptothesecond.html | COMPETING CRYSTAL BALLS; Viewers Will Be Given Upâ€¦â€¦'toâ€¦â€¦theâ€¦â€¦'Second Election News And Projected Returns by Three Networks | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jefferson-wins-38-to-7.html | Jefferson Wins, 38 to 7 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/science-institute-to-honor-three-at-nov-19-event-rusk-senator-smith.html | Science Institute To Honor Three At Nov. 19 Event; Rusk, Senator Smith and Frederick Kappel to Get Gold Medals | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ohio-state-victor-over-iowa-2119-buckeyes-stay-undefeated-as-losers.html | OHIO STATE VICTOR OVER IOWA, 21â€¦â€¦19; Buckeyes Stay Undefeated as Losers Miss 2â€¦â€¦'Point Try in Final Seconds | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rangers-end-home-stand-against-canadiens-tonight.html | Rangers End Home Stand Against Canadiens Tonight | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/wesleyan-chapel-scene-of-judy-pauls-wedding.html | Wesleyan Chapel Scene Of Judy Paul's Wedding | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/busing-is-argued-i-council-race-4-in-eastern-queens-seek-seat-held.html | BUSING IS ARGUED I COUNCIL RACE; 4 in Eastern Queens Seek Seat Held by Democrat | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-rocket-european-effort.html | New Rocket European Effort | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-78-no-title.html | Article 78 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kelso-receives-fan-mail-like-any-other-celebrity-letters-telegrams.html | Kelso Receives Fan Mail Like Any Other Celebrity; Letters, Telegrams Pour Into Barn at Belmont Park | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-85-no-title.html | Article 85 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-prokofiev-landslide-seven-versions-of-four-concertos-ballet-music.html | A Prokofiev Landslide; Seven Versions of Four Concertos; Ballet Music | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/texas-conquers-smu-team-70-koy-caps-a-38yard-drive-early-in-second.html | TEXAS CONQUERS S.M.U. TEAM, 7â€‹â€‹0; Koy Caps a 38â€‹â€‹Yard Drive Early in Second Period | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mississippi-judges-dispute-with-us-began-in-62.html | Mississippi Judge's Dispute With U.S. Began in '62 | True | By JOHN HERBERS; Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/simmons-club-to-benefit.html | Simmons Club to Benefit | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/plan-to-quit-nato-and-trading-bloc-laid-to-de-gaulle-envoys-in.html | PLAN TO QUIT NATO AND TRADING BLOC LAID TO DE GAULLE; Envoys in Paris Expect Move as Result of Grain Dispute and Atom Fleet Plan | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/boys-harriers-win-psal-title-wisniewski-brooklyn-tech-places-first.html | BOYS HARRIERS WIN P.S.A.L TITLE; Wisniewski, Brooklyn Tech, Places First in 13:16.4 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/washington-star-endorses-johnson-132710102.html | WASHINGTON STAR ENDORSES JOHNSON | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/medicine.html | MEDICINE | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/epsteinkasden.html | Epsteinâ€‹â€‹Kasden | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-registers-four-touchdowns-as-winners-take-first-place.html | Johnson Registers Four Touchdowns as Winners Take First Place | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-blanche-marcus-is-wed-to-daniel-liker.html | Miss Blanche Marcus Is Wed to Daniel Liker | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/order-to-remove-eva-peron-statue-stirs-uproar-in-argentina.html | Order to Remove Eva Peron Statue Stirs Uproar in Argentina | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/japanese-rivals-seen-near-accord.html | JAPANESE RIVALS SEEN NEAR ACCORD | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mountain-states-backing-johnson-polls-give-him-wide-lead-in-wyoming.html | MOUNTAIN STATES BACKING JOHNSON; Polls Give Him Wide Lead in Wyoming and Montana | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/friday-night-fights.html | FRIDAY NIGHT FIGHTS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/meyersgrossman.html | Meyersâ€‹â€‹Grossman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/secretariat-presidium-twentyfour-men-who-rule-russia.html | SECRETARIAT; PRESIDIUM; Twentyâ€‹â€‹four Men Who Rule Russia | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/for-the-bride-two-lambs-a-cow-a-goat-pittsburgh-girl-tells-of-her.html | For the Bride, Two Lambs, a Cow, a Goat...; Pittsburgh Girl Tells of Her Wedding in African Village | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-visits-delaware-132711052.html | Johnson Visits Delaware | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-janet-howard-bride-of-educator.html | Mrs. Janet Howard Bride of Educator | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/oriental-objects-will-be-auctioned.html | ORIENTAL OBJECTS WILL BE AUCTIONED | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jets-turn-back-patriots-35-to-14.html | JETS TURN BACK PATRIOTS, 35 TO 14 | False | By DEANE McGOWEN | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/yankee-crown-won-by-massachusetts.html | YANKEE CROWN WON BY MASSACHUSETTS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-to-the-editor-barbarism.html | Letters to The Editor; Barbarism | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/linda-cohen-betrothed-to-dr-harry-r-lubell.html | Linda Cohen Betrothed To Dr. Harry R. Lubell | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/judith-yasser-to-wed.html | Judith Yasser to Wed | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-joan-drukkar-benner-is-bride-of-arthur-sullivan-jr.html | Mrs. Joan Drukker Benner Is Bride of Arthur Sullivan Jr. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/matson-cruises-will-offer-college-courses-on-ships.html | Matson Cruises Will Offer College Courses on Ships | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/penn-state-tops-maryland-by-179-urbanik-goes-over-twice-in.html | PENN STATE TOPS MARYLAND BY 17â€‹â€‹9; Urbanik Goes Over Twice in Hardâ€‹â€‹Fought Contest | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/legislation-for-health-88th-congress-set-new-high-but-care-of-aged.html | Legislation for Health; 88th Congress Set New High, but Care Of Aged Is Still an Issue for the Voters | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/rhode-island-comes-back-to-defeat-springfield-2115.html | Rhode Island Comes Back To Defeat Springfield, 21â€‹â€‹15 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-joan-mcentegart-is-a-prospective-bride.html | Miss Joan McEntegart Is a Prospective Bride | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/wood-field-and-stream-patagonia-paradise-for-fishermen.html | Wood, Field and Stream; Patagonia: Paradise for Fishermen | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/westwood-victor-7-to-6.html | Westwood Victor, 7 to 6 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/skinauts.html | SkiÂ¬â€ž Nauts | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/price-drama-ends-for-steel-makers.html | PRICE DRAMA ENDS FOR STEEL MAKERS | False | By ROBERT A. WRIGHT | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/camera-notes-company-merger-agfaÂâ€žÂ¢gevaert-quarters-open-in-teterboro.html | Camera Notes; COMPANY MERGER; AgfaÂâ€žÂ¢Gevaert Quarters Open in Teterboro | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/air-of-dejection-is-found-in-gop-democrats-shed-restraint-expecting.html | AIR OF DEJECTION IS FOUND IN G.O.P.; Democrats Shed Restraint, Expecting a Landslide | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/republicans-in-norwalk-say-democrats-cheat-on-votes.html | Republicans in Norwalk Say Democrats Cheat on Votes | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/curran-critical-on-foreign-ships-says-us-carried-only-8-of-own.html | CURRAN CRITICAL ON FOREIGN SHIPS; Says U.S. Carried Only 8% of Own Trade Commerce | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/paperbacks-in-review-the-law.html | Paperbacks in Review: The Law | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/guide-to-shingle-repairs.html | GUIDE TO SHINGLE REPAIRS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/marie-whittle-married-to-h-st-j-webb-3d.html | Marie Whittle Married To H. St. J. Webb 3d | False | Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/f-and-m-tops-haverford.html | F. and M. Tops Haverford | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/st-louis.html | St. Louis | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/observer-heroes-adrift-in-a-lost-country.html | Observer; Heroes Adrift in a Lost Country | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/alla-breve-bach-folk.html | ALLA BREVE: BACH, FOLK | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sukarno-to-get-full-honors-during-okinawa-stopover.html | Sukarno to Get Full Honors During Okinawa Stopover | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/holiday-hop-nov-27-for-arthritis-fund.html | Holiday Hop Nov. 27 For Arthritis Fund | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/charlotte-buck-smith-graduate-plans-marriage-yale-medical-student.html | Charlotte Buck, Smith Graduate, Plans Marriage; Yale Medical Student Is Fiance of Dr. David Miller, a Professor | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/personality-a-corporate-continenthopper-head-of-koppers-co-to.html | Personality: A Corporate Continentâ€¬Â¬Â¬Hopper; Head of Koppers Co. to Travel 110,000 Air Miles in '64; Foy Brings a Sense of Organization to Concern | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/port-association-elects-president-louis-purdey-of-ohio-named-at-new.html | PORT ASSOCIATION ELECTS PRESIDENT; Louis Purdey of Ohio Named at New Orleans Meeting | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-frank-mkennett.html | MRS. FRANK M'KENNETT | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/timothy-bodman-is-fiance-of-miss-elizabeth-nebolsine.html | Timothy Bodman Is Fiance Of Miss Elizabeth Nebolsine | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-to-the-editor-john-dewey.html | Letters to The Editor; John Dewey | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/falconeri.html | FalconeriÂâ€žÂ¢Creatore | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-hailed-by-18000-in-campaign-windup-here-he-asks-kennedy.html | JOHNSON HAILED BY 18,000 IN CAMPAIGN WINDUP HERE; HE ASKS KENNEDY VICTORY; RALLY AT GARDEN; President Appeals for the â€šÂ¬Â¬Great Societyâ€šÂ¬Â¬Â¬ â€šÂ¬Â¬Â¬Urges Moderation | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/brankovich-clark-excelsuchanek-leads-deerfield-to-280-rout-of.html | Brankovich, Clark Excelâ€šÂ¬Â¬Suchanek Leads Deerfield to 28â€šÂ¬Â¬0 Rout of Andover | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/time-also-a-mark.html | TIME ALSO A MARK | False | By JOE NICHOLS | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/big-red-5720-victor.html | Big Red 57â€šÂ¬Â¬20 Victor | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/canadians-note-power-of-the-us-conference-hears-warning-on-water.html | CANADIANS NOTE POWER OF THE U.S.; Conference Hears Warning on Water Resources | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/in-celebration-of-the-nature-of-man-the-living-world-of-shakespeare.html | In Celebration of the Nature of Man; THE LIVING WORLD OF SHAKEÂ¬â€žSPEARE. A Playgoer's Guide. By John Wain. 239 pp. New York: St. Martin's Press. $5.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-city-on-trial-dallas-justice-the-real-story-of-jack-ruby-and-his.html | A â€šÂ¬Â¬City on Trial'; DALLAS JUSTICE: The Real Story of Jack Ruby and His Trial. By Melvin M. Belli with Maurice C. Carroll. 298 pp. New York: David McKay Company.. $5.50. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/john-parsek-marries-miss-dorice-mcgahran.html | John Parsek Marries Miss Dorice McGahran | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/7-reported-killed-in-pakistan.html | 7 Reported Killed in Pakistan | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/matson-names-sales-aide.html | Matson Names Sales Aide | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jewish-women-to-campaign-against-prejudice-in-us.html | Jewish Women to Campaign Against Prejudice in U.S. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/diana-l-delano-is-wed-in-florida-to-e-r-gardner-father-escorts.html | Diana L. Delano Is Wed in Florida To E. R. Gardner; Father Escorts Bride in Jacksonville Churchâ€šÂ¬Â¬Four Attend Her | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-retains-california-lead-40-electoral-votes-expected-to-go.html | JOHNSON RETAINS CALIFORNIA LEAD; 40 Electoral Votes Expected to Go to Him on Tuesday | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-to-the-times-socialism-no-issue-gop-candidates-stress-on.html | Letters to The Times; Socialism No Issue; G.O.P. Candidates Stress on Threat to Private Enterprise Disputed | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/local-birds-relish-lowest-foods-for-their-menu-nuts-corn-wild.html | LOCAL BIRDS RELISH LOWâ€šÃ„Â¢COST FOODS FOR THEIR MENU; Nuts, Corn, Wild Fruits and Suet Are Inexpensive Staples for Feeders | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/goldwater-gets-hl-hunthacking-but-texas-rightist-wont-criticize-the.html | GOLDWATER GETS H.L. HUNTBACKING; But Texas Rightist Won't Criticize the President | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/georgia-topples-n-carolina-248-hughes-pass-to-porterfield-for-score.html | GEORGIA TOPPLES N. CAROLINA, 248; Hughes Pass to Porterfield for Score Covers 66 Yards | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-to-the-times-torture-of-vietcong-soldier.html | Letters to The Times; Torture of Vietcong Soldier | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ellen-fitzpatrick-betrothed-to-lorne-runge-of-mcgill.html | Ellen FitzPatrick Betrothed To Lorne Runge of McGill | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/susan-gaylord-to-be-the-bride-of-mark-cooper-57-debutante-fiancee.html | Susan Gaylord To Be the Bride Of Mark Cooper; â€šÃ„Â¢57 Debutante Fiancee of Oxford Graduateâ€šÃ„Â¢Nuptials in April | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kennedy-memorial-tour-set-132711442.html | Kennedy Memorial Tour Set | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jackson-wins-easily.html | Jackson Wins Easily | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/advertising-mighty-steel-on-the-offensive-institute-campaigns-aimed.html | Advertising: Mighty Steel on the Offensive; Institute Campaigns Aimed at Invading New Markets | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/physician-to-wed-ellen-bernstein-march-nuptials-dr-bernard-schanzer.html | Physician to Wed Ellen Bernstein; March Nuptials; Dr. Bernard Schanzer and Medical Graduate of N.Y.U. Engaged | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kennedy-may-benefit.html | Kennedy May Benefit | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/77yard-scoring-run-wins-for-kansas-70.html | 77â€šÃ„Â¢YARD SCORING RUN WINS FOR KANSAS, 7â€šÃ„Â¢0 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hungarin-plan-spurs-farmers-sharing-of-projects-brings-increase-in.html | HUNGARIN PLAN SPURS FARMERS; Sharing of Projects Brings Increase in Production | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mcmahonbynes.html | McMahonâ€šÃ„Â¢Hynes | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/stamps-zambias-debut-36th-african-nation-hails-its-freedom.html | Stamps; ZAMBIA'S DEBUT; 36th African Nation Hails Its Freedom | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/alexandra-van-schaick-is-wed-here-bride-in-st-james-of-michael-ward.html | Alexandra Van Schaick Is Wed Here; Bride in St. James's of Michael Ward, Aide of Time, Inc. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cardinal-to-see-mindszenty.html | Cardinal to See Mindszenty | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-71-no-title.html | Article 71 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ducks-rout-devils-72.html | Ducks Rout Devils, 7â€šÃ„Â¢2 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tuccibraceland.html | Tucciâ€šÃ„Â¢Braceland | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cardinal-to-see-mindszenty-132709672.html | Cardinal to See Mindszenty | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/brownmemahon.html | Brownâ€šÃ„Â¢McMahon | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/krebiozen-protest-held-at-white-house.html | KREBIOZEN PROTEST HELD AT WHITE HOUSE | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/maximumguard-given-to-johnson-600-policemen-here-taken-off-clerical.html | â€šÃ„Â¢MAXIMUMâ€šÃ„Â¢GUARD GIVEN TO JOHNSON; 600 Policemen Here Taken off Clerical Duties | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/oregon-state-routs-wash-state-24-to-7.html | OREGON STATE ROUTS WASH. STATE, 24 TO 7 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/markovas-challenge-dame-alicia-presents-lss-syphides.html | MARKOVA'S CHALLENGE; Dame Alicia Presents â€šÃ„Â¢Les Sylphidesâ€šÃ„Â¢ | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/robbins-he-kicks-up-a-temperamental-storm.html | Robbins: He Kicks Up a Temperamental Storm | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/police-adding-to-holiday-patrol-to-curb-expected-rise-in-crime.html | Police Adding to Holiday Patrol To Curb Expected Rise in Crime | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bohringer-takes-lead-in-argentine-road-race.html | Bohringer Takes Lead In Argentine Road Race | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/wheaton-eleven-wins-2314.html | Wheaton Eleven Wins, 23â€šÃ„Â¢14 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/midiair-collision-reported-132709562.html | Midiair Collision Reported | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/meadow-skipper-is-first-in-50000-pace-on-coast.html | Meadow Skipper Is First In $50,000 Pace on Coast | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-best-of-teens-the-worst-of-teens.html | The Best Of Teens, The Worst Of Teens | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/david-kennedy-and-sally-pyne-wed-in-seattle-lawyer-and-daughter-of.html | David Kennedy And Sally Pyne Wed in Seattle; Lawyer and Daughter of Admiral Marriedâ€šÃ„Â¢84 Attend Bride | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hungarian-plan-spurs-farmers-sharing-of-projects-brings-increase-in.html | HUNGARIAN PLAN SPURS FARMERS; Sharing of Projects Brings Increase in Production | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/meredith-mckenzie-prospective-bride.html | Meredith McKenzie Prospective Bride | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-reds-assay-removal-132308742.html | U.S. Reds Assay Removal | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/midfall-events-scheduled.html | MIDâ€¦Â²FALL EVENTS SCHEDULED | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-budget-trend-and-outlook.html | U.S. BUDGET: TREND AND OUTLOOK | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/chicago.html | Chicago | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dallas.html | Dallas | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/boston.html | Boston | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/liberal-outlines-aid-for-wilson-but-grimond-bars-support-on-steel.html | LIBERAL OUTLINES AID FOR WILSON; But Grimond Bars Support on Steel Nationalization | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/san-francisco.html | San Francisco | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/report-on-illness-scorned-by-suslov.html | REPORT ON ILLNESS SCORNED BY SUSLOV | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/lsu-downs-ole-miss-1110.html | L.S.U. Downs Ole Miss, 11â€¦Â²10 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rear-and-advance-guard-marching.html | Rear and Advance Guard Marching | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/listing-of-kissell-stock-reflects-mortgagebanking-merger-push.html | Listing of Kissell Stock Reflects Mortgageâ€¦Â²Banking Merger Push | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/papp-to-return-to-hungary.html | Papp to Return to Hungary | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-86-no-title.html | Article 86 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/banking-parley-fun-and-business-food-and-drink-bounteous-at-miami.html | BANKING PARLEY: FUN AND BUSINESS; Food and Drink Bounteous at Miami Convention | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-80-no-title.html | Article 80 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/80000-berliners-cross-the-wall-traffic-is-heavy-on-2d-day-of.html | 80,000 BERLINERS CROSS THE WALL; Traffic Is Heavy on 2d Day of Visiting to the East | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/first-of-all-a-man-nigger-an-autobiography-by-dick-gregory-with.html | First of All a Man, NIGGER: An Autobiography by Dick Gregory with Robert Lipsyte. Illus.Â½pÂ½rinted. 224 pp. New York: E. P. Dutton & Co. $4.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/as-britain-acts-to-place-curbs-on-imports-britain-acts-on-trade.html | AS BRITAIN ACTS TO PLACE CURBS ON IMPORTS; BRITAIN ACTS ON TRADE | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cheshire-rallies-to-win.html | Cheshire Rallies to Win | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jewish-unit-to-honor-grant.html | Jewish Unit to Honor Grant | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/june-marriage-set-by-sara-ginsberg.html | June Marriage Set By Sara Ginsberg | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-newman-has-a-son.html | Mrs. Newman Has a Son | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/6th-irish-triumph-unbeaten-victors-get-504-yardsâ€¦Â²Huarte's-passes-pace.html | 6TH IRISH TRIUMPH; Unbeaten Victors Get 504 Yardsâ€¦Â²Huarte's Passes Pace Attack | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/oberlin-routs-johns-hopkins.html | Oberlin Routs Johns Hopkins | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-a-students-day.html | Letters; A STUDENT'S DAY | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/wagner-downs-post-76-on-distaulos-touchdown-for-7th-straight.html | Wagner Downs Post, 7â€¦Â²6, on DiStaulo's Touchdown for 7th Straight Victory; SEAHAWKS BACK STAR ON DEFENSE; DiStaulo Intercepts Three Post Passes and Plunges for Wagner's Score | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/michigan-350-victor.html | Michigan 35â€¦Â²0 Victor | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/regime-is-silent-in-east-germany-almost-total-news-blackout.html | REGIME IS SILENT IN EAST GERMANY; Almost Total News Blackout Effected About Moscow | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/coe-tops-grinnell-2115.html | Coe Tops Grinnell, 21â€¦Â²15 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-87-no-title.html | Article 87 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/longhirschler.html | Longâ€¦Â²Hirschler | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-82-no-title.html | Article 82 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/purdue-scores-3-times-in-first-18-minutes-and-defeats-illinois-2614.html | Purdue Scores 3 Times in First 18 Minutes and Defeats Illinois, 26â€¦Â²14 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/distinction-in-the-house.html | Distinction in the House | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/party-at-armory-nov-19-to-assist-brooklyn-group-willoughby-house.html | Party at Armory Nov. 19 to Assist Brooklyn Group; Willoughby House Will Gain From Luncheon, Tour and Games | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/theater-benefit-on-li.html | Theater Benefit on L.I. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/stephen-a-lister-and-joan-gibson-will-be-married-dartmouth-alumnus.html | Stephen A. Lister And Joan Gibson Will Be Married; Dartmouth Alumnus Is Fiance of Endicott College Graduate | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/piano-recital-given-by-stewart-gordon.html | PIANO RECITAL GIVEN BY STEWART GORDON | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/congo-rebel-says-hell-scorch-earth-if-aid-is-not-given.html | Congo Rebel Says He'll Scorch Earth If Aid Is Not Given | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/roses-on-disks.html | â€¦â€ROSESâ€¦â€` ON DISKS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/nicklaus-captures-australian-open-by-defeating-devlin-in-18hole-playoff.html | Nicklaus Captures Australian Open by Defeating Devlin in 18â€¦â€Hole Playoff | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-is-given-edge-in-rockland-roosevelt-last-democrat-to-win.html | JOHNSON IS GIVEN EDGE IN ROCKLAND; Roosevelt Last Democrat to Win Presidential Vote | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/follies-will-benefit-junior-league-fund.html | â€¦â€Folliesâ€¦â€` Will Benefit Junior League Fund | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-charles-houghton.html | MRS. CHARLES HOUGHTON | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-campaign-ends.html | The Campaign Ends | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/muhlenberg-wins-from-upsala-2612.html | MUHLENBERG WINS FROM UPSALA, 26â€¦â€12 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/horseman-of-new-spain-the-hands-of-cantu-by-tom-lea-illustrated-by.html | Horseman Of New Spain; THE HANDS OF CANTU. By Tom Lea. Illustrated by the author. 244 pp. Boston: Little, Brown & Co. $6.75. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/prague-is-alarmed-by-kremlin-change.html | Prague Is Alarmed By Kremlin Change | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-diabolic-root.html | The â€¦â€`Diabolic Rootâ€¦â€` | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sisterhood-lists-luncheon.html | Sisterhood Lists Luncheon | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/goldwater-gets-h-l-huntbacking-but-texas-rightist-wont-criticize.html | GOLDWATER GETS H. L. HUNTBACKING; But Texas Rightist Won't Criticize the President | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-shackleton-will-be-married-to-a-clergyman-student-at-columbia.html | Miss Shackleton Will Be Married To a Clergyman; Student at Columbia Is Fiancee of the Rev. W. Christian Koch | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jefferson-upsets-plainfield-1412-on-2-early-scores.html | Jefferson Upsets Plainfield, 14â€¦â€12, On 2 Early Scores | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/daughter-to-mrs-plunkett-132712712.html | Daughter to Mrs. Plunkett | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/list-of-14-charges.html | List of 14 Charges | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/pinkaswrubel.html | Pinkasâ€¦â€¦Wrubel | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/stanford-upsets-oregon-tea-108.html | STANFORD UPSETS OREGON TEA, 10â€¦â€8 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-andrews-bride-in-jersey-of-a-p-steffan-alumna-of-smith-wed-in.html | Miss Andrews Bride in Jersey Of A. P. Steffan; Alumna of Smith Wed in Princeton Chapel to a Stockbroker | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/notre-dame-wins-6th-game-in-row-66702-see-navy-lose-400kelso-breaks.html | NOTRE DAME WINS 6TH GAME IN ROW; 66,702 See Navy Lose, 40â€¦â€¦Yâ€¦â€¦Kelso Breaks Record | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-4th-armored-and-how-it-grew-us-nato-unit-has-made-great-strides.html | THE 4TH ARMORED AND HOW IT GREW; U.S. NATO Unit Has Made Great Strides in Germany | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/g-g-harmon-fiance-of-helen-m-howard.html | G. G. Harmon Fiance Of Helen M. Howard | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/3-in-auto-kidnapped-by-robber-pedestrian-dies-as-car-crashes.html | 3 in Auto Kidnapped by Robber; Pedestrian Dies as Car Crashes | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/fordham-eleven-returns-loses-first-game-in-decade-is-420-loss-to.html | FORDHAM ELEVEN RETURNS, LOSES; First Game in Decade Is 42â€¦â€0 Loss to Maine Maritime | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/shastri-appeals-for-unity-132708652.html | Shastri Appeals for Unity | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/goldwater-sees-victory-concedes-only-5-states.html | Goldwater Sees Victory; Concedes Only 5 States | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/now-the-vote.html | Now the Vote | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/condition-for-london-trip-132709272.html | Condition for London Trip | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/patricia-landers-wed-to-james-r-gilligan.html | Patricia Landers Wed To James R. Gilligan | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/harrison-captures-senior-golf-on-276.html | HARRISON CAPTURES SENIOR GOLF ON 276 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/margaret-siegels-troth.html | Margaret Siegel's Troth | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/textile-institute-to-meet.html | Textile Institute to Meet | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bishop-exhorts-apartheid-foes-chides-south-africans-for-tolerating.html | BISHOP EXHORTS APARTHEID FOES; Chides South Africans for Tolerating Injustice | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-human-family-unity-in-freedom-by-augustin-cardinal-bea-272-pp.html | The Human Family; UNITY IN FREEDOM. By Augustin Cardinal Bea. 272 pp. New York and Evanston: Harper & Row. $5. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bank-names-high-official.html | Bank Names High Official | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-ew-exhibit-some-of-crime-museum-visitors-and-staff-find-theft.html | A EWâ€¦'EXHIBIT'â€¦Â¨: SCENE OF CRIME; Museum Visitors and Staff Find Theft Fascinating | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/shastri-appeals-for-unity.html | Shastri Appeals for Unity | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/change-in-address-conceded-132709712.html | Change in Address Conceded | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/juniata-routs-wilkes-510.html | Juniata Routs Wilkes, 51â€¦Â¨0 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-visits-delaware.html | Johnson Visits Delaware | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-sarah-kerlin-prospective-bride.html | Miss Sarah Kerlin Prospective Bride | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kaunda-announces-change-in-zambia-diplomatic-staff.html | Kaunda Announces Change In Zambia Diplomatic Staff | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/el-salvador-gets-2-million-credit.html | EL SALVADOR GETS $2 MILLION CREDIT | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/coins-rousing-rarities-two-discoveries-fan-hobbyist-interest.html | Coins; ROUSING RARITIES; Two Discoveries Fan Hobbyist Interest | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-land-issues-confront-mexico-community-seeks-to-sell-property-to.html | NEW LAND ISSUES CONFRONT MEXICO; Community Seeks to Sell Property to Industry | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-prous-leader-chosen-in-okinawa.html | A PROâ€¦'Â¨'U.S. LEADER CHOSEN IN OKINAWA | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/west-orange-wins-2014.html | West Orange Wins, 20â€¦Â¨#14 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-concerns-set-for-british-levy-companies-in-britain-will-raise.html | U.S. CONCERNS SET FOR BRITISH LEVY; Companies in Britain Will Raise Prices to Meet Brunt of Import Tax; SUPPLY COSTS TO RISE; Britons Also Face Increased Costs for the Replacement Equipment They Need | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/liquor-curbs-die-no-price-war-due-distillers-will-try-to-keep.html | LIQUOR CURBS DIE; NO PRICE WAR DUE; Distillers Will Try to Keep Control by Fair Trade Act | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/edward-coyle-ann-a-dunning-engaged-to-wed-abbott-technical-school.html | Edward Coyle, Ann A. Dunning Engaged to Wed; Abbott Technical School Graduate Fiance of Aide at Columbia | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/el-salvador-posts-its-coffee-prices.html | EL SALVADOR POSTS ITS COFFEE PRICES | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/race-in-arkasas-arousing-voters-faubusrockefeller-contest-could-be.html | RACE IN ARKASAS AROUSING VOTERS; Faubusâ€¦Â¨'Rockefeller Contest Could Be a Close One | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/buffalo-trounces-delaware-by-370.html | BUFFALO TROUNCES DELAWARE BY 37â€¦Â¨0 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/long-island-woman-starts-sailors-on-right-tack-eers-nora-atkins.html | Long Island Woman Starts Sailors on Right Tack; Mrs. Nora Atkins Gives a Course in Northport | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-week-in-law-court-logian-judges-sought.html | THE WEEK IN LAW; Court Legian Judges Sought | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/chess-columbus-day-tournament.html | Chess; COLUMBUS DAY TOURNAMENT | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jews-of-chicago-wooed-by-percy-his-stand-on-goldwater-has-brought.html | JEWS OF CHICAGO WOOED BY PERCY; His Stand on Goldwater Has Brought Him Criticism | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/an-oswald-alias-seen-as-anagram-the-name-of-alek-j-hidell-linked-to.html | AN OSWALD ALIAS SEEN AS ANAGRAM; The Name of â€¦Â¨'Alek J. Hidellâ€¦Â¨' Linked to Jekyll and Hyde | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/monroney-scores-jet-service-in-us-says-big-inland-cities-are.html | MONRONEY SCORES JET SERVICE IN U.S.; Says Big Inland Cities Are Ignoredâ€¦Â¨'Hearings Set | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/czechs-deny-charges.html | Czechs Deny Charges | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/adulation-of-mao-spurred-in-china-khrushchevs-fall-enhances-peking.html | ADULATION OF MAO SPURRED IN CHINA; Khrushchev's Fall Enhances Peking Leader's Prestige | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/moran-to-add-two-tugs.html | Moran to Add Two Tugs | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/city-opera-gives-giovanni-roles-to-3-new-singers.html | City Opera Gives â€¦Â¨'Don Giovanni'â€¦Â¨' Roles To 3 New Singers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/readers-report.html | Reader's Report | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/many-undecided-in-new-england-but-observers-say-signs-point-to.html | MANY UNDECIDED IN NEW ENGLAND; But Observers Say Signs Point to Johnson Sweep | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/perkins-scholarship-set-up.html | Perkins Scholarship Set Up | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/middlebury-and-norwich-battle-to-scoreless-tie.html | Middlebury and Norwich Battle to Scoreless Tie | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/leonard-norman-esÃ¢Â€Â²Aide Of Jersey Republicans, Dies | Leonard Norman, EsÃ¢Â€Â²Aide Of Jersey Republicans, Dies | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-75-no-title.html | Article 75 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tosmah-leads-throughout-in-taking-jersey-belle-stakes-at-garden.html | Tosmah Leads Throughout in Taking Jersey Belle Stakes at Garden State; FILLY'S TRIUMPH IS 10TH OF SEASON; Steeple Jill Runs SecondÃ¢Â€Â²Â€Twice as Gay Sets Mark in Victory at Laurel | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/chinese-held-countering-the-russians-in-algeria.html | Chinese Held Countering the Russians in Algeria | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/big-stores-raise-sales-of-cigars-sections-offering-smoking.html | BIG STORES RAISE SALES OF CIGARS; Sections Offering Smoking Accessories Are Gaining | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/paper-sales-set-record-in-the-third-quarter.html | Paper Sales Set Record In the Third Quarter | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/west-side-wins-270.html | West Side Wins, 27Ã¢Â€Â€0 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/party-criticism-urged-by-pravda-paper-says-broad-publicity-should.html | PARTY CRITICISM URGED BY PRAVDA; Paper Says Broad Publicity Should Replace âҐÂ€Â²Boasting and PhrasesâҐÂ€Â²âMongeringâ€Â² | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/excerpts-from-editorial-13270876.2.html | Excerpts From Editorial | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bond-issues-on-ballots-tuesday-second-highest-total-on-record.html | Bond Issues on Ballots Tuesday Second Highest Total on Record | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-mexico-scores-176-and-clinches-tie-for-title.html | New Mexico Scores, 17Ã¢Â€Â€6, And Clinches Tie for Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/farmequipment-makers-help-industry-do-varied-chores-construction.html | FarmâÂ€Â²Equipment Makers Help Industry Do Varied Chores; Construction and Rail Devices Are Being Added to Farm Lines | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/edward-thornhill-selfappraised-the-corrida-at-san-feliu-by-paul.html | Edward Thornhill SelfâÂ€Â²Appraised; THE CORRIDA AT SAN FELIU. By Paul Scott. 277 pp. New York: William Morrow & Co. $4.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/canadians-assail-governments-tv-its-interview-with-rockwell-stirs.html | CANADIANS ASSAIL GOVERNMENT'S TV; Its Interview With Rockwell Stirs Commons Debate | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/parent-meets-teacher.html | Parent Meets Teacher | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/alan-h-wiener-fiance-of-barbara-j-reynolds.html | Alan H. Wiener Fiance Of Barbara J. Reynolds | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/democrats-gain-in-westchester-johnson-plurality-likely-in.html | DEMOCRATS GAIN IN WESTCHESTER; Johnson Plurality Likely in Republican Stronghold | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/paris-auctioneers-tried-to-buy-parkebernet-but-were-foiled.html | Paris Auctioneers Tried to Buy ParkeâÂ€Â²Bernet but Were Foiled | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/some-of-the-horses-and-riders-that-will-move-into-the-garden-on.html | Some of the Horses and Riders That Will Move Into the Garden on Tuesday for the National Horse Show; National Horse Show to Begin 8âÂ€Â²Day Run at Garden Tuesday | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/astronaut-dies-in-trainer-crash-freeman-an-exest-pilot-killed-in.html | ASTRONAUT DIES IN TRAINER CRASH; Freeman, an ExÃ¢Â€Â²Test Pilot, Killed in Jet on Coast | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/canterbury-wins-146.html | Canterbury Wins, 14Ã¢Â€Â€6 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tulsa-victor-6114-on-rhomes-passes.html | TULSA VICTOR, 61Ã¢Â€Â€14, ON RHOME'S PASSES | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/algeria-confirms-arrest-of-abbas-family-to-see-him.html | Algeria Confirms Arrest of Abbas; Family to See Him | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-to-the-editor-jefferson-davis.html | Letters to The Editor; Jefferson Davis | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rovers-lose-10th-straight-as-comets-post-80-victory.html | Rovers Lose 10th Straight As Comets Post 8âÂ€Â²0 Victory | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-valerie-steffin-married-to-a-pianist.html | Miss Valerie Steffin Married to a Pianist | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/humphrey-offers-new-aid-for-aged-would-link-social-security-to-the.html | HUMPHREY OFFERS NEW AID FOR AGED; Would Link Social Security to the Level of Prices | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/wedding-in-may-for-jane-c-dick-and-a-physician-medical-researcher.html | Wedding in May For Jane C. Dick And a Physician; Medical Researcher Is Affianced to Donald Ary O'Kieffe Jr. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/washington-upsets-so-california1413.html | WASHINGTON UPSETS SO. CALIFORNIA, 14Ã¢Â€Â€13 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/bucknell-field-goal-beats-temple-3128.html | BUCKNELL FIELD GOAL BEATS TEMPLE, 31Ã¢Â€Â€28 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/unbeaten-harrison-routs-pelham-memorial-3913-for-8th-victory-in-row.html | Unbeaten Harrison Routs Pelham Memorial, 39Ã¢Â€Â€13, for 8th Victory in Row; FREIDGEN SCORES TWO TOUCHDOWNS; Son of Coach Also Passes for 2âÂ€Â²Huskies Run Total Points for Year to 236 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/20-states-foster-straight-tikets-single-mark-on-ballot-can-be-help.html | 20 STATES FOSTER STRAIGHT TIKETS; Single Mark on Ballot Can Be Help to Coattail Riders | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bayside-routs-flushing.html | Bayside Routs Flushing | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/carolyn-gahagan-wed-to-michael-m-carroll.html | Carolyn Gahagan Wed To Michael M. Carroll | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/minnesota-race-led-by-mcarthy-whitney-gop-opponent-emphasizes.html | MINNESOTA RACE LED BY M'CARTHY; Whitney, G.O.P. Opponent, Emphasizes Personality | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/henry-szaniawski-132711622.html | HENRY SZANIAWSKI | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/western-linnet-is-taking-up-residence-in-the-east.html | Western Linnet Is Taking Up Residence in the East | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/shostakovichs-lady-macbeth-is-now-katerina.html | Shostakovich's â€šÃ„Ã²Lady Macbethâ€šÃ„Ã´ Is Now â€šÃ„Ã²Katerinaâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/man-with-rifle-seized-along-johnsons-route.html | Man With Rifle Seized Along Johnson's Route | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hasbrouck-heights-wins.html | Hasbrouck Heights Wins | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/key-races-in-the-senate.html | Key Races in the Senate | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dunnecoman-132712202.html | Dunneâ€šÃ„Ã´Coman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bazaar-at-the-biltmore-to-aid-victoria-home.html | Bazaar at the Biltmore To Aid Victoria Home | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-third-party-mostly-extreme-factional-groups-attract-few-but.html | THE THIRD PARTY: MOSTLY EXTREME; Factional Groups Attract Few, but Diehard, Votes | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/japan-clears-atomic-subs.html | Japan Clears Atomic Subs | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/india-reinforces-riot-area-troops-soldiers-asked-by-eastern-state.html | INDIA REINFORCES RIOT AREA TROOPS; Soldiers Asked by Eastern State to Quiet Students | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-processes-are-detailed-for-printing-on-packages.html | New Processes Are Detailed For Printing on Packages | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/vatican-council-impresses-observers-in-rome.html | VATICAN COUNCIL IMPRESSES OBSERVERS IN ROME | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/which-film-did-you-see-anatomy-of-marriage-arranged-in-two-separate.html | WHICH FILM DID YOU SEE?; â€šÃ„Ã²Anatomy of Marriageâ€šÃ„Ã´ Arranged in Two Separate Parts | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-to-the-times-no-threat-in-landslide-restraints-seen-against.html | Letters to The Times; No Threat in Landslide; Restraints Seen Against Exercise of Power by President | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/seth-goldstein-to-wed-miss-harriet-m-dollin.html | Seth Goldstein to Wed Miss Harriet M. Dollin | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/montclair-harriers-win.html | Montclair Harriers Win | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/colgate-crushes-lehigh-by-41-to-0-red-raiders-strong-ground-game.html | COLGATE CRUSHES LEHIGH BY 41 TO 0; Red Raiders Strong Ground Game Overpowers Engineers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/labor-chief-going-to-japan.html | Labor Chief Going to Japan | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kennedy-steps-in-as-pinch-speaker-substitutes-for-johnson-in-the.html | KENNEDY STEPS IN AS PINCH SPEAKER; Substitutes for Johnson in the Bronx and Harlem | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-man-who-made.html | The Man Who Made | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/more-afreighters.html | More Aâ€šÃ„Ã²Freighters? | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/millersville-gains-tie.html | Millersville Gains Tie | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/saudis-insisting-on-deposing-king-councils-bid-faisal.html | SAUDIS INSISTING ON DEPOSING KING; Councils Bid Faisal Accedeâ€šÃ„Ã´Announcement Awaited | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kathleen-ferguson-to-wed.html | Kathleen Ferguson to Wed | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/spring-nuptials-for-joan-mead-holyoke-alumna-betrothed-to-austin-c.html | Spring Nuptials For Joan Mead, Holyoke Alumna; Betrothed to Austin C. Eaton Jr., Graduate of Dartmouth College | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kennedy-memorial-tour-set.html | Kennedy Memorial Tour Set | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dodd-likely-to-win.html | Dodd Likely to Win | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/east-rockaway-wins.html | East Rockaway Wins | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cultural-cards-on-table-closing-ranks-of-noncommercial-and.html | CULTURAL CARDS ON TABLE; Closing Ranks of Nonâ€šÃ„Ã²Commercial and Educational TV Could Increase Experimental Programming | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/arthur-stengel-69-dead-a-furniture-manufacturer.html | Arthur Stengel, 69, Dead; A Furniture Manufacturer | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/florida-state-overwhelms-southern-mississippi-340.html | Florida State Overwhelms Southern Mississippi, 34â€šÃ„Ã²0 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/blum-rides-twice-as-gay.html | Blum Rides Twice As Gay | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/vickis-jet-rallies-in-the-stretch-to-win-yonkers-pace-by-neck.html | Vicki's Jet Rallies in the Stretch To Win Yonkers Pace by Neck | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sing-it-as-we-used-to-sing-it-fifty-thousand-strong.html | â€šÃ„Â'Sing It as We Used to Sing It, Fifty Thousand Strong | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/power-squadron-holds-educational-conference.html | Power Squadron Holds Educational Conference | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/baylor-bows-1714-to-texas-christian.html | BAYLOR BOWS, 17â€šÃ„Â'14, TO TEXAS CHRISTIAN | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/awards-dinner-of-newswoman-nov-13-at-astor-5-to-receive-citations.html | Awards Dinner Of Newswoman Nov. 13 at Astor; 5 to Receive Citations at 27th Annual Eventâ€šÃ„Â¶Patrons Listed | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/friedmanhewitt.html | Friedmanâ€šÃ„Â¶Hewitt | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/eenminister-is-accused-132709192.html | Eoâ€šÃ„Â'Minister Is Accused | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/20-swedish-ships-to-install-a-flamestabilization-system.html | 20 Swedish Ships to Install A Flameâ€šÃ„Â'Stabilization System | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/eastern-military-wins.html | Eastern Military Wins | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rodney-a-cover-executive-of-cities-service-service-subsidiary.html | Rodney A. Cover, Executive Of Cities Service Subsidiary | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-reds-assay-removal.html | U.S. Reds Assay Removal | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/independence-termed-goal-132708502.html | Independence Termed Goal | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/conway.hagm.html | Conwayâ€šÃ„Â¶Hagm | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/nixon-denies-case-similar-to-jenkins.html | NIXON DENIES CASE SIMILAR TO JENKINS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/excerpts-from-editorial.html | Excerpts From Editorial | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/selassie-honors-olympian.html | Selassie Honors Olympian | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-to-the-times-for-senator-goldwater.html | Letters to The Times; For Senator Goldwater | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-andrea-herzog-fiancee-of-george-brierley-chadwick.html | Miss Andrea Herzog Fiancee Of George Brierley Chadwick | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/state-faircampaign-unit-decries-attacks-on-salinger.html | State Fairâ€šÃ„Â'Campaign Unit Decries Attacks on Salinger | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rodney-r-cover-executive-of-cities-service-subsidiary.html | Rodney R. Cover, Executive Of Cities Service Subsidiary | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/voters-to-decide-2-housing-issues-both-are-controversial3d-measure.html | VOTERS TO DECIDE 2 HOUSING ISSUES; Both Are Controversialâ€šÃ„Â¶3d Measure Also on Ballot | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/13th-festival-of-chamber-music-opens-in-capital.html | 13th Festival of Chamber Music Opens in Capital | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ah-the-past-how-pleasantly-different-a-little-learning-the-eady.html | Ah, the Past, How Pleasantly Different; A LITTLE LEARNING: The Eady Years. By Evelyn Waugh. Illustrated. 234 pp. Boston: Little, Brown & Co. \$5. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jannine-e-smiley-bride-of-j-j-byrne.html | Jannine E. Smiley Bride of J. J. Byrne | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/unbeaten-amherst-defeats-tufts148.html | UNBEATEN AMHERST DEFEATS TUFTS,14â€šÃ„Â'8 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/university-in-israel-establishes-a-chair-in-memory-of-kennedy-rabbi.html | University in Israel Establishes A Chair in Memory of Kennedy; Rabbi Lookstein Says Aim Is to Depict the Art and Culture of America | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-outlookif-johnson-wins.html | THE OUTLOOKâ€šÃ„Â¶IF JOHNSON WINS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/alumni-honor-alfred-drake.html | Alumni Honor Alfred Drake | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-rat-war.html | Letters; RAT WAR | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-thackeray-1960-debutante-becomes-bride-daughter-of-army-aide.html | Miss Thackeray, 1960 Debutante, Becomes Bride; Daughter of Army Aide in Europe Is Wed to Robert Alan Lake | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/reds-supply-depot-seized-near-saigon.html | REDS SUPPLY DEPOT SEIZED NEAR SAIGON | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/washington-the-fundamental-questions-of-the-election.html | Washington; The Fundamental Questions of the Election | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/steelsmith-leads-with-a-70-for-137.html | STEELSMITH LEADS WITH A 70 FOR 137 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/oceanside-beats-baldwin.html | Oceanside Beats Baldwin | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/catholic-unit-calls-on-franco-to-curb-costofliving-rise.html | Catholic Unit Calls On Franco to Curb Costâ€šÃ„Â'ofâ€šÃ„Â'Living Rise | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/14-girls-to-bow-at-yuletide-ball-dec-26-benefit-brooklyn.html | 14 Girls to Bow At Yuletide Ball, Dec. 26 Benefit; Brooklyn Kindergarten Society Will Gain by Party at St. George | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/l-i-o-has-made-seafaring-safer-agencys-gains-since-1919-cited-on.html | I. L. O. HAS MADE SEAFARING SAFER; Agency's Gains Since 1919 Cited on Anniversary | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cleveland.html | Cleveland | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-77-no-title.html | Article 77 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/fabulous-churn-16-victor-by-neck-at-narragansett.html | Fabulous Churn, $16, Victor By Neck at Narragansett | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ann-elizabeth-leuin-married-in-chicago.html | Ann Elizabeth Leuin Married in Chicago | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-79-no-title.html | Article 79 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/clemson-triumphs-29-to-7.html | Clemson Triumphs, 29 to 7 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jeanne-barrett-engaged.html | Jeanne Barrett Engaged | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-88-no-title-johnson-spells-out-the-issues.html | Article 88 — No Title; Johnson Spells Out the Issues | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/liu-wins-at-soccer-30.html | L.I.U. Wins at Soccer, 3â€šÃ„Â°0 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/marriage-planned-by-alice-friedland.html | Marriage Planned By Alice Friedland | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/nov-27-dinner-to-help-brooklyn-infants-home.html | Nov. 27 Dinner to Help Brooklyn Infants Home | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/susan-peerce-plans-february-wedding.html | Susan Peerce Plans February Wedding | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-alicia-hills-bay-state-bride-of-peter-moore-assistant-editor.html | Miss Alicia Hills Bay State Bride Of Peter Moore; Assistant Editor at Life Is Married to Aide of Sperry Gyroscope | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/through-the-berlin-wall.html | Through the Berlin Wall | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/oneill-paces-teaneck.html | O'Neill Paces Teaneck | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hackensack-tops-englewood-247-triumphs-in-66th-meeting-between.html | HACKENSACK TOPS ENGLEWOOD, 24â€šÃ„Â·7; Triumphs in 66th Meeting Between Jersey Schools | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/roberta-titner-is-married-132711992.html | Roberta Titner Is Married | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kennedy-may-benefit-132708392.html | Kennedy May Benefit | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/negroes-holding-a-mock-election-in-mississippi.html | Negroes Holding a Mock Election in Mississippi | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/celtics-win-8th-in-row.html | Celtics Win 8th in Row | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/barrettonlin.html | Barrettâ€šÃ„Â®Conlin | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-charles-houghton-132711862.html | MRS. CHARLES HOUGHTON | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/change-in-address-conceded.html | Change in Address Conceded | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sale-of-antiques-begins-tuesday-church-to-gain-4day-manhasset-fair.html | Sale of Antiques Begins Tuesday; Church to Gain; 4â€šÃ„Â·Day Manhasset Fair Will Raise Funds for Mission Projects | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/moutain-states-backing-johnson-polls-give-him-wide-lead-in-wyoming.html | MOUTAIN STATES BACKING JOHNSON; Polls Give Him Wide Lead in Wyoming and Montana | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/pakistan-opens-long-presidency-poll.html | Pakistan Opens Long Presidency Poll | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/news-media-pool-to-speed-returns-major-networks-and-wire-services.html | NEWS MEDIA POOL TO SPEED RETURNS; Major Networks and Wire Services Join to Tally and Report Vote Across U.S. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cynthia-bump-engaged-to-paul-h-neasbaum.html | Cynthia Bump Engaged To Paul H. Neasbaum | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-58-no-title.html | Article 58 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-66-no-title.html | Article 66 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ninemonth-earnings-for-large-producers.html | Nineâ€šÃ„Â·Month Earnings For Large Producers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tufts-club-to-hear-diplomat.html | Tufts Club to Hear Diplomat | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-democratic-reply-132710952.html | A Democratic Reply | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-suspect-questioned-in-janice-wylie-slaying.html | New Suspect Questioned In Janice Wylie Slaying | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-60-no-title.html | Article 60 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hawks-top-pistons-10799.html | Hawks Top Pistons, 107â€šÃ„Â·99 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/marion-c-grassi-1960-debutante-engaged-towed-64-alumna-of-smith-is.html | Marion C. Grassi, 1960 Debutante, Engaged toWed; '64 Alumna of Smith Is Fiancee of Thomas Rolf Eliassen | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dr-william-warren-weds-jane-m-clark.html | Dr. William Warren Weds Jane M. Clark | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/czechs-deny-charges-132709872.html | Czechs Deny Charges | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-olympiad-suggestions-for-bringing-music-into-eyeball-to-eyeball.html | NEW OLYMPIAD; Suggestions for Bringing Music Into Eyeball to Eyeball Competition | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/noire-dare-wins-6th-game-in-row-66702-see-navy-lose-400-kelso.html | NOIRE DARE WINS 6TH GAME IN ROW; 66,702 See Navy Lose, 40â€¦â€0 â€¦â€Kelso Breaks Record | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/toll-rises-in-spanish-exercise.html | Toll Rises in Spanish Exercise | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-week-in-finance-johnson-opposition-to-steel-price-rise-is-a.html | The Week in Finance; Johnson's Opposition to Steel Price Rise Is a Factor in Erratic Market | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dicksteinabramson.html | Dicksteinâ€¦â€Abramson | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/busing-is-argued-in-council-race-4-in-eastern-queens-seek-seat-held.html | BUSING IS ARGUED IN COUNCIL RACE; 4 in Eastern Queens Seek Seat Held by Democrat | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/use-of-u-s-sailing-products-by-cup-challenger-is-disputed-cox-would.html | Use of U. S. Sailing Products by Cup Challenger Is Disputed; COX WOULD ALLOW FOES FACILITIES; Mosbacher Against Helping America's Cup Foes in Any Way for Series | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bilodeau-paces-crimson.html | Bilodeau Paces Crimson | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jane-sanner-betrothed-to-morris-g-weaver.html | Jane Sanner Betrothed To Morris G. Weaver | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/romney-is-given-precarious-lead-michigan-poll-indicates-a-landslide.html | ROMNEY IS GIVEN PRECARIOUS LEAD; Michigan Poll Indicates a Landslide for Johnson | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/news-of-dogs-upstate-dog-shows-register-satisfactory-gains-in.html | News of Dogs; Upstate Dog Shows Register Satisfactory Gains in Entries | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/philadelphia.html | Philadelphia | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/william-f-black-becomes-fiance-of-electa-sevier-banker-in-la-jolla.html | William F. Black Becomes Fiance Of Electa Sevier; Banker in La Jolla and Berkeley Alumna to Wed in December | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/judith-castellani-and-lieutenant-will-be-married-wheelock-graduate.html | Judith Castellani And Lieutenant Will Be Married; Wheelock Graduate and John Wiggins of Air Force Betrothed | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/florida-beats-auburn-140.html | Florida Beats Auburn, 14â€¦â€0 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/williams-victory-seen-132708432.html | Williams Victory Seen | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/gsa-buys-computers.html | G.S.A. Buys Computers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/family-service-to-gain-from-movie-preview.html | Family Service to Gain From Movie Preview | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/fourth-down-kick-decides.html | Fourth Down Kick Decides | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-aides-doubt-red-power.html | U.S. Aides Doubt Red Power | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/pauline-hannan-engaged-to-wed-army-lieutenant-syracuse-alumna-will.html | Pauline Hannan Engaged to Wed Army Lieutenant; Syracuse Alumna Will Be Bride of Benjamin Stalker Read Jr. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/state-of-the-nation-the-wounded-land-journey-through-a-divided.html | State of the Nation; THE WOUNDED LAND: Journey Through a Divided America. By Hans Habe. Translated from the German, â€¦â€Der Tod in Texas,â€¦â€ by Ewan Butler. 310 pp. New York: Cowardâ€¦â€McCann. $5.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/von-der-lindenclarke.html | von der Lindenâ€¦â€Clarke | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/blue-cross-benefits-denied-for-howard-park-hospital.html | Blue Cross Benefits Denied For Howard Park Hospital | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ladies-of-charity-set-annual-benefit.html | Ladies of Charity Set Annual Benefit | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/crowd-waits-in-vain-for-president-outside-arena-5000-hear.html | Crowd Waits in Vain for President Outside Arena; 5,000 Hear Entertainment While Waitingâ€¦â€Kennedy Is Cheered on Street | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/nicki-shadur-engaged-to-wed-j-ira-harris.html | Nicki Shadur Engaged To Wed J. Ira Harris | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hollywood-hail-hail-the-gangs-all-here-at-movie-parties.html | Hollywood; HAIL, HAIL, THE GANG'S ALL HERE AT MOVIE PARTIES | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/election-effect-on-market-mild-reaction-found-not-drastic-even-in.html | ELECTION EFFECT ON MARKET MILD; Reaction Found Not Drastic Even in Years of Surprise | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/geneva-on-top-3317.html | Geneva on Top, 33â€¦â€17 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-york-previews-audrey-the-fair-scales-the-summit.html | New York Previews; Audrey the Fair Scales the Summit | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/oklahoma-tops-colorado-1411-two-long-runs-by-sooners-provide.html | OKLAHOMA TOPS COLORADO, 14â€¦â€11; Two Long Runs by Sooners Provide Victory Margin | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/report-favorable-on-a-teamsters-local.html | Report (Favorable) On A Teamsters Local | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/grosvenor-ball-to-be-preceded-by-mothers-tea-debutantes-bow.html | Grosvenor Ball To be Preceded By Mothers' Tea; Debutantes Bow Nov.28â€¦Â¡Â¿Mrs. Emory Will Be Hostess at Event | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/margret-sabatini-planning-marriage.html | Margaret Sabatini Planning Marriage | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-challenges-excite-c-p-snow-ministry-post-poses-a-test-of.html | NEW CHALLENGES EXCITE C. P. SNOW; Ministry Post Poses a Test of Novelist's Theories | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/maximum-guard-given-to-johnson-600-policemen-here-taken-off.html | â€¦Â¡Â¿MAXIMUMâ€¦Â¡Â¿ GUARD GIVEN TO JOHNSON; 600 Policemen Here Taken off Clerical Duties | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sudan-installs-civilian-regime-new-government-may-bring-end-of.html | SUDAN INSTALLS CIVILIAN REGIME; New Government May Bring End of 11â€¦Â¡Â¿Day Crisis | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/35-treatise-by-hirohito-was-signed-by-another.html | '35 Treatise by Hirohito Was Signed by Another | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/76ers-beat-knicks-116105-on-phperiod-burst-by-neumann-and-dierking.html | 76ers Beat Knicks, 116â€¦Â¡Â¿105, on 4thâ€¦Â¡Â¿Period Burst by Neumann and Dierking; SURGE CUTS SHORT A NEW YORK RALLY; Reed Leads Losers With 22 Pointsâ€¦Â¡Â¿Dierking Gets 21â€¦Â¡Â¿Celtics Win, 122â€¦Â¡Â¿94 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bridge-off-to-dallas-for-the-pair-play.html | Bridge; OFF TO DALLAS FOR THE PAIR PLAY | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/manhattan-harriers-down-fairleigh-dickinson-1550.html | Manhattan Harriers Down Fairleigh Dickinson, 15â€¦Â¡Â¿50 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/law-equal-time-conflict.html | LAW; Equal Time Conflict | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/early-christmas-mailing-to-persons-abroad-urged.html | Early Christmas Mailing To Persons Abroad Urged | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/minnesota-passing-beats-indiana-210.html | MINNESOTA PASSING BEATS INDIANA, 21â€¦Â¡Â¿0 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-road-from-trent-to-rome.html | The Road From Trent to Rome | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-ellen-kahn-engaged-to-wed-alan-p-bresnick-social-work-student.html | Miss Ellen Kahn Engaged to Wed Alan P. Bresnick; Social Work Student at Columbia Fiancee of Michigan Graduate | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/big-gains-shown-for-franchising-new-types-of-operations-are.html | BIG GAINS SHOWN FOR FRANCHISING; New Types of Operations Are Entering the Field | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/world-of-music-yales-family-party-honors-hindemith.html | World of Music; YALE'S â€¦Â¡Â¿FAMILY PARTYâ€¦Â¡Â¿ HONORS HINDEMITH | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/what-it-was-like-outside-memoirs-19211941-by-ilya-ehrenburg.html | What It Was Like Outside; MEMOIRS: 1921â€¦Â¡Â¿1941. By Ilya Ehrâ€‡â€ºenburg. Translated from the Rusâ€‡â€ºsian by Tatania Shebunina in colâ€‡â€ºlaboration with Yvonne Kapp. 543 pp. Cleveland and New York: The World Publishing Co. $6.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/19-to-make-debuts-on-nov-28-in-bronx.html | 19 to Make Debuts on Nov. 28 in Bronx | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mcmahonhynes-132712292.html | McMahonâ€¦Â¡Â¿Hynes | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/norwalk-teachers-ask-right-to-use-physical-restraint.html | Norwalk Teachers Ask Right To Use â€¦Â¡Â¿Physical Restraintâ€¦Â¡Â¿ | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/careworn-crusader-first-papers-by-laura-z-hobson-502-pp-new-york.html | Careworn Crusader; FIRST PAPERS. By Laura Z. Hobson. 502 pp. New York: Random House. $6.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/syracuse-sets-back-pitt-216-as-little-gains-100-yards-and-scores.html | Syracuse Sets Back Pitt, 21â€¦Â¡Â¿6, as Little Gains 100 Yards and Scores Once; PANTHERS UNABLE TO HOLD 6â€¦Â¡Â¿0 LEAD; Orange Strikes Twice in 2d Quarterâ€¦Â¡Â¿ King Returns Interception 30 Yards | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/allowing-for-flaws-tolerance-in-musicals-greater-than-plays.html | ALLOWING FOR FLAWS; Tolerance in Musicals Greater Than Plays | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johanna-loewy-married.html | Johanna Loewy Married | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/deborah-dunn-fiancee-of-daniel-b-wessells.html | Deborah Dunn Fiancee of Daniel B. Wessells | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mount-holyoke-unit-to-join-mints-sale.html | Mount Holyoke Unit To Join Mints Sale | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-merchants-view-the-merchants-view-geographical-study-of-store-sites-is-held.html | The Merchant's View; Geographical Study of Store Sites Is Held Meaningful | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mummy-dust-on-their-feet-signs-and-wonders-upon-pharaoh-a-history.html | Mummy Dust On Their Feet; SIGNS AND WONDERS UPON PHARAOH: A History of Americâ€‡â€ºan Egyptology. By John A. Wilâ€‡â€ºson. Illustrated. 243 pp. Chicago: The University of Chicago Press. $5.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/beth-lee-jacobs-will-be-married-to-tom-warms-barnard-graduate-and.html | Beth Lee Jacobs Will Be Married To Tom Warms; Barnard Graduate and M.I.T. Mathematician Planning Nuptials | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/fishmanfriedman.html | Fishmanâ€¦Â¡Â¿Friedman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/quebec-planning-economic-stride-steel-proposal-dramatizes-proyinces.html | QUEBEC PLANNING ECONOMIC STRIDE; Steel Proposal Dramatizes Proyince's Industrial Idea | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/clinton-retains-title.html | Clinton Retains Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/negro-vote-roll-put-at-6-million-700000-registered-in-1964-naacp.html | NEGRO VOTE ROLL PUT AT 6 MILLION; 700,000 Registered in 1964, N.A.A.C.P. Study Finds | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/elbert-hand-3d-becomes-fiance-of-miss-howard-hamilton-graduate-and.html | Elbert Hand 3d Becomes Fiance Of Miss Howard; Hamilton Graduate and Aide of Senator Byrd to Wed on Jan, 16 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/nov-21-dinner-is-set-by-military-engineers.html | Nov. 21 Dinner Is Set By Military Engineers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/speaking-of-books-sex-and-the-novel.html | SPEAKING OF BOOKS: Sex and the Novel | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/holy-cross-routs-richmond-3622-crusader-attack-paced-by-lentz-and.html | HOLY CROSS ROUTS RICHMOND, 36â€šÃ„Â¢22; Crusader Attack Paced by Lentz and Marcellino | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-similarities.html | Letters; â€šÃ„Â¯SIMILARITIESâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/arkansas-takes-7th-in-row-170-razorbacks-score-early-to-down-texas.html | ARKANSAS TAKES 7TH IN ROW, 17â€šÃ„Â¢0; Razorbacks Score Early to Down Texas A. and M. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-anderson-fiancee-of-thomas-a-webber.html | Miss Anderson Fiancee Of Thomas A. Webber | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/robin-koch-is-bride-of-harry-g-powell.html | Robin Koch Is Bride Of Harry G. Powell | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-phyllis-pierce-to-wed-on-nov-27.html | Miss Phyllis Pierce To Wed on Nov. 27 | False | Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tuccibraceland-13271972.html | Tucciâ€šÃ„Â¢Braceland | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-york-previews-new-horizons-for-cukor-niven-and-hatfield.html | New York Previews; NEW HORIZONS FOR CUKOR, NIVEN AND HATFIELD | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-migrants.html | The Migrants | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-watch-that-clock.html | Letters; WATCH THAT CLOCK | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/atlanta.html | Atlanta | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/3-seized-in-theft-of-museum-gems-loot-is-missing-2-beach-boys.html | 3 SEIZED IN THEFT OF MUSEUM GEMS; LOOT IS MISSING; 2 Beach Boys Arrested in Miami by F.B.I.â€šÃ„Â¢Police Here Hold 3d Suspect | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/china-and-zambia-set-ties.html | China and Zambia Set Ties | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-89-no-title-goldwater-spells-out-the-issues.html | Article 89 -- No Title; Goldwater Spells Out the Issues | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/vera-caslavska-is-a-czech.html | Vera Caslavska Is a Czech | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/independence-termed-goal.html | Independence Termed Goal | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/oyster-bay-triumphs.html | Oyster Bay Triumphs | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/xaverian-victor-by-point.html | Xaverian Victor by Point | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/west-virginia-tops-kentucky-26-to-21.html | WEST VIRGINIA TOPS KENTUCKY, 26 TO 21 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/c-a-plumley-dies-excongressman-served-vermont-17-years.html | C. A. PLUMLEY DIES; EXâ€šÃ„Â¢CONGRESSMAN; Served Vermont 17 Yearsâ€šÃ„Â¢Led Norwich University | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/son-to-mrs-arbitman.html | Son to Mrs. Arbitman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/march-wedding-for-nanci-klein-senior-at-nyu-daughter-of-justice-is.html | March Wedding For Nanci Klein, Senior at N.Y.U.; Daughter of Justice Is the Fiancee of Elliot Staple, Law Student | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/julie-nelson-is-married-in-milwaukee-she-is-wed-to-peter-firestone.html | Julie Nelson Is Married in Milwaukee; She Is Wed to Peter Firestone of Tire Company Family | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mildenberger-to-box-johnson.html | Mildenberger to Box Johnson | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cyprus-the-topic-of-moscow-talk-turk-and-gromyko-confer-greeks-on.html | CYPRUS THE TOPIC OF MOSCOW TALK; Turk and Gromyko Confer â€šÃ„Â¢Greeks on Isle Upset | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-better-living.html | Letters; 'BETTER LIVING' | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cover-story.html | Cover Story | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/wilkes-barre-prize-captured-by-poodle.html | WILKESâ€šÃ„Â¢BARRE PRIZE CAPTURED BY POODLE | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/orient-al-objects-will-be-auctioned.html | ORIENT AL OBJECTS WILL BE AUCTIONED | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/asthma-institute-will-be-assisted-by-top-hat-ball-dec-5-dinner.html | Asthma Institute Will Be Assisted By Top Hat Ball; Dec. 5 Dinner Dance at the Americana to Aid Agency for Children | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/henry-szaniawski.html | HENRY SZANIAWSKI | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/conversions-win-for-central-islip-vogels-3-kicks-decide-as.html | CONVERSIONS WIN FOR CENTRAL ISLIP; Vogel's 3 Kicks Decide as Harborfields Bows, 21â€‰Â‰Â‰18 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mets-falstaff-first-of-season-repeats-success-of-last-year.html | Met's â€‰Â‰Â‰'Falstaff,' First of Season, Repeats Success of Last Year | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rutgers-defeats-boston-u-9-to-0-brendel-gets-touchdown-hohnstine.html | RUTGERS DEFEATS BOSTON U., 9 TO 0; Brendel Gets Touchdown, Hohnstine Adds 3â€‰Â‰Â‰'Pointer | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/buildings-lights-put-to-work-to-provide-heat-in-new-system.html | Buildings Lights Put to Work To Provide Heat in New System | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/japan-clears-atomic-subs-132709762.html | Japan Clears Atomic Subs | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/news-of-the-rialto-london-imports-caroline-swann-plans-active.html | News of the Rialto; LONDON IMPORTS; Caroline Swann Plans Active Program | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/soviet-to-publish-books-in-yiddish.html | SOVIET TO PUBLISH BOOKS IN YIDDISH | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-83-no-title.html | Article 83 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/more-students-freed-in-bolivia-releases-indicate-return-of-quiet.html | MORE STUDENTS FREED IN BOLIVIA; Releases Indicate Return of Quiet After Disturbances | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-90-no-title-the-myth-who-speaks-for-mao-he-speaks-for-mao.html | Article 90 -- No Title; The Myth Who Speaks for Mao He Speaks For Mao | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/stamford-takes-15th-in-row-120-devito-paces-victory-over-stamford.html | STAMFORD TAKES 15TH IN ROW, 12â€‰Â‰Â‰0; DeVito Paces Victory Over Stamford Catholic Team | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/verwoerd-backs-rhodesian-stand-tells-britain-and-us-not-to.html | VERWOERD BACKS RHODESIAN STAND; Tells Britain and U.S. Not to â€‰Â‰Â‰'Interfereâ€‰Â‰Â‰' on Independence | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/solomonmintz.html | Solomonâ€‰Â‰Â‰Mintz | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/roslyn-beats-sanford.html | Roslyn Beats Sanford | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cyprus-the-topic-of-moscow-talk-turk-and-gromyko-conferâ.html | CYPRUS THE TOPIC OF MOSCOW TALK; Turk and Gromyko Conferâ€‰Â‰Â‰Greeks on Isle Upset | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dirksen-in-capital-hospital-132711542.html | Dirksen in Capital Hospital | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sports-of-time.html | Sports of Time | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rural-midwest-sheds-old-image-from-politics-to-economics-it-seethes.html | RURAL MIDWEST SHEDS OLD IMAGE; From Politics to Economics, It Seethes With Change | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/janet-stone-betrothed.html | Janet Stone Betrothed | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/giants-field-goal-nips-falcons-2221.html | GIANTS FIELD GOAL NIPS FALCONS, 22â€‰Â‰Â‰21 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/giants-to-oppose-cardinals-today-st-louis-eleven-is-favored-in.html | GIANTS TO OPPOSE CARDINALS TODAY; St. Louis Eleven Is Favored in Contest at Stadium | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/villanova-scores-over-xavier-3113.html | VILLANOVA SCORES OVER XAVIER, 31â€‰Â‰Â‰13 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/british-aide-says-london-wants-wider-china-trade.html | British Aide Says London Wants Wider China Trade | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/injured-soviet-horse-doubtful-laurel-starter.html | Injured Soviet Horse Doubtful Laurel Starter | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/carter-elects-officers.html | Carter Elects Officers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/2-agencies-feud-over-pier-plans-wagner-is-trying-to-settle-dispute.html | 2 AGENCIES FEUD OVER PIER PLANS; Wagner Is Trying to Settle Dispute and Start Project | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/minneapolis.html | Minneapolis | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/williams-wins-no-6.html | WILLIAMS WINS NO. 6 | False | Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/whos-who-and-where-the-year-of-the-rat-by-miadin-zarubica-213-pp.html | Who's Who And Where; THE YEAR OF THE RAT. By Miadin Zarubica. 213 pp. New York: HarÂ·âĐo court Brace & World. $3.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dunnecoman.html | Dunneâ€ŚÂ â€Ś†Coman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/blough-gives-attitude-of-industry-on-profits.html | Blough Gives Attitude Of Industry on Profits | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-crime-and-drugs.html | Letters; CRIME AND DRUGS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/steamship-lines-group-names-a-new-chairman.html | Steamship Lines Group Names a New Chairman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-28-no-title.html | Article 28 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/l-l-ellis-executive-of-paper-company.html | L. L. ELLIS, EXECUTIVE OF PAPER COMPANY | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-72-no-title.html | Article 72 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-27-no-title.html | Article 27 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dirksen-in-capital-hospital.html | Dirksen in Capital Hospital | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-william-goldstein.html | MRS. WILLIAM GOLDSTEIN | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/many-udeided-in-new-enland-but-observers-say-signs-point-to-johnson.html | MANY UDEIDED IN NEW ENLAND; But Observers Say Signs Point to Johnson Sweep | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/art-notes-britannia-rides-again.html | Art Notes; BRITANNIA RIDES AGAIN | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-6-no-title.html | Article 6 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/campaign-under-way-to-end-the-ports-reputation-for-high-costs-joint.html | Campaign Under Way to End the Port's Reputation for High Costs; Joint Effort Begun in 1963 by Tobin and Perlman | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/text-of-johnsons-address-at-rally-in-the-garden.html | Text of Johnson's Address at Rally in the Garden | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-74-no-title.html | Article 74 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/air-force-defeats-arizona-eleven-70.html | AIR FORCE DEFEATS ARIZONA ELEVEN, 7â€ŚÂ â€Ś†0 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/west-germanys-socialists-to-form-shadow-cabinet.html | West Germany's Socialists To Form â€ŚÂ â€Ś†'Shadow Cabinet'â€ŚÂ â€Ś† | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/on-britains-bustling-film-scene-may-heads-toward-screenblue.html | ON BRITAIN'S BUSTLING FILM SCENE; â€ŚÂ â€Ś†'Maggie May' Heads Toward Screenâ€ŚÂ â€Ś†Blue Chip Bondsâ€ŚÂ â€Ś†â€ŚÂ â€Ś†'She'â€ŚÂ â€Ś† Returns | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-eric-c-kunz-132711642.html | MRS. ERIC C. KUNZ | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/condition-for-london-trip.html | Condition for London Trip | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-20-no-title.html | Article 20 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/6-die-as-army-planes-collide.html | 6 Die As Army Planes Collide | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/army-rally-beats-iowa-state-9-to-7.html | Army Rally Beats Iowa State, 9 to 7 | False | By FRANK LITSKY; Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/news-analysis-campaign-issuesviii-goldwater-criticisms-of-supreme.html | News Analysis; Campaign Issuesâ€ŚÂ â€Ś†VIII; Goldwater Criticisms of Supreme Court Seen as Part of Attack on Centralization | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/washington-star-endorses-johnson.html | WASHINGTON STAR ENDORSES JOHNSON | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/passaic-sets-back-paterson-eastside-clifton-victor.html | Passaic Sets Back Paterson Eastside, Clifton 21â€ŚÂ â€Ś†7 Victor | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/faisal-modernizes-but-with-caution.html | Faisal Modernizes But With Caution | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-55-no-title.html | Article 55 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/business-school-in-latin-america-harvard-group-teachesmore-programs.html | BUSINESS SCHOOL IN LATIN AMERICA; Harvard Group Teachesâ€ŚÂ â€Ś†More Programs Mapped | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/gettysburg-beats-lafayette-by-213.html | GETTYSBURG BEATS LAFAYETTE BY 21â€ŚÂ â€Ś†3 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/london-has-a-cold-october.html | London Has a Cold October | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/monaco-growth-belying-cliches-as-big-as-central-park-not-since.html | MONACO â€ŚÂ â€Ś†GROWTHâ€ŚÂ â€Ś† BELYING CLICHES; â€ŚÂ â€Ś†As Big as Central Parkâ€ŚÂ â€Ś†? Not Since Landâ€ŚÂ â€Ś†Fill Began | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/power-memorial-sweeps.html | Power Memorial Sweeps | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-38-no-title.html | Article 38 — No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/its-a-club-on-wheels.html | It's a Club on Wheels | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hamilton-defeats-wesleyan-by-2321.html | HAMILTON DEFEATS WESLEYAN BY 23â€ŚÂ â€Ś†21 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/dodd-likely-to-win-132708442.html | Dodd Likely to Win | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/irvington-house-will-raise-funds-at-nov-24-sale-parke-bernet.html | Irvington House Will Raise Funds At Nov. 24 Sale; Parke â€šÃ„Â¨ Bernet Auction of Antiques and Art to Aid N.Y.U. Unit | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/adenauer-issues-warning-132709022.html | Adenauer Issues Warning | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/landslide-in-the-making-forecasts-of-a-large-johnson-victory-recall.html | Landslide in the Making?; Forecasts of a Large Johnson Victory Recall Other Oneâ€šÃ„Â"Sided Contests | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/j-mahlon-buck-is-dead-at-64-officer-of-smith-kline-french.html | J. Mahlon Buck Is Dead at 64; Officer of Smith, Kline & French | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tulane-beats-vmi-256-for-first-victory-of-year.html | Tulane Beats V.M.I., 25â€šÃ„Â·6, For First Victory of Year | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/va-tech-downs-w-and-m-2720-as-schweickert-stars.html | Va. Tech Downs W. and M., 27â€šÃ„Â·20, as Schweickert Stars | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/first-chinese-delegations-since-shakeup-visit-soviet.html | First Chinese Delegations Since Shakeâ€šÃ„Â·up Visit Soviet | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/voting-is-closed-for-puerto-rican-islanders-are-confined-at-polls.html | VOTING IS â€šÃ„Â·CLOSEDâ€šÃ„Â· FOR PUERTO RICAN; Islanders Are Confined at Polls Until Ballot Is Cast | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/child-to-mrs-rosenthal.html | Child to Mrs. Rosenthal | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/son-to-the-donald-streets.html | Son to the Donald Streets | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/farragut-in-front.html | Farragut in Front | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-fates-and-mrs-reed-win-eastern-tennis-final.html | Mrs. Fates and Mrs. Reed Win Eastern Tennis Final | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/scholarship-awarded-by-newspaper-women.html | Scholarship Awarded By Newspaper Women | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/howe-ties-mark-inwings-victory-scores-626th-goal-in-a-42-triumph.html | HOWE TIES MARK, INWINGS' VICTORY; Scores 626th Goal in a 4â€šÃ„Â·2 Triumph Over Leafs | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/attitude-in-britain.html | Attitude in Britain | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/british-tax-failing-to-ruffle-canada.html | British Tax Failing To Ruffle Canada | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/personal-finance-household-inventories.html | Personal Finance: Household Inventories | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/groundcrew-strike-halts-flights-on-mexicana-line.html | Groundâ€šÃ„Â·Crew Strike Halts Flights on Mexicana Line | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/ivanhoefreedman.html | Ivanhoeâ€šÃ„Â·Freedman | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/williams-guitarist-in-virtuoso-recital.html | WILLIAMS, GUITARIST, IN VIRTUOSO RECITAL | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/us-metal-maker-adding-chile-unit-cerro-corp-will-cooperate-with-the.html | U.S. METAL MAKER ADDING CHILE UNIT; Cerro Corp. Will Cooperate With the Santiago Regime In New Copper Mine; $81 MILLION INVESTED; American Concern Will Hold 75% Interest and Aim for 65,000â€šÃ„Â·a-Ton Output | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/kennedy-in-lead-democrats-hope-big-total-also-will-give-them.html | KENNEDY IN LEAD; Democrats Hope Big Total Also Will Give Them Legislature | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/canadian-steel-widens-strides-operations-at-record-pace-as-prices.html | CANADIAN STEEL WIDENS STRIDES; Operations at Record Pace as Prices Show Strength and Output Increases; EARNINGS ARE ASSESSED; Stelco Reports Peak Sales and Profits for Quarterâ€šÃ„Â·Others List Gains | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/advertising-grey-invests-in-italian-agency-.html | Advertising Grey Invests in Italian Agency | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/marsha-snider-married.html | Marsha Snider Married | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/crash-victims-identified.html | Crash Victims Identified | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/chess-mrs-grosser-plays-the-role-of-spoiler-in-soviet-tourney.html | Chess: Mrs. Grosser Plays the Role Of Spoiler in Soviet Tourney | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/chargers-triumph-over-raiders-3117.html | CHARGERS TRIUMPH OVER RAIDERS, 31â€šÃ„Â·17 | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/paolucci-says-his-campaign-has-had-impact-feels-he-can-win-senate.html | Paolucci Says His Campaign Has Had Impact; Feels He Can Win Senate Seat if Goldwater Sweeps State | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/threat-to-humphrey.html | Threat to Humphrey | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/dixie-flyers-beat-knoxville.html | Dixie Flyers Beat Knoxville | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mrs-liebowitz-has-child.html | Mrs. Liebowitz Has Child | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/quadruplets-are-born-to-tennessee-couple.html | Quadruplets Are Born To Tennessee Couple | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-judge-telesford-praised.html | Comments on Elections; Judge Telesford Praised | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mao-and-afghan-king-confer.html | Mao and Afghan King Confer | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/bears-defeated-by-cowboys-2410-loss-is-sixth-for-chicagopackers.html | BEARS DEFEATED BY COWBOYS, 24â€šÃ„Â·10; Loss Is Sixth for Chicagoâ€šÃ„Â·Packers Down Vikings | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/loyola-wins-for-third-time-on-college-bowl-tv-quiz.html | Loyola Wins for Third Time on â€šÃ„Â·College Bowlâ€šÃ„Â· TV Quiz | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/goldwater-backer-protests-v-a-note.html | GOLDWATER BACKER PROTESTS V. A. NOTE | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-state-controller-for-kennedy.html | Comments on Elections; State Controller for Kennedy | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/goldwater-bids-johnson-concede-us-is-at-war.html | Goldwater Bids Johnson Concede U.S. Is at War | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/czech-arts-and-politics-reflect-rise-in-freedom.html | Czech Arts and Politics Reflect Rise in Freedom | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/random-notes-from-all-over-doctors-battle-for-house-calls-15-are.html | Random Notes From All Over: Doctors Battle for House Calls; 15 Are Election Candidatesâ€¦â€†In a Pennsylvania District, One Opposes Another | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-democrats-campaigning-assailed.html | Comments on Elections; Democrats' Campaigning Assailed | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/377333-fans-at-7-games-set-nfl-off-onelay-mark.html | 377,333 Fans at 7 Games Set N.F.L. Oneâ€¦â€†Day Mark | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/columbia-names-4-journalists-the-winners-of-cabot-prizes.html | Columbia Names 4 Journalists the Winners of Cabot Prizes | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/bob-dylan-shows-new-maturity-in-program-of-his-folk-songs.html | Bob Dylan Shows New Maturity In Program of His Folk Songs | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/rhode-island-begins-medical-care-plan.html | RHODE ISLAND BEGINS MEDICAL CARE PLAN | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/shapiro-is-named-to-ride-for-u-s-long-islander-19-to-replace-miss.html | SHAPIRO IS NAMED TO RIDE FOR U. S.; Long Islander, 19, to Replace Miss Mairs in Show Here | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/us-priest-calmed-angry-bolivian-students.html | U.S. Priest Calmed Angry Bolivian Students | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/water-symposium-planned.html | Water Symposium Planned | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/louis-bloom-66-controller-of-ggg-clothes-concern.html | Louis Bloom, 66, Controller Of â€¦â€†GGGâ€¦â€† Clothes Concern | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/giants-believe-in-passing-to-right.html | Giants Believe in Passing to Right | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/zarchiwasserman.html | Zarchiâ€¦â€†Wasserman | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/bills-overpower-oilers-2410-to-post-eighth-straight-victory.html | Bills Overpower Oilers, 24â€¦â€†10, to Post Eighth Straight Victory; LAMONICA GUIDES 4THâ€¦â€†PERIOD SURGE; Buffalo Scores 17 Points to Remain Undefeatedâ€¦â€†Pass Mark Set by Blanda | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/parley-expected-on-un-arrears-us-and-soviet-reported-eager-to-avoid.html | PARLEY EXPECTED ON U.N. ARREARS; U.S. and Soviet Reported Eager to Avoid Showdown | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/us-buyers-of-foreign-stocks-must-pay-new-tax-by-midnight.html | U.S. Buyers of Foreign Stocks Must Pay New Tax by Midnight | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/gop-is-worried-by-upstate-lagkeating-is-seen-in-danger-despite.html | G.O.P. IS WORRIED BY UPSTATE LAG; Keating Is Seen in Danger Despite Gains in City | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/music-fele-hears-a-ginastera-work-capital-chamber-event-closes-with.html | Music: Fele Hears a Ginastera Work Capital Chamber Event Closes With Success | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/autohungry-spanish-signing-waiting-list-for-american-cars.html | Autoâ€¦â€†Hungry Spanish Signing Waiting List for American Cars | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/foys-ch-hi-spirit-jay-a-beagle-takes-bestinshow-honors-in-jersey.html | Foy's Ch. Hi Spirit Jay, a Beagle, Takes Bestâ€¦â€†Inâ€¦â€†Show Honors in Jersey; BAY STATER LEADS AN ENTRY OF 600; Miniature Fox Hound Named Over Terrier, Poodle and Sheepdog at Elizabeth | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/policeman-dies-in-crash.html | Policeman Dies in Crash | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mrs-hoover-is-interred-near-husband-in-iowa.html | Mrs. Hoover Is Interred Near Husband in Iowa | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/town-council-spur-suggested.html | Town Council Spur Suggested | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/humphrey-appeals-to-arizona-to-reject-goldwater-at-polls.html | Humphrey Appeals to Arizona To Reject Goldwater at Polls | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/connecticut-motels-lose-ground-as-tv-appeal-of-giants-fades.html | Connecticut Motels Lose Ground As TV Appeal of Giants Fades | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/orthodox-churches-open-rhodes-talks.html | ORTHODOX CHURCHES OPEN RHODES TALKS | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/his-boomerang-doesnt-eiffel-tower-ousts-him.html | His Boomerang Doesn't; Eiffel Tower Ousts Him | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/tightened-guard-due-in-vietnam-gen-westmoreland-terms-bienhoa.html | TIGHTENED GUARD DUE IN VIETNAM; Gen. Westmoreland Terms Bienhoa Attack Seriousâ€¦â€†2d Raid Kills Officer | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/hobsons-choice-seen.html | Hobson's Choice Seen | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/johnson-is-going-to-texas-today-for-campaign-talks.html | Johnson Is Going to Texas Today for Campaign Talks | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/peking-reaffirms-stand.html | Peking Reaffirms Stand | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/rout-of-navy-strengthens-prospects-of-a-perfect-season-for-notre.html | Rout of Navy Strengthens Prospects of a Perfect Season for Notre Dame; OHIO STATE WINS AFTER CLOSE CALL; Iowa Misses Tie by Inches â€¦â€†Oregon, Duke Elevens Suffer First Setbacks | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/ebihara-outpoints-soo.html | Ebihara Outpoints Soo | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/canada-hopes-for-gains.html | Canada Hopes for Gains | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/rovers-win-20-after-10-defeats-end-hockey-losing-streak-by.html | ROVERS WIN, 2â€3â€Â°0, AFTER 10 DEFEATS; End Hockey Losing Streak by Conquering Jets | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/pravda-praises-testban-treaty-editorial-quiets-fears-of-a-policy.html | PRAVDA PRAISES TESTâ€Â°Â BAN TREATY; Editorial Quiets Fears of a Policy Change on West | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/east-bloc-wants-soviet-to-retain-khrushchev-thaw-reds-stress.html | EAST BLOC WANTS SOVIET TO RETAIN KHRUSHCHEV THAW; Reds Stress Importance of Guarding Right to Develop Sdcialism in Own Ways | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/vietnam-outlook-bleaker-a-year-after-diems-fall.html | Vietnam Outlook Bleaker A Year After Diem's Fall | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/speak-is-in-us-for-talks.html | Speak Is in U.S. for Talks | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/27-states-sure-16-more-are-leaning-toward-presidentturnout-a-factor.html | 27 STATES â€Â°SUREâ€Â°; 16 More Are Leaning Toward Presidentâ€Â°Turnout a Factor | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/dr-maurice-r-davie.html | DR. MAURICE R. DAVIE | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/miss-haynies-208-wins-by-2-shots-at-las-cruces.html | Miss Haynie's 208 Wins By 2 Shots at Las Cruces | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/whites-in-rhodesia-warned-by-clergy.html | WHITES IN RHODESIA WARNED BY CLERGY | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-californias-housing-act.html | Comments on Elections; California's Housing Act | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mcallister-to-speak.html | McAllister to Speak | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/smothers-brothers-arrested-with-manager-after-concert.html | Smothers Brothers Arrested With Manager After Concert | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/castro-asks-freeze-on-hirings-by-state.html | CASTRO ASKS FREEZE ON HIRINGS BY STATE | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/remembering-another-november.html | Remembering Another November | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/unmanned-lights-will-replace-two-lighthouses-in-the-harbor-romer.html | Unmanned Lights Will Replace Two Lighthouses in the Harbor; Romer Shoal, Robbins Reef Stations to Retain 13â€Â°â€Â°Mile Visibility and Foghorns | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mississippi-church-burned.html | Mississippi Church Burned | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/kansas-crash-claims-9th-life.html | Kansas Crash Claims 9th Life | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mortar-attack-in-vietnam.html | Mortar Attack in Vietnam | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/irene-gorfinkle-alumna-of-finch-wed-at-st-regis-she-is-bride-of.html | Irene Gorfinkle, Alumna of Finch, Wed at St. Regis; She Is Bride of Marten Loewengart, Tanning Company Officer | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/musica-aeterna-begins-concerts-starker-plays-cello-solo-in-waldmans.html | MUSICA AETERNA BEGINS CONCERTS; Starker Plays Cello Solo in Waldman's Museum Series | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/books-of-the-times-end-papers-the-chief-executive-by-louis-w-koenig.html | Books of The Times; End Papers; THE CHIEF EXECUTIVE. By Louis W. KoeÂ·iÏ‰ nig. 406 pages. Harcourt, Brace & World. $9.50. | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/first-edition-of-singing-paper-is-issued-hot-off-the-guitars.html | First Edition of â€Â°Â Singing Paperâ€Â°Â  Is Issued Hot Off the Guitars | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-cora-walkers-record.html | Comments on Elections; Cora Walker's Record | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/treat-for-the-party.html | Treat for the Party | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/man-in-the-news-builder-of-winners-ara-raoul-parseghian.html | Man in the News; Builder of Winners; Ara Raoul Parseghian | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mrs-thomas-blake.html | MRS. THOMAS BLAKE | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/burch-sees-gop-carrying-28-states-but-democrats-expect-to-win-48.html | Burch Sees G.O.P. Carrying 28 States, but Democrats Expect to Win 48 | False | By NAN ROBERTSON; Special to The New York Times | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/1year-maturities-are-88036265981.html | 1â€Â°Â YEAR MATURITIES ARE $88,036,265,981 | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/paul-daitch-fiance-of-marilyn-weinman.html | Paul Daitch Fiance Of Marilyn Weinman | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 0001-01-01 | https://www.nytimes.com/1964/11/02/archives/slight-rise-noted-in-foreclosures.html | SLIGHT RISE NOTED IN FORECLOSURES | False | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/a-social-agency-will-raise-funds-at-nov-18-event-vocational.html | A Social Agency Will Raise Funds At Nov. 18 Event; Vocational Foundation, Inc., to Gain at â€Â°Â Â·Pomp and Ceremonyâ€Â°Â Â· | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/bolivias-us-envoy-assails-goldwater.html | BOLIVIA'S U.S. ENVOY ASSAILS GOLDWATER | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/latin-americas-hopes.html | Latin America's Hopes | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/burke-wins-bantam-title.html | Burke Wins Bantam Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/astronaut-killed-in-crash-to-be-buried-at-arlington.html | Astronaut, Killed in Crash, To Be Buried at Arlington | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/kennedy-keating-discuss-liberties-replying-to-questionnaire-they.html | KENNEDY, KEATING DISCUSS LIBERTIES; Replying to Questionnaire, They Criticize Security Act | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/hank-greenberg-buys-house.html | Hank Greenberg Buys House | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/how-to-vote-tomorrow.html | How to Vote Tomorrow | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/keating-denounces-ad-that-misstated-stevensons-role.html | Keating Denounces Ad That Misstated Stevenson's Role | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/us-rushes-jets-to-replace-857s-hit-by-vietcong-step-announced-as.html | U.S. RUSHES JETS TO REPLACE B6�‌Ã‌„Ã‌‚57'S HIT BY VIETCONG; Step Announced as Johnson Confers With Top Aides About Bienhoa Attack; PEKING, HANOI WARNED; Goldwater Asserts Country Is in Undeclared WarÃ‌‚Ã‌„Challenges President | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/warren-ness-lead-lions-to-dinghy-regatta-victory.html | Warren, Ness Lead Lions To Dinghy Regatta Victory | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/marriage-luring-the-bright-coeds-more-gifted-women-leave-college.html | MARRIAGE LURING THE BRIGHT COEDS; More Gifted Women Leave College Than Men, Data on Dropouts Disclose; COST IS ALSO A FACTOR; Those Who Quit Are Found to Be Aloof, Impulsive and Uncertain of Goals | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/the-senators-fervor-seldom-matches-his-audiences.html | The Senator's Fervor Seldom Matches His Audiences | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/new-jet-age-depot-installed-by-t-w-a.html | NEW JET AGE DEPOT INSTALLED BY T. W. A. | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/magg-cellist-plays-alone.html | Magg, Cellist, Plays Alone | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/krebiozen-backers-parade.html | Krebiozen Backers Parade | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/bruins-win-first-game.html | Bruins Win First Game | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/scientific-corps-for-israel-urged-biologist-calls-for-program-to.html | SCIENTIFIC CORPS FOR ISRAEL URGED; Biologist Calls for Program to Develop Technology | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/royals-top-pistons-hawks-beat-lakers.html | ROYALS TOP PISTONS; HAWKS BEAT LAKERS | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/weekly-overthecounter-list.html | Weekly OverÃ‌‚Ã‌„theÃ‌‚Ã‌„Counter List | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/john-victor-cain-87-lawyer-exjustice.html | JOHN VICTOR CAIN, 87, LAWYER, EXÃ‌‚Ã‌„JUSTICE | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/rebels-raid-venezuela-village.html | Rebels Raid Venezuela Village | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/courtney-leads-by-shot-on-coast-cards-a-70-for-208sifford-and.html | COURTNEY LEADS BY SHOT ON COAST; Cards a 70 for 208Ã‌‚Ã‌„Sifford and Steelsmith Next | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/moscows-new-leaders-call-for-communist-unity-in-message-to-peking.html | Moscow's New Leaders Call for Communist Unity in Message to Peking | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/helga-alden-fiancee-of-maurice-gould-jr.html | Helga Alden Fiancee Of Maurice Gould Jr. | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/malaysia-pushes-tradebloc-plan-hearings-set-to-designate-tarifffree.html | MALAYSIA PUSHES TRADEÃ‌‚Ã‌„BLOC PLAN; Hearings Set to Designate TariffÃ‌‚Ã‌„Free Products | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/joyce-weitzman-a-bride.html | Joyce Weitzman a Bride | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/man-and-infant-girl-killed-in-auto-accident-on-l-i.html | Man and Infant Girl Killed In Auto Accident on L. I. | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/yale-appoints-professor.html | Yale Appoints Professor | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/johnsons-tax-chores-president-has-difficult-job-in-timing-proposed.html | Johnson's Tax Chores; President Has Difficult Job in Timing Proposed Reduction in Excise Levies | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/19-million-hospital-to-be-begun-in-65-by-sloankettering.html | $19 Million Hospital To Be Begun in '65 By SloanÃ‌‚Ã‌„Kettering | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/tigercats-trim-alouettes.html | TigerÃ‌‚Ã‌„Cats Trim Alouettes | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/ridgefield-board-admits-negro-boy-reverses-nonresident-policy-as.html | RIDGEFIELD BOARD ADMITS NEGRO BOY; Reverses Nonresident Policy as Townspeople Approve | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/misses-richey-and-starkie-gain-in-argentine-tennis.html | Misses Richey and Starkie Gain in Argentine Tennis | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/europeans-impatient-for-vote-to-be-over-so-us-can-attend-to-growing.html | Europeans Impatient for Vote to Be Over So U.S. Can Attend to Growing Disarray on the Continent | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/goldwater-prediction.html | Goldwater Prediction | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/wndt-preparing-a-sitwell-show-animated-version-of-facade-to-be.html | WNDT PREPARING A SITWELL SHOW; Animated Version of â€šÃ‌„Ã‌‚Facadeâ€šÃ‌„Ã‌‚' to Be Presented on â€šÃ‌„Ã‌‚TV 13â€šÃ‌„Ã‌‚' | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/the-talk-of-darien-selfconscious-suburb-darien-presents-a-serene.html | The Talk of Darien; Selfâ€šÃ‌„Ã‌‚Conscious Suburb; Darien Presents a Serene Exterior, Hiding a Conflict Over Its Morals | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-republican-ticket-opposed.html | Comments on Elections; Republican Ticket Opposed | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/foreign-affairs-castro-the-artful-dodger.html | Foreign Affairs; Castro: Iâ€šÃ‌„Ã‌‚The Artful Dodger | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/advice-given-on-proper-fit-of-ski-pants.html | Advice Given On Proper Fit Of Ski Pants | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/farming-in-iran-reaping-gains-khuzestan-program-being-extended-to.html | Farming in Iran Reaping Gains; Khuzestan Program Being Extended to Other Regions | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/report-envisions-firmer-cogress-arden-conferees-urge-end-to.html | REPORT ENVISIONS FIRMER COGRESS; Arden Conferees Urge End to Procedural Snags | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/redskins-defeat-eagles-by-2110.html | REDSKINS DEFEAT EAGLES BY 21â€šÃ‌„Ã‌‚10 | False | | 1992-08-25 | RE0000590973 | B00000146144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mother-25-killed-in-crash.html | Mother, 25, Killed in Crash | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/schneider-leads-haydn-program-symphonies-and-a-cantata-open-season.html | SCHNEIDER LEADS HAYDN PROGRAM; Symphonies and a Cantata Open Season at New School | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/2-girls-are-killed-in-fire-in-brooklyn-apartment.html | 2 Girls Are Killed in Fire In Brooklyn Apartment | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 0001-01-01 | 1964-11-02 | https://www.nytimes.com/1964/11/02/pasternak-aide-freed-in-soviet.html | PASTERNAK AIDE FREED IN SOVIET | False | Special to The New York Times | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/why-u-s-o-was-begun.html | Why U. S. O. Was Begun | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/books-of-the-times-the-titanic-struggle-between-germany-and-russia.html | Books Of The Times; The Titanic Struggle Between Germany and Russia | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/moore-wins-harrier-run-in-24411-and-sets-record.html | Moore Wins Harrier Run In 24:41.1 and Sets Record | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/ibm-official-made-chairman-of-us-unit-of-world-chamber-election-of.html | I.B.M. Official Made Chairman of U.S. Unit of World Chamber; Election of Arthur K. Watson to Council Post Follows a Family Tradition | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/charles-garside-lawyer-dies-exhead-of-blue-cross-in-state-trustee.html | Charles Garside, Lawyer, Dies; Ex‚Äî‚Äî‚ÄîHead of Blue Cross in State; Trustee of State University Led Antidiscrimination Panel‚Äî‚Äî‚Äî‚ÄîFormer Justice Was 66 | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/colts-win-7th-in-row-for-a-team-record-as-49ers-bow-37.html | Colts Win 7th in Row For a Team Record As 49ers Bow; 3‚Äî‚Äî‚Äî‚Äî7 | False | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/occidental-petroleum-building-big-phosphate-plant-in-florida.html | Occidental Petroleum Building Big Phosphate Plant in Florida | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/record-arrivals-by-air-reported-customs-collections-rise-by-78-for.html | RECORD ARRIVALS BY AIR REPORTED; Customs Collections Rise by 7.8% for First Quarter | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/hotel-tenants-tip-led-to-gem-arrests.html | Hotel Tenant's Tip Led to Gem Arrests | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/new-soviet-leaders-will-push-khrushchevs-economic-reform.html | New Soviet Leaders Will Push Khrushchev's Economic Reform | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/artificial-kidney-now-being-utilized-in-the-home.html | Artificial Kidney Now Being Utilized in the Home | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/new-milan-subway-opens-runs-78-miles-across-city.html | New Milan Subway Opens; Runs 7.8 Miles Across City | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/richard-mkenna-novelist-51-dead-former-sailor-won-success-with-the.html | RICHARD M'KENNA, NOVELIST, 51, DEAD; Former Sailor Won Success With ‚Äî‚Äî‚Äî‚ÄîThe Sand Pebbles‚Äî‚Äî‚Äî‚Äî | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/conscience-urged-as-a-voting-guide-election-day-stressed-in-many.html | CONSCIENCE URGED AS A VOTING GUIDE; Election Day Duty Stressed in Many Sermons Here | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/harold-carlson-pittsburgh-oah-zany-mentor-of-champion-basketball.html | HAROLD CARLSON, PITTSBURGH OAH; Zany Mentor of Champion Basketball Teams Dies | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/booksauthors.html | Books‚Äî‚Äî‚Äî‚ÄîAuthors | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/paper-company-raises-earnings-minnesota-and-ontario-co-also-reports.html | PAPER COMPANY RAISES EARNINGS; Minnesota and Ontario Co. Also Reports Sales Gain | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/three-major-networks-will-compete-in-analyzing-voter-returns.html | Three Major Networks Will Compete in Analyzing Voter Returns Tomorrow Night | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/pope-asks-prayers-for-the-unmourned.html | POPE ASKS PRAYERS FOR THE UNMOURNED | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/johnson-is-favored-in-most-of-the-south.html | Johnson Is Favored In Most of the South | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-against-housing-amendment.html | Comments on Elections; Against Housing Amendment | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/presidents-manner-like-jacksons-a-folksy-one.html | President's Manner, Like Jackson's, a Folksy One | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/radio-toward-an-informed-electorate-keating-talk-was-boon.html | Radio: Toward an Informed Electorate; Keating‚Äî‚Äî‚Äî‚ÄîKennedy Talk Was Boon for Voter | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/financing-is-arranged-for-downtown-tower.html | Financing Is Arranged For Downtown Tower | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/william-e-blatz-psychologist-69-former-toronto-professor-child-study.html | WILLIAM E. BLATZ, PSYHOLOGIST, 69; Former Toronto Professor, Child Study Pioneer, Dies | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/donovan-presses-ethics-shooling-urges-teachers-to-instill-concepts.html | DONOVAN PRESSES ETHICS SHOOLING; Urges Teachers to Instill Concepts of Morality | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/jim-brown-sets-rushing-record-fullback-gains-149-yards-to-become.html | JIM BROWN SETS RUSHING RECORD; Fullback Gains 149 Yards to Become First N.F.L. Star to Break 10,000 Barrier | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/all-the-way.html | All the Way | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/lisbon-wary-of-gop.html | Lisbon Wary of G.O.P. | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/food-walnuts-from-soup-to-dessert-they-add-texture-and-flavor-to.html | Food: Walnuts From Soup to Dessert; They Add Texture and Flavor to Dishes for Holiday Season | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/glyn-davies.html | GLYN DAVIES | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/st-pauls-episcopal-chapel-marks-198th-anniversary.html | St. Paul's Episcopal Chapel Marks 198th Anniversary | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/miller-rests-in-the-capital-and-tapes-2-video-shows.html | Miller Rests in the Capital And Tapes 2 Video Shows | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/britain-nullifies-freetrade-gains-import-surcharge-erases.html | BRITAIN NULLIFIES FREE–TRADE GAINS; Import Surcharge Erases Reductions in Tariffs | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/covered-wagon-leaves-soviet.html | Covered Wagon Leaves Soviet | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/nixon-tells-of-forewarning.html | Nixon Tells of Forewarning | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/havana-likes-neither.html | Havana Likes Neither | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/cotton-pest-action-ordered.html | Cotton Pest Action Ordered | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/concerts-begun-by-bobby-brown-west-side-ymca-series-off-to-an.html | CONCERTS BEGUN BY BOBBY BROWN; West Side Y.M.C.A. Series Off to an Excellent Start | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/starr-paces-4213-victory.html | Starr Paces 42â€‹â€‹Â°13 Victory | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/american-wives-in-paris-preserve-us-heritage.html | American Wives in Paris Preserve U.S. Heritage | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/joan-hackett-to-be-in-comedy.html | Joan Hackett to Be in Comedy | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-conservative-for-congress.html | Comments on Elections; Conservative for Congress | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/new-heating-blanket.html | New Heating Blanket | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/miss-flaterzyberk-wed-in-pennsylvania.html | Miss Flaterâ€‹â€‹Â°Zyberk Wed in Pennsylvania | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mens-hats-by-cardin-to-be-available-here.html | Men's Hats by Cardin To Be Available Here | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/crew-of-america-to-get-1-million-severance-pay-viewed-as-a-factor.html | CREW OF AMERICA TO GET $1 MILLION; Severance Pay Viewed as a Factor in Liner's Sale | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/energy-fund-appoints.html | Energy Fund Appoints | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/southern-railway-appoints-operations-vice-president.html | Southern Railway Appoints Operations Vice President | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/fire-island-planners-vs-time-and-builders-rash-of-new-houses.html | Fire Island Planners vs. Time and Builders; Rash of New Houses Threatens to Push Park Costs Up | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/president-appoints-panel-to-seek-halt-in-nuclear-spread.html | President Appoints Panel to Seek Halt In Nuclear Spread | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/bridge-champions-are-announced-in-metropolitan-tourney.html | Bridge: Champions Are Announced In Metropolitan Tourney | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/argentines-in-spain-to-talk-with-peron.html | ARGENTINES IN SPAIN TO TALK WITH PERON | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/herman-b-ring-is-dead-at-69-early-builder-of-plane-engines.html | Herman B. Ring Is Dead at 69; Early Builder of Plane Engines | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/judith-chill-married-in-brooklyn-to-rabbi.html | Judith Chill Married In Brooklyn to Rabbi | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/kennedy-ending-upstate-drive-gets-big-crowds.html | Kennedy, Ending Upstate Drive, Gets Big Crowds | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/lye-used-in-detroit.html | Lye Used in Detroit | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/zambias-leader-visits-cairo.html | Zambia's Leader Visits Cairo | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/empire-room-will-retain-fixedprice-show-tickets.html | Empire Room Will Retain Fixedâ€‹â€‹Â°Price Show Tickets | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mazie-bryan-wed-to-carl-lagoff-jr.html | Mazie Bryan Wed To Carl LaGoff Jr. | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/hard-head-is-necessity-in-hockey-rangers-beat-canadiens-31-for.html | Hard Head Is Necessity in Hockey; Rangers Beat Canadiens, 3â€‹â€‹Â°1, for Montreal's First Loss; HENRY STANDOUT WITH TO GOALS; Paille, Ranger Goalie, and Defensemen Excel After Visitors' Early Tally | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/algeria-displays-arms.html | Algeria Displays Arms | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/dallas-leaders-oppose-gops-alger.html | Dallas Leaders Oppose G.O.P.'s Alger | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/hoboken-gains-a-tie-on-late-88yard-run.html | HOBOKEN GAINS A TIE ON LATE 88â€‹â€‹Â°YARD RUN | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/theater-lowell-poet-as-playwright-american-place-stage-presents-old.html | Theater: Lowell, Poet as Playwright; American Place Stage Presents â€‹â€‹Â°Old Gloryâ€‹â€‹Â° | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/carolyn-s-hoffman-engaged-to-peter-fuller-hockmeyer.html | Carolyn S. Hoffman Engaged To Peter Fuller Hockmeyer | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/st-franis-wins-with-late-score-tops-mount-stmichael-7463-on-scaros.html | ST. FRANIS WINS WITH LATE SCORE; Tops Mount St.Michael,74â€‹â€‹Â°6 on Scaro's Conversion | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/american-arts-trio-plays.html | American Arts Trio Plays | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/sports-of-times-history-at-hong-kong.html | Sports of Times; History at Hong Kong | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/how-to-cast-vote-on-new-machines-party-lines-are-vertical-rather.html | HOW TO CAST VOTE ON NEW MACHINES; Party Lines Are Vertical Rather Than Horizontal | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/negotiated-by-team.html | Negotiated by Team | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/two-tickets-will-make-final-tv-plea-tonight.html | Two Tickets Will Make Final TV Pleas Tonight | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/british-columbia-wins.html | British Columbia Wins | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/met-will-couple-opera-and-ballet-on-pasquale-to-be-given-with.html | MET WILL COUPLE OPERA AND BALLET; â€šÃ„Ã´Don Pasqualeâ€šÃ„Ã´ to Be Given With â€šÃ„Ã¥â€šÃ¶Ã¶philadaâ€šÃ„Ã² Nov. 13 | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/throws-by-tittle-riddle-defenses-4-result-in-touchdowns-wheelwright.html | THROWS BY TITTLE RIDDLE DEFENSES; 4 Result in Touchdownsâ€šÃ„Ã¨Wheelwright and Thurlow Starâ€šÃ„Ã¨Stroud Paces Line | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/lateiner-presents-piano-recital-devoted-entirely-to-beethoven.html | Lateiner Presents Piano Recital Devoted Entirely to Beethoven | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/li-children-get-poison-treat-accused-housewife-committed.html | L.I. Children Get Poison â€šÃ„Ã²Treatâ€šÃ„Ã²; Accused Housewife Committed | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/demand-in-steel-continues-climb-order-rates-of-large-mills-show-for.html | DEMAND IN STEEL CONTINUES CLIMB; Order Rates of Large Mills Show Further Increase as Shipments Rise | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/sun-draws-crowd-to-wollman-rink-skaters-and-nonskaters-on-hand-for.html | SUN DRAWS CROWD TO WOLLMAN RINK; Skaters and Nonskaters on Hand for Late Openingâ€šÃ„Ã¨Delay Stirs Complaints; CENTRAL PARK IS FILLED; Enthusiasts Queue Up on a Summery Day for Chance to Glide to Organ Music | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/more-auto-accords-reached.html | More Auto Accords Reached | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/bonn-is-bored.html | Bonn Is Bored | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/einstein-college-dedicates-kalman-cancer-institute.html | Einstein College Dedicates Kalman Cancer Institute | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/harold-s-prince-elected-head-of-theater-council.html | Harold S. Prince Elected Head of Theater Council | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/60-yote-charges-echo-in-chicago-gop-alerting-5000-poll-watchers-for.html | '60 YOTE CHARGES ECHO IN CHICAGO; G.O.P. Alerting 5,000 Poll Watchers for Tomorrow | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/italians-for-johnson.html | Italians for Johnson | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/storms-kill-28-in-tunisia.html | Storms Kill 28 in Tunisia | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/wilson-builds-kennedy-team-raids-universities-for-talent-new.html | Wilson Builds â€šÃ„Ã²Kennedy Teamâ€šÃ„Ã²; Raids Universities for Talent; New British Chief Also Names Leaders of Industry and Arts as Advisersâ€šÃ„Ã¨Scientists Pressed Into Service | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/youth-ivasos-upset-irt-riders-3-arrested-as-passengers-are.html | YOUTH IVASOS UPSET IRT RIDERS; 3 Arrested as Passengers Are Jostledâ€šÃ„Ã¨2 Robbed | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/chiefs-defeat-broncos.html | Chiefs Defeat Broncos | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/us-dependents-leave-cambodia-embassy-taking-precaution-against.html | U.S. DEPENDENTS LEAVE CAMBODIA; Embassy Taking Precaution Against Demonstrations as Hostility Increases | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/us-panels-on-arts-to-meet-this-week.html | U.S. PANELS ON ARTS TO MEET THIS WEEK | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/18-killed-in-east-germany-and-100-hurt-in-train-crash.html | 18 Killed in East Germany And 100 Hurt in Train Crash | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/gift-shop-at-lincoln-center.html | Gift Shop at Lincoln Center | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/crash-kills-thorpe-grandson.html | Crash Kills Thorpe Grandson | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/lions-air-attack-tops-rams-3717-plum-passes-for-3-scores-and-sets.html | LIONS' AIR ATTACK TOPS RAMS, 37â€šÃ„Ã¬17; Plum Passes for 3 Scores and Sets Up 2 Others | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/a-city-fiscal-crisis.html | A City Fiscal Crisis | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/3-britons-die-in-aden-crash.html | 3 Britons Die in Aden Crash | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/city-opening-drive-to-prevent-gouging-by-porters-at-piers.html | City Opening Drive To Prevent Gouging By Porters at Piers | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/italian-red-sees-a-place-in-history-for-khrushchev.html | Italian Red Sees a Place in History for Khrushchev | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/paul-sanasardo-offers-4-dances-choreographer-and-troupe-appear-at.html | PAUL SANASARDO OFFERS 4 DANCES; Choreographer and Troupe Appear at Kaufmann Hall | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/48-planes-ordered-by-air-force-for-quick-rescues-of-astronauts.html | 48 Planes Ordered by Air Force For Quick Rescues of Astronauts | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/malaysians-drop-leaflets-over-bases-in-indonesia.html | Malaysians Drop Leaflets Over Bases in Indonesia | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/woman-found-strangled-in-brooklyn-parking-lot.html | Woman Found Strangled In Brooklyn Parking Lot | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/poison-given-in-philadelphia.html | Poison Given in Philadelphia | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/british-caribbean-isles-map-a-new-federation.html | British Caribbean Isles Map a New Federation | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/symphonys-listeners-elect-its-program.html | Symphony's Listeners Elect Its Program | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/mrs-penningtons-setter-wins-nutmeg-field-trial.html | Mrs. Pennington's Setter Wins Nutmeg Field Trial | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-support-for-lindsay.html | Comments on Elections; Support for Lindsay | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 0001-01-01 | https://www.nytimes.com/1964/11/02/archives/israeli-mother-enters-jail-for-mercy-killing-of-son-3.html | Israeli Mother Enters Jail For Mercy Killing of Son, 3 | False | Special to The New York Times | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/5-supplementary-entries-raise-field-to-12-for-rich-gardenia-on.html | 5 Supplementary Entries Raise Field to 12 for Rich Gardenia on Saturday; RECORD $112,854 AWAITS WINNER; Discipline, Marshua in List of 2–Year Fillies | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/moscow-change-and-continuity.html | Moscow: Change and Continuity | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/beige-under-white.html | Beige Under White | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/serling-leaving-tv-for-pictures-twilight-zone-author-finds-movies.html | SERLING LEAVING TV FOR PICTURES; 'Twilight Zone' Author Finds Movies Less Restricted | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/comments-on-elections-for-goldwater.html | Comments on Elections; For Goldwater | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/neil-smithline-to-wed-miss-diane-barrabee.html | Neil Smithline to Wed Miss Diane Barrabee | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/armenian-unit-to-gain-from-saturday-dinner.html | Armenian Unit to Gain From Saturday Dinner | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-02 | 1964-11-02 | https://www.nytimes.com/1964/11/02/archives/volkswagen-fund-to-back-telescopes.html | VOLKSWAGEN FUND TO BACK TELESCOPES | True | | 1992-08-25 | RE0000590973 | B00000146144 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/clay-says-pattersons-the-ticket-to-help-wind-up-his-campaign.html | Clay Says Patterson's the Ticket To Help Wind Up His Campaign | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/oil-wealth-deflated-saud.html | Oil Wealth Deflated Saud | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/jeanne-shelby-71-actress-was-featured-in-musicals.html | Jeanne Shelby, 71, Actress Was Featured in Musicals | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/thousands-entreat-graham-to-support-goldwaters-race.html | Thousands Entreat Graham to Support Goldwater's Race | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/president-confident.html | President Confident | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/britain-ponders-strain-on-ties-to-the-continent.html | Britain Ponders Strain on Ties to the Continent | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/childrens-home-dance.html | Children's Home Dance | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/ameria-export-ouits-association-leaves-group-consisting-of-all.html | AMERIA EXPORT OUITS ASSOCIATION; Leaves Group Consisting of All Subsidized U.S. Lines | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/student-dead-several-hurt-as-indians-riot-in-orissa.html | Student Dead, Several Hurt As Indians Riot in Orissa | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/barrier-to-progress-charged.html | Barrier to Progress Charged | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/two-sides-sum-up-at-berger-trial-liquor-bribery-case-goes-to-the.html | TWO SIDES SUM UP AT BERGER TRIAL; Liquor Bribery Case Goes to the Jury Tomorrow | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/brancato-wins-4-golf-prizes.html | Brancato Wins 4 Golf Prizes | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mayor-signs-law-raising-taxi-fare-10-cents-on-dec-1-35000-drivers.html | MAYOR SIGNS LAW RAISING TAXI FARE 10 CENTS ON DEC. 1; 35,000 Drivers Get a Pay Rise—Minimum Cost for Ride Goes to 35 Cents | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/un-gets-norway-contribution.html | U.N. Gets Norway Contribution | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/lets-win-with-willie-he-cant-possibly-lose.html | Let's Win With Willie, He Can't Possibly Lose | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/big-board-brokers-get-comfortable-for-a-long-day.html | Big Board Brokers Get Comfortable for a Long Day | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/jose-guizado-65-expanama-head-president-in-55jailed-in-murder-then.html | JOSE GUIZADO, 65, EX-'PANAMA HEAD; President in '55—Jailed in Murder, Then Exonerated | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/dec-1-luncheon-to-be-for-benefit-of-philharmonic-friends.html | Dec. 1 Luncheon To Be for Benefit Of Philharmonic; Friends Organization Is Planning to Reach a Goal of $300,000 | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/dutch-gailder-rises-sharply-other-currency-dealing-quiet.html | Dutch Guilder Rises Sharply; Other Currency Dealing Quiet | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/15000-join-protest-in-tokyo.html | 15,000 Join Protest in Tokyo | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/atlanta-franchise-revoked-by-atlantic-coast-league.html | Atlanta Franchise Revoked By Atlantic Coast League | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/new-generating-unit-set-by-dallas-power-and-light.html | New Generating Unit Set By Dallas Power and Light | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/british-start-flights-to-berlin.html | British Start Flights to Berlin | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/johnson-and-aides-confer.html | Johnson and Aides Confer | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/dudley-w-figgis-exchairman-of-american-can-co-dies-at-81-iowa-farm.html | Dudley W. Figgis, Ex-Chairman Of American Can Co., Dies at 81; Iowa Farm Youth Rose From $9 Post —Served Briefly as Government Aide | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mine-closings-set-by-germans-to-cut-hard-coal-output.html | Mine Closings Set By Germans to Cut Hard Coal Output | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mrs-philipps-has-son.html | Mrs. Philipps Has Son | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/vote-set-at-curtis-on-a-new-director.html | Vote Set at Curtis On a New Director | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/useurocontrol-pact-signed.html | U.Sâ€Â¢Eurocontrol Pact Signed | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/colleges-using-families-to-replace-housemother.html | Colleges Using Families To Replace Housemother | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/local-department-store-sales-increased-sharply-in-october.html | Local Department Store Sales Increased Sharply in October | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/city-cracks-down-on-coffeehouses-injunctions-are-being-sought-to.html | CITY CRACKS DOWN ON COFFEEHOUSES; Injunctions Are Being Sought to Bar Those Considered Nuisances in â€˜Âˆ,Â¨Villageâ€˜Âˆ,Â¨ | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/books-of-the-times-what-to-read-before-the-next-presidential.html | Books of The Times; What to Read Before the Next Presidential Tourneys | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/john-c-cushman-jr-forms-new-concern.html | John C. Cushman Jr. Forms New Concern | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/warsaw-embassy-of-us-is-bugged-wired-microphone-system-discovered.html | WARSAW EMBASSY OF U.S. IS â€˜Âˆ,Â¨BUGGEDâ€˜Âˆ,Â¨; â€˜Âˆ,Â¨Wired Microphone Systemâ€˜Âˆ,Â¨ Discovered Within Walls of New Structure | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mississippi-bootleggers-must-pay-10-tax.html | Mississippi Bootleggers Must Pay 10% Tax | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/son-to-mrs-magoffin-jr.html | Son to Mrs. Magoffin Jr. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mass-for-kennedy-set.html | Mass for Kennedy Set | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/paraplegic-team-leaves.html | Paraplegic Team Leaves | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/art-of-zorachs-to-be-shown-for-guideposts-for-children.html | Art of Zorachs to Be Shown For Guideposts for Children | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/us-backs-commanders.html | U.S. Backs Commanders | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/saud-dethroned-faisal-made-king-arabian-prince-takes-title-from.html | SAUD DETHRONED; FAISAL MADE KING; Arabian Prince Takes Title From Ailing Brother | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/jack-solomon-to-marry-fay-papa-of-columbia.html | Jack Solomon to Marry Fay Papa of Columbia | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/church-women-of-holy-trinity-to-hold-bazaar-nov-1213-sale-to-aid.html | Church Women Of Holy Trinity To Hold Bazaar; Nov. 12â€˜Âˆ,Â¨13 Sale to Aid East Harlem Projectsâ€˜Âˆ,Â¨Many Are Active | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/all-souls-day-in-havana-2-bereaved-women-mirror-nations-sorrows.html | All Souls' Day in Havana; 2 Bereaved Women Mirror Nation's Sorrows | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/realty-equities-in-8827115-deal-buys-parcels-in6cities-from.html | REALTY EQUITIES IN $8,827,115 DEAL; Buys Parcels in6Cities From Barrington Industries | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/frane-assessing-value-of-2-blocs-weighs-effect-of-any-pullout-from.html | FRANE ASSESSING VALUE OF 2 BLOCS; Weighs Effect of Any Pullout From NATO and Market | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/erhard-opens-his-defense-in-adenauer-attack-gets-partys-confidence.html | Erhard Opens His Defense in Adenauer Attack; Gets Party's Confidence Vote After Criticism of Policy | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/election-ticket-the-most-important-action-for-every-eligible.html | Election Ticket; The most important action for every eligible American citizen today is to cast his ballot. We recapitulate below the recommendations this newspaper has made to the voters of New York, New Jersey and Connecticut. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/saxon-criticizes-sec-on-ruling-says-specialist-regulation-could.html | SAXON CRITICIZES S.E.C. ON RULING; Says Specialist Regulation Could Have Been Stiffer | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/new-gain-shown-in-steel-output-production-last-week-rose-to-highest.html | NEW GAIN SHOWN IN STEEL OUTPUT; Production Last Week Rose to Highest Level Since '60 â€˜Âˆ,Â¨Record Year Certain | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/johnson-favored-polls-indicate-a-large-plurality-apathy-may-cut.html | JOHNSON FAVORED; Polls Indicate a Large Pluralityâ€˜Âˆ,Â¨Apathy May Cut Total | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/soviet-arms-arrive.html | Soviet Arms Arrive | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/moscow-indicates-it-plans-a-preliminary-red-parley-communique.html | Moscow Indicates It Plans A Preliminary Red Parley; Communique Signed by Kremlin's New Leaders Calls Meeting Necessaryâ€˜Âˆ,Â¨Khrushchev Aim May Be Altered | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bonds-prices-of-longterm-treasury-issues-extend-advance-to-two.html | Bonds; Prices of Longâ€˜Âˆ,Â¨Term Treasury Issues Extend Advance to Two Weeks; TRADING IS QUIET ON ELECTION EVE; Dealers Also Await Results of $9.25 Billion Offeringâ€˜Âˆ,Â¨Corporates Steady | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mrs-barent-lefferts.html | MRS. BARENT LEFFERTS | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/robert-gordon-bollard-44-disk-producer-for-belafonte.html | Robert Gordon Bollard, 44, Disk Producer for Belafonte | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/sidelights-election-outlook-on-wall-st.html | Sidelights; Election Outlook on Wall St. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/casper-2-others-tie-in-coast-golf-brown-and-steelsmith-also-in.html | CASPER, 2 OTHERS TIE IN COAST GOLF; Brown and Steelsmith Also in 18â€˜Âˆ,Â¨Hole Playoff Today | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/rockettest-pact-signed.html | Rocketâ€˜Âˆ,Â¨Test Pact Signed | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/3000-youths-riot-outside-theater-teenagers-turned-away-at-show-in.html | 3,000 YOUTHS RIOT OUTSIDE THEATER; Teenâ€˜Âˆ,Â¨Agers Turned Away at Show in Queens | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/tennis-any-time-all-you-have-to-do-is-start-blowing-bubbles-plastic.html | Tennis Any Time? All You Have to Do Is Start Blowing Bubbles; Plastic Grass in AirâÂÂSupported Structure Simulates Play on an Outdoor Court | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/youth-awarded-115000-in-suit-for-loss-of-feet.html | Youth Awarded $115,000 In Suit for Loss of Feet | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/pretender-to-spains-throne-said-to-disavow-politics.html | Pretender to Spain's Throne Said to Disavow Politics | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/high-school-on-e-42d-st-emptied-by-food-shop-fire.html | High School on E. 42d St. Emptied by Food Shop Fire | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/pierre-d-martineau-59-is-dead-chicago-tribune-research-chief.html | Pierre D. Martineau, 59, Is Dead; Chicago Tribune Research Chief | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/econocar-adds-insurance.html | EconoâÂÂCar Adds Insurance | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/signatures-of-presidents-bring-1540-at-auction.html | Signatures of Presidents Bring $1,540 at Auction | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/democrats-charge-gop-poll-watch-today-will-harass-the-negroes-and.html | Democrats Charge G.O.P. Poll Watch Today Will Harass the Negroes and the Poor; REPUBLICANS SAY HONESTY IS GOAL; Assert 100,000 Sentinels in 35 Cities Will Seek Only to Avert Voting Fraud | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/letters-to-the-times-youth-training-program-labor-unions-role-in.html | Letters to The Times; Youth Training Program; Labor Unions' Role in Aiding Dropouts Cited | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mcgrawedison-co.html | McGrawâÂÂEdison Co. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/waiving-of-security-rules-for-2-in-britain-reported.html | Waiving of Security Rules For 2 in Britain Reported | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/east-german-visitors-to-west-met-with-tears-and-embraces.html | East German Visitors to West Met With Tears and Embraces | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/police-say-girl-19-took-gems-to-miami-a-fter-museum-theft.html | Police Say Girl, 19, Took Gems To Miami After Museum Theft | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/berliner-jailed-for-epithet.html | Berliner Jailed for Epithet | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/dodge-estate-purchased.html | Dodge Estate Purchased | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/food-news-snack-ideas-listed-for-election-night.html | Food News; Snack Ideas Listed for Election Night | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/khrushchev-told-visitor-in-63-that-he-couldnt-dictate-policy.html | Khrushchev Told Visitor in '63 That He Couldn't Dictate Policy | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/197-standardbreds-sold-for-246700-at-harrisburg.html | 197 Standardbreds Sold For $246,700 at Harrisburg | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/critic-at-large-farmers-almanac-predicts-rain-today-and-thats-bad.html | Critic at Large; Farmer's Almanac Predicts Rain TodayâÂÂand That's Bad News for G.O.P. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/chesapeake-ohio-raises-its-net-income-for-month.html | Chesapeake & Ohio Raises Its Net Income for Month | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/observer-the-bipartisan-campaign-disposal-problem.html | Observer; The Bipartisan Campaign Disposal Problem | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/senator-is-buoyed.html | Senator Is Buoyed | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/japanese-to-decide-monday-on-a-successor-to-ikeda.html | Japanese to Decide Monday On a Successor to Ikeda | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bowery-inhabitants-at-the-muni-relief-problems-of-bo-ery-rising-but.html | Bowery Inhabitants at the âÂÂÂMuniâÂÂ; RELIEF PROBLEMS OF BO'ERY RISING; But City Program Involving Four Departments Seeks Root of Difficulties; FIGHT ON DESPAIR MADE; Bank at Holy Name Center Doles Out Relief Money to Prevent Sprees | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/harsco-corporation.html | Harsco Corporation | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/3-college-theaters-to-introduce-a-play.html | 3 COLLEGE THEATERS TO INTRODUCE A PLAY | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/negro-leaflet-ruse-charged-to-gop.html | Negro Leaflet Ruse Charged to G.O.P. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/commerce-club-banquet.html | Commerce Club Banquet | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/2-ditch-plane-off-pescadore.html | 2 Ditch Plane Off Pescadore | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/excerpts-from-the-goldwater-telecast.html | Excerpts From the Goldwater Telecast | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/notre-dame-replaces-ohio-state-as-no-1-football-team-in-coaches.html | Notre Dame Replaces Ohio State as No. 1 Football Team in Coaches Poll; 21 OF 35 VOTING RATE IRISH FIRST; Buckeyes Drop to SecondâÂÂAlabama 3d, Arkansas 4th and Nebraska 5th | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/arthur-klein-79-theater-manager-producer-of-revues-deadaided.html | ARTHUR KLEIN, 79, THEATER MANAGER; Producer of Revues DeadâÂÂAided Jolson's Career | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/u-s-casualties-identified.html | U. S. Casualties Identified | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/3-promoted-by-benton-bowles.html | 3 Promoted by Benton & Bowles | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/paris-lodges-a-complaint.html | Paris Lodges a Complaint | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/gross-will-resume-integration-talks.html | GROSS WILL RESUME INTEGRATION TALKS | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/recordsetting-johnson-victory-forecast-by-final-opinion-polls.html | RecordâÂÂSetting Johnson Victory Forecast by Final Opinion Polls | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/44-airliner-deaths-laid-to-passenger-who-shot-2-pilots.html | 44 Airliner Deaths Laid to Passenger Who Shot 2 Pilots | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/george-maxwell-director-of-jersey-student-loans.html | George Maxwell, Director Of Jersey Student Loans | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/miss-suzanne-evans-fiancee-of-g-b-herrick.html | Miss Suzanne Evans Fiancee of G. B. Herrick | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/deaths-in-train-collision-in-east-germany-put-at-39.html | Deaths in Train Collision In East Germany Put at 39 | False | Special to The New York Times | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/india-gets-assurances.html | India Gets Assurances | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/5-setbacks-to-us-are-feared-by-nixon.html | 5 SETBACKS TO U.S. ARE FEARED BY NIXON | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/frei-takes-office-in-santiago-today.html | FREI TAKES OFFICE IN SANTIAGO TODAY | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bit-osugar-joins-field-at-yonkers-filly-named-supplementary-starter.html | BIT OSUGAR JOINS FIELD AT YONKERS; Filly Named Supplementary Starter for Bronx Pace | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/citys-enclosed-markets-are-called-costly-burden-indoor-markets-of.html | City's Enclosed Markets Are Called Costly Burden; INDOOR MARKETS OF CITY OPPOSED; 7 Centers La Guardia Built Are Outmoded and Lose Money, Pacetta Feels; CLOSING OF ALL URGED; Commissioner Says Goods Are Not Bargains, Despite Subsidies in Low Rents | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/new-design-filed-on-supersonic-jet-concerns-hoping-to-build-it.html | NEW DESIGN FILED ON SUPERSONIC JET; Concerns Hoping to Build it Submit Studies to U.S. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/braves-say-county-broke-park-lease.html | BRAVES SAY COUNTY BROKE PARK LEASE | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/kelseyâ€¦â€Hayes-co.html | Kelseyâ€¦â€Hayes Co. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/letters-to-the-times-trees-in-madison-square.html | Letters to The Times; Trees in Madison Square | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bond-redemptions-at-a-10month-high.html | BOND REDEMPTIONS AT A 10â€¦â€MONTH HIGH | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/humphrey-closes-campaign-in-utah-says-democrats-will-press-goal-of.html | HUMPHREY CLOSES CAMPAIGN IN UTAH; Says Democrats Will Press Goal of Individual's Growth | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bulgarian-bass-is-signed-for-met-opera-next-season.html | Bulgarian Bass Is Signed For Met Opera Next Season | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/zeckendorf-is-bought-out-of-washington-project-financiers-group.html | Zeckendorf Is Bought Out of Washington Project; Financiers' Group Will Take Over Renewal Program | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mrs-reid-has-daughter.html | Mrs. Reid Has Daughter | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/a-political-fantasy-stirs-netherlands.html | A POLITICAL FANTASY STIRS NETHERLANDS | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/in-the-nation-grand-opening-of-political-deep-freeze.html | In The Nation; Grand Opening of Political Deep Freeze | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/designer-shoes-from-the-us-sold-in-france.html | Designer Shoes From the U.S. Sold in France | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/alice-longworth-will-cast-a-vote-for-johnson-today.html | Alice Longworth Will Cast A Vote for Johnson Today | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/u-s-protests-planedowning.html | U. S. Protests Planeâ€¦â€Downing | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/the-screen-where-love-has-gone-bette-davis-is-starred-in-book.html | The Screen: 'Where Love Has Gone' Bette Davis Is Starred in Book Adaptation Susan Hayward Plays a Jezebel Type | True | By Bosley Crowther | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/citys-tv-station-acts-to-speed-vote-results.html | City's TV Station Acts To Speed Vote Results | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/hoffa-brief-filed-by-liberties-union.html | HOFFA BRIEF FILED BY LIBERTIES UNION | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/lilytulip-cup.html | Lilyâ€¦â€Tulip Cup | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/ralph-e-schneider-dead-at-55-diners-club-founder-and-head-lawyer.html | Ralph E. Schneider Dead at 55; Diners' Club Founder and Head; Lawyer Pursued Credit Idea With Client â€¦â€Â® Business Made Him Millionaire | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/2-held-for-counterfeit-bills.html | 2 Held for Counterfeit Bills | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/briton-admits-guilt-in-capetown-trial.html | BRITON ADMITS GUILT IN CAPETOWN TRIAL | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/lingtemco-chief-chosen.html | Lingâ€¦â€Temco Chief Chosen | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/hoover-left-over-1-million-most-will-go-into-1961-trust.html | Hoover Left Over $1 Million; Most Will Go Into 1961 Trust | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/letters-to-the-times-not-verrazano-bridge.html | Letters to The Times; Not â€¦â€Verrazanoâ€¦â€ Bridge | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/exgov-folsom-has-surgery.html | Exâ€¦â€Gov. Folsom Has Surgery | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mrs-robert-i-lowell.html | MRS. ROBERT I. LOWELL | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/shell-international-begins-crude-production-in-oman.html | Shell International Begins Crude Production in Oman | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/pravda-appears-to-condemn-lysenko-genetics.html | Pravda Appears to Condemn Lysenko Genetics | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/united-elastic-names-sales-vice-president.html | United Elastic Names Sales Vice President | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/israelis-kill-two-arabs.html | Israelis Kill Two Arabs | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/booksauthors.html | Booksâ€¦â€Authors | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/art-two-shows-in-modern-gallery.html | Art: Two Shows in Modern Gallery | False | By STUART PRESTON | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/3d-count-against-attorneys-dropped-in-sinatra-jr-case.html | 3d Count Against Attorneys Dropped in Sinatra Jr. Case | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/george-washburne-to-wed-miss-wylie.html | George Washburne To Wed Miss Wylie | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/kennedy-keating-close-campaigns-democrat-favored-to-winsenators.html | KENNEDY, KEATING CLOSE CAMPAIGNS; Democrat Favored to Winâ€šÃ„Â¶Senator's Polls Show Extremely Close Race | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/j-j-newberry.html | J. J. Newberry | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/2-light-quakes-shake-chile.html | 2 Light Quakes Shake Chile | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 0001-01-01 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/thurmond-says-casualties-at-bienhoa-were-about-300.html | Thurmond Says Casualties At Bienhoa Were About 300 | False | Special to The New York Times | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/truman-is-back-in-office-and-plans-to-vote-today.html | Truman Is Back in Office And Plans to Vote Today | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/oil-properties-united.html | Oil Properties United | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/music-langdonin-der-rosenkavalier-british-singers-first-met-role.html | Music: Langdonin â€šÃ„Â¶Der Rosenkavalierâ€šÃ„Â¶; British Singer's First Met Role Assessed | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/atlanta-bond-offering-is-sold.html | Atlanta Bond Offering Is Sold | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/inventories-rise-but-gain-is-slim-stocks-in-hand-advanced-to-total.html | INVENTORIES RISE BUT GAIN IS SLIM; Stocks in Hand Advanced to Total of $60.9 Billion by U.S. Manufactures; NEW ORDERS EDGE UP; Factory Sales of Durables Showed Slight Increase During September | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/dr-isaac-a-millner-staten-island-rabbi.html | DR. ISAAC A. MILLNER, STATEN ISLAND RABBI | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/closing-dates-announced.html | Closing Dates Announced | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/3-killed-in-navy-air-crash-2-hurt-in-another-accident.html | 3 Killed in Navy Air Crash; 2 Hurt in Another Accident | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/spauk-and-thant-confer.html | Spauk and Thant Confer | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/repertory-units-weigh-exchange-lincoln-center-and-guthrie-theater.html | REPERTORY UNITS WEIGH EXCHANGE; Lincoln Center and Guthrie Theater Aides to Meet | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/rise-in-prices-in-france-stirs-fears-of-inflation.html | Rise in Prices in France Stirs Fears of Inflation | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/aero-service-picks-chief.html | Aero Service Picks Chief | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/about-pro-football-giants-have-nothing-but-trouble-to-offer-in.html | About Pro Football; Giants Have Nothing but Trouble To Offer in Remaining 6 Weeks | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/pearson-opens-parley.html | Pearson Opens Parley | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/peking-indicates-views.html | Peking Indicates Views | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/yonkers-plant-sold.html | Yonkers Plant Sold | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/an-athletes-arm-is-sewed-back-on-graft-made-after-accident-at.html | AN ATHLETE'S ARM IS SEWED BACK ON; Graft Made After Accident at Oklahoma Dormitory | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/the-rotterdam-arrives-brimming-with-culture.html | The Rotterdam Arrives Brimming With Culture | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/hartford-session-is-due-by-nov-16-dempsey-to-confer-on-date-to.html | HARTFORD SESSION IS DUE BY NOV. 16; Dempsey to Confer on Date to Begin Redistricting | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/backer-reports-peron-wont-go-to-argentina.html | Backer Reports Peron Won't Go to Argentina | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/dirksen-hospitalized-in-capital.html | Dirksen Hospitalized in Capital | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/1962-operation-recalled.html | 1962 Operation Recalled | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/drama-desk-to-discuss-revues.html | Drama Desk to Discuss Revues | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bishop-attacks-unions-in-strike-detroit-newspaper-locals-accused-of.html | BISHOP ATTACKS UNIONS IN STRIKE; Detroit Newspaper Locals Accused of Power Play | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/vietcong-who-shelled-base-eleude-800-sent-in-search.html | Vietcong Who Shelled Base Elude 800 Sent in Search | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/ne-win-lunches-with-wilson.html | Ne Win Lunches With Wilson | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/63-cargo-total-is-surpassed-st-lawrence-authority-reports.html | '63 Cargo Total Is Surpassed, St. Lawrence Authority Reports | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/orton-reappointed-to-planning-board.html | Orton Reappointed to Planning Board | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/munich-sees-play-about-oppenheimer.html | Munich Sees Play About Oppenheimer | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/president-kennedys-widow-says-he-is-free-we-must-live.html | President Kennedy's Widow Says: â€šÃ„Â¶'He Is Free, We Must Liveâ€šÃ„Â¶ | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/royal-bank-of-canada-fills-development-post.html | Royal Bank of Canada Fills Development Post | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/excerpts-from-the-election-eve-speech-by-the-president-over.html | Excerpts From the Election Eve Speech by the President Over Nationwide Television | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/veterans-of-77th-division-to-begin-reunion-saturday.html | Veterans of 77th Division To Begin Reunion Saturday | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/miller-calls-it-clean-campaign-he-returns-to-lockport-to-vote.html | Miller Calls It â€ŠÂ¨Clean Campaignâ€ŠÂ¨ ; He Returns to Lockport to Vote | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/abc-will-search-world-for-plays-series-proposed-for-fall-to-enlist.html | A.B.C. WILL SEARCH WORLD FOR PLAYS; Series Proposed for Fall to Enlist Fresh Writers | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/the-agents-cut-pains-hollywood-writers-say-10-comes-out-of-too-much.html | THE AGENT'S CUT PAINS HOLLYWOOD; Writers Say 10% Comes Out of Too Much Too Often | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/letters-to-the-times-those-sonic-booms.html | Letters to the Times; Those Sonic Booms | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/paris-club-plans-meeting-may-discuss-imf-credit.html | Paris Club Plans Meeting; May Discuss I.M.F. Credit | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/day-school-to-gain-at-3day-book-fair.html | Day School to Gain At 3â€ŠÂ¨Day Book Fair | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/play-begins-today-in-chess-olympiad.html | PLAY BEGINS TODAY IN CHESS OLYMPIAD | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/europeans-bitter-on-tariff.html | Europeans Bitter on Tariff | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/japan-expands-trade-with-communist-china.html | Japan Expands Trade With Communist China | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/trucker-killed-on-turnpike.html | Trucker Killed on Turnpike | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/50-on-cuban-airliner-defect-in-newfoundland.html | 50 on Cuban Airliner Defect in Newfoundland | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/un-urges-britain-to-free-3-african-lands.html | U.N. Unit Urges Britain To Free 3 African Lands | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/hartack-gets-gardenia-mount.html | Hartack Gets Gardenia Mount | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/william-b-hambright.html | WILLIAM B. HAMBRIGHT | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/computer-giants-vie-for-election-honors-burroughs-r-c-a-and-i-b-m.html | Computer Giants Vie for Election Honors; Burroughs, R. C. A. and I. B. M. Show Wares on TV | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/four-companies-joining-oilshale-research-plan.html | Four Companies Joining Oilâ€ŠÂ¨Shale Research Plan | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/cassolas-repeats-his-debut-recital.html | CASSOLAS REPEATS HIS DEBUT RECITAL | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/nickel-concern-raises-dividend-extra-64-payout-is-voted-by.html | NICKEL CONCERN RAISES DIVIDEND; Extra '64 Payout Is Voted by International of Canada | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/canadian-killed-in-blast-aboard-a-berthed-carrier.html | Canadian Killed in Blast Aboard a Berthed Carrier | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/spaak-is-in-us-for-talks.html | Spaak Is in U.S. for Talks | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/vice-president-named-by-armco-steel-corp.html | Vice President Named By Armco Steel Corp. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/cart-to-fight-joiner-nov-13-in-a-10rounder-at-garden.html | Cart to Fight Joiner Nov. 13 in a 10â€ŠÂ¨Rounder at Garden | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/general-artists-agency-buys-international-talent-group.html | General Artists Agency Buys International Talent Group | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 0001-01-01 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/a-s-p-woodhouse-milton-scholar-69.html | A. S. P. WOODHOUSE, MILTON SCHOLAR, 69 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/kenyas-governor-general-named-as-britains-envoy.html | Kenya's Governor General Named as Britain's Envoy | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/pet-milk-co.html | Pet Milk Co. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/penny-shortage-plagues-charity-epilepsy-fund-settles-for-coins-from.html | PENNY SHORTAGE PLAGUES CHARITY; Epilepsy Fund Settles for Coins From Canada | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/goldwaters-aides-to-watch-city-polls.html | GOLDWATER'S AIDES TO WATCH CITY POLLS | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bogota-to-lodge-complaint-in-oas-against-havana.html | Bogota to Lodge Complaint In O.A.S. Against Havana | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/vote-results-by-satellite.html | Vote Results by Satellite | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/venezuelan-said-to-plan-compromise-offer-over-soviets-arrears-in-un.html | Venezuelan Said to Plan Compromise Offer Over Soviet's Arrears in U.N. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/price-brothers-co-ltd.html | Price Brothers & Co., Ltd. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/congolese-rebels-warn-on-captives-tie-whites-release-to-end-of.html | CONGOLESE REBELS WARN ON CAPTIVES; Tie Whites' Release to End of Belgian and U.S. Aid | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/avnet-to-aquire-interphoto-corp-exchange-of-stock-to-total-more.html | AVNET TO AQUIRE INTERPHOTO CORP.; Exchange of Stock to Total More Than $6 Million | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/man-in-the-news-saudis-new-king-faisal-abdel-aziz-al-saud-al-faisal.html | Man in the news; Saudis' New King Faisal Abdel Aziz al Saud al Faisal | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/four-faiths-urge-voting-as-a-duty-rabbi-terms-the-franchise-a.html | FOUR FAITHS URGE VOTING AS A DUTY; Rabbi Terms the Franchise â€ŠÂ¨a Sacred Obligationâ€ŠÂ¨ | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 0001-01-01 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/october-blood-donations-below-same-month-in-63.html | October Blood Donations Below Same Month in '63 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/first-u-s-rocket-aimed-for-mars-is-ready-for-launching-tomorrow.html | First U. S. Rocket Aimed for Mars Is Ready for Launching Tomorrow | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/alabama-negroes-seized-in-protest.html | Alabama Negroes Seized in Protest | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/letters-to-the-times-rhodesian-independence-validity-of-chiefs.html | Letters to The Times; Rhodesia's Independence; Validity of Chiefs' Assent Upheld by British Embassy Spokesman | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/parrishwilmer.html | Parrish•…•Wilmar | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/index-of-commodity-prices-shows-a-0-1-gain-to-102-8.html | Index of Commodity Prices Shows a 0.1 Gain to 102.8 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/dow-chemical-plans-investments-abroad.html | Dow Chemical Plans Investments Abroad | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mothball-treat-sickens-girl.html | Mothball •…•Treat•…•' Sickens Girl | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/gm-reports-record-earnings-votes-yearend-dividend-of-2-ninemonths.html | G.M. Reports Record Earnings, Votes Year•…•End Dividend of 52; Nine•…•Months Profit Tops $1.36 Billion, or $4.75 a Share, as Volume Soars•…•Effect of Strike Is Not Shown Yet | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/north-koreans-hear-sukamo.html | North Koreans Hear Sukamo | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/offseason-skiers-find-plastic-carpet-a-workable-substitute-for-snow.html | Off•…•'Season Skiers Find Plastic •…•'Carpet•…•' a Workable Substitute for Snow; Mount Tom Ski Area patrons use rope tow to ascend slope; New Plastic Brush Ski Surface Will Be Introduced at Holyoke olyoke | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/firemen-picket-over-pay-offer.html | FIREMEN PICKET OVER PAY OFFER | False | By CHARLES G. BENNETT | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/johnson-big-victor-in-freedom-voting.html | JOHNSON BIG VICTOR IN •…•'FREEDOM•…•' VOTING | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/pope-paul-sends-greeting-to-orthodox-conference.html | Pope Paul Sends Greeting To Orthodox Conference | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/us-expects-beef-exports-to-europe-to-remain-high.html | U.S. Expects Beef Exports To Europe to Remain High | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/litton-merger-plan-approved-by-royal-mcbee-stockholders.html | Litton Merger Plan Approved By Royal McBee Stockholders | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/harlem-youth-job-group-affirms-its-effectiveness.html | Harlem Youth Job Group Affirms Its Effectiveness | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/cbs-formally-completes-purchase-of-yankees-from-topping-and-webb.html | C.B.S. Formally Completes Purchase of Yankees From Topping and Webb; U.S. SAID TO FORGO ANTITRUST ACTION; Network and Ball Cub Seal $11.2 Million Deal•…•Ford to Have Arm Operation | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/gilbert-fonteyne-in-rangers-lineup.html | GILBERT, FONTEYNE IN RANGERS' LINE•…•'UP | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/advertising-a-boom-in-market-research.html | Advertising A Boom in Market Research | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bohack-elects-president.html | Bohack Elects President | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/sports-of-the-times-capitalist-at-the-border.html | Sports of The Times; Capitalist at the Border | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/salinger-loses-vote-his-own.html | Salinger Loses Vote (His Own) | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/miss-lengle-engaged-to-theodore-m-miller.html | Miss L'Engle Engaged To Theodore N. Miller | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/sauds-income-to-continue.html | Saud's Income To Continue | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/market-manages-a-minor-advance-stocks-rise-after-uncertain-opening.html | MARKET MANAGES A MINOR ADVANCE; Stocks Rise After Uncertain Opening •…•Key Averages Register Small Gains; VOLUME IS 4.43 MILLION; Ex•…•Dividend Trading Is Big Factor During the Day•…•Westinghouse Active | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/prosecutors-staffs-set-for-election-complaints.html | Prosecutors' Staffs Set For Election Complaints | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/london-stocks-lag-as-queens-speech-is-awaited-milan-is-steady.html | London Stocks Lag as Queen's Speech Is Awaited; MILAN IS STEADY; FRANKFURT GAINS; Amsterdam Trading Drops •…•Paris and Brussels Closed for Holiday | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/columbias-jayvee-eleven-sets-back-rutgers-216.html | Columbia's Jayvee Eleven Sets Back Rutgers, 21•…•6 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/my-portrait-1980-wins-dash-in-jersey.html | MY PORTRAIT, $19.80, WINS DASH IN JERSEY | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/attorney-for-prisonerssassets.html | Attorney for Prisoner'sassets | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/trial-date-set-in-potash-suit.html | Trial Date Set in Potash Suit | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/khrushchev-reported-a-victim-of-sclerosis.html | Khrushchev Reported A Victim of Sclerosis | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/shoemaker-rides-affectionately-to-victory-in-sport-page-handicap.html | Shoemaker Rides Affectionately to Victory in Sport Page Handicap; RACES ONLY FILLY BEATS 10 RIVALS; Favorite Triumphs by 1¾•…•C Lengths Over Red Gait•…•Knickerbocker Today | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/rates-for-treasury-bills-show-slight-drop-at-weekly-auction.html | Rates for Treasury Bills Show Slight Drop at Weekly Auction | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/paul-eakin-to-marry-sybil-anne-shepard.html | Paul Eakin to Marry Sybil Anne Shepard | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/horse-show-opens-8day-run-here-tonight-sinjon-to-return-to.html | Horse Show Opens 8•…•'Day Run Here Tonight; Sinjon to Return to Competition for U.S. Team | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/central-truck-unit-to-carry-newsprint.html | CENTRAL TRUCK UNIT TO CARRY NEWSPRINT | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/74-million-in-wheat-sold-by-canadians-to-hungary.html | $7.4 Million in Wheat Sold By Canadians to Hungary | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/icc-examiner-approves-bid-of-norfolk-southern.html | I.C.C. Examiner Approves Bid of Norfolk Southern | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/poles-find-dinosaur-skeletons.html | Poles Find Dinosaur Skeletons | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/preacher-wont-lose.html | Preacher Won't Lose | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/tractor-supply-co-elects.html | Tractor Supply Co. Elects | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/canada-radio-tower-downed.html | Canada Radio Tower Downed | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/college-sports-notes-old-rams-violets-enthusiastic-over-return-of.html | College Sports Notes; Old Rams, Violets Enthusiastic Over Return of Week That Was | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/mysterious-chair-in-murder-trial-state-exhibits-significance-in.html | MYSTERIOUS CHAIR IN MURDER TRIAL; State Exhibit's Significance in Fein Case Unexplained | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/kennedy-in-spanish-daily-attacks-gop-nominees.html | Kennedy, in Spanish Daily, Attacks G.O.P. Nominees | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/naples-fur-shop-looted.html | Naples Fur Shop Looted | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/indonesia-warned-by-malay-leaflets.html | INDONESIA WARNED BY MALAY LEAFLETS | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/commodities-prices-of-copper-futures-lose-ground-as-profit-taking.html | Commodities; Prices of Copper Futures Lose Ground as Profit Taking Develops; GRAINS ARE MIXED IN HEAVY TRADING; Some Potato Contracts Dip as Report Is Awaited on U.S. Production | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/du-pont-price-cut-on-polyethyene.html | DU PONT PRICE CUT ON POLYETHYENE | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/cambodia-gets-chinese-backing-on-aggression-peking-asserts-it.html | CAMBODIA GETS CHINESE BACKING ON â€˜AGGRESSIONâ€™; Peking Asserts It â€˜Cannot Ignoreâ€™ Any Hostile Act by U.S. or by Saigon; PLEDGE IS NOT SPECIFIC; Parallel to Note to North Vietnam Seenâ€”Soviet Arms Sent to Sihanouk | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/washington-to-cast-a-presidential-vote-its-first-since-1800.html | Washington to Cast A Presidential Vote, Its First Since 1800 | False | By BEN A. FRANKLIN; Special to The New York Times | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/school-enrolls-negro-in-dispute-students-casually-accept-youth-from.html | SCHOOL ENROLLS NEGRO IN DISPUTE; Students Casually Accept Youth From Alabama | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/customs-aides-strike-in-italy.html | Customs Aides Strike in Italy | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/chemical-test-blast-hurts-2-teenagers-and-boy-2.html | Chemical Test Blast Hurts 2 Teenâ€šÃ„Â¥Agers and Boy, 2 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/reds-name-coaching-staff.html | Reds Name Coaching Staff | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/lykes-line-names-parkhill-its-general-sales-manager.html | Lykes Line Names Parkhill Its General Sales Manager | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/powell-in-danger-if-he-votes-today.html | POWELL IN DANGER IF HE VOTES TODAY | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/us-auto-output-climbs-sharply-gm-units-resume-work-ford-strike.html | U.S. AUTO OUTPUT CLIMBS SHARPLY; G.M. Units Resume Workâ€šÃ„Â¨Ford Strike Threatened | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/wood-field-and-stream-ducks-unlimited-conservation-body-spares-no.html | Wood, Field and Stream; Ducks Unlimited Conservation Body Spares No Effort or Expense | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/gains-top-losses-on-american-list-foxohrome-sets-trading-pace-for.html | GAINS TOP LOSSES ON AMERICAN LIST; Foxochrome Sets Trading Pace for Third Session | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/profit-marks-set-by-bristolmyers-earnings-surge-for-quarter-and.html | PROFIT MARKS SET BY BRISTOLâ€šÃ„Â¥MYERS; Earnings Surge for Quarter and Nineâ€šÃ„Â¨Month Period | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/campaign-blurbs-infiltrate-calls-over-police-radio.html | Campaign Blurbs Infiltrate Calls Over Police Radio | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/bridge-highly-favored-four-win-open-team-championship.html | Bridge; Highly â€šÃ„Â¥ Favored Two Win Open Team Championship | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/littlest-campaigners-may-win-mothers-vote.html | Littlest Campaigners May Win Mother's Vote | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/lawford-signs-for-harlow.html | Lawford Signs for â€šÃ„Â¥Harlowâ€šÃ„Â¥ | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/in-their-hearts-they-vote-for-dizzy-gillespie-15-musicians-picket.html | In Their Hearts They Vote for Dizzy Gillespie; 15 Musicians Picket Against Democratic Use of Disksâ€šÃ„Â¨Old Buttons Sell Well | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/francis-k-ballaine-exadelphi-dean-58.html | FRANCIS K. BALLAINE, EXâ€šÃ„Â¨ADELPHI DEAN, 58 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 0001-01-01 | https://www.nytimes.com/1964/11/03/archives/new-hampshire-town-picks-goldwater-80.html | New Hampshire Town Picks Goldwater, 8â€šÃ„Â¥0 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/indoor-track-directors-continue-ties-with-aau.html | Indoor Track Directors Continue Ties With A.A.U. | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/stewartwarner.html | Stewartâ€šÃ„Â¨Warner | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/moscow-derides-us-maneuver.html | Moscow Derides U.S. Maneuver | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/18-flee-two-red-lands.html | 18 Flee Two Red Lands | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/huarte-may-play-for-irish-in-65.html | Huarte May Play for Irish in '65 | False | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/attack-could-be-repeated.html | Attack Could Be Repeated | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-03 | 1964-11-03 | https://www.nytimes.com/1964/11/03/archives/yorktown-ny-loses-plea-against-power-line-route.html | Yorktown, N.Y., Loses Plea Against Power Line Route | True | | 1992-08-25 | RE0000590974 | B00000146174 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/news-media-pool-sets-vote-marks-cuts-hour-and-27-minutes-off-time.html | NEWS MEDIA POOL SETS VOTE MARKS; Cuts Hour and 27 Minutes Off Time for Tabulation | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/archives/attempt-to-fleece-woman-of-40000-is-charged-to-3.html | Attempt to Fleece Woman Of $40,000 Is Charged to 3 | False | Special to The New York Times | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/vice-president-named-by-general-baking-co.html | Vice President Named By General Baking Co. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/good-time-bequeathed.html | Good Time Bequeathed | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mansfield-winner-montana-to-johnson.html | MANSFIELD WINNER, MONTANA TO JOHNSON | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mrs-goldwater-spends-quiet-day-she-relaxes-at-home-after-voting.html | MRS. GOLDWATER SPENDS QUIET DAY; She Relaxes at Home After Voting With Husband | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/democrats-hail-landslide-vote-bailey-calls-gop-defeat-repudiation.html | DEMOCRATS HAIL LANDSLIDE VOTE; Bailey Calls G.O.P. Defeat â€śâ€ŚRepudiation of Extremismâ€Śâ€Ś | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/florida-reverses-a-trend-to-gop-johnson-first-democrat-to-win-state.html | FLORIDA REVERSES A TREND TO G.O.P.; Johnson First Democrat to Win State Since 1948 | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/letters-to-the-times-if-steel-prices-rise-effect-on-inflationary.html | Letters to The Times; If Steel Prices Rise; Effect on Inflationary Movement Questioned by Economist | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/military-revolt-shakes-bolivia-truce-reported-foes-of-paz-regime.html | MILITARY REVOLT SHAKES BOLIVIA; TRUCE REPORTED; Foes of Paz's Regime Rebel in La Paz and Cochabambaâ€Śâ€ŚOthers Said to Follow; VICE PRESIDENT IN PLEA; He Is Believed to Be Head of Risingâ€Śâ€ŚSays He Will Quit if President Does | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/syrians-report-wounding-several-israelis-in-clash.html | Syrians Report Wounding Several Israelis in Clash | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/gunman-turns-holdup-into-political-appeal.html | Gunman Turns Holdup into Political Appeal | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/3-hit-twin-double-for-58083-each-garden-state-record-setpoint-du.html | 3 HIT TWIN DOUBLE FOR $58,083 EACH; Garden State Record Setâ€Śâ€ŚPoint du Jour Scores | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/arrests-fail-to-upset-suspects-awaiting-gemtheft-hearings.html | Arrests Fail to Upset Suspects Awaiting Gemâ€Śâ€Ś Theft Hearings | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/chileans-install-frei-as-president-he-urges-more-effort-on-alliance.html | CHILEANS INSTALL FREI AS PRESIDENT; He Urges More Effort on Alliance for Progress in Inaugural Address | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kennedy-edge-65-keatings-defeat-is-termed-a-tragedy-by-rockefeller.html | KENNEDY EDGE 6â€Śâ€Ś5; Keating's Defeat Is Termed a â€Śâ€ŚTragedyâ€Śâ€Ś by Rockefeller | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/pennsylvania-big-in-johnson-tally-but-senator-scott-appears-to.html | PENNSYLVANIA BIG IN JOHNSON TALLY; But Senator Scott Appears to Survive the Sweep | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/a-johnson-district-361-to-0.html | A Johnson District, 361 to 0 | False | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/maritime-workers-to-give-blood-to-red-cross-today.html | Maritime Workers to Give Blood to Red Cross Today | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/42000-false-entry-laid-to-exbanker.html | $42,000 FALSE ENTRY LAID TO EXâ€Śâ€ŚBANKER | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-crushes-rival-in-jersey-lead-near-900000-topping.html | JOHNSON CRUSHES RIVAL IN JERSEY; Lead Near 900,000, Topping Eisenhower's Recordâ€Śâ€ŚWilliams Râ€Śâ€ŚA_â€Ś elected | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/foreign-affairs-castro-inwby-the-horse-balks.html | Foreign Affairs; Castro Ilâ€Śâ€Ś_Why the Horse Balks | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/astronauts-attend-service-for-their-comrade-in-texas.html | Astronauts Attend Service For Their Comrade in Texas | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/ball-on-saturday-to-aid-french-war-veterans.html | Ball on Saturday to Aid French War Veterans | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/tool-association-elects.html | Tool Association Elects | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/books-of-the-times-the-diverting-memories-of-evelyn-waugh.html | Books of The Times; The Diverting Memories of Evelyn Waugh | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/dr-florence-slaff-psychiatrist-dies.html | DR. FLORENCE SLAFF, PSYCHIATRIST, DIES | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/president-is-victor-in-missouri-voting.html | PRESIDENT IS VICTOR IN MISSOURI VOTING | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/index-of-commodity-prices-shows-a-0-1-drop-to-102-7.html | Index of Commodity Prices Shows a 0.1 Drop to 102.7 | False | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/bonn-is-relieved.html | Bonn Is Relieved | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kidnapping-appeal-goes-to-carolinas-high-court.html | Kidnapping Appeal Goes To Carolina's High Court | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/food-news-vermont-cheese-is-carefully-aged.html | Food News; Vermont Cheese Is Carefully Aged | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/new-owners-get-midtown-parcel-building-at-1450-broadway-acquired-by.html | NEW OWNERS GET MIDTOWN PARCEL; Building at 1450 Broadway Acquired by Investors | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/courtney-joins-colts-staff.html | Courtney Joins Colts' Staff | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/fourweek-campaign-favored-by-goldwater.html | FourâÃ‚Â'Week Campaign Favored by Goldwater | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/state-democrats-gain-six-in-house-lindsay-and-other-liberal.html | STATE DEMOCRATS GAIN SIX IN HOUSE; Lindsay and Other Liberal Republicans Keep Seats | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mrs-robert-l-forbes.html | MRS. ROBERT L. FORBES | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/many-challenges-of-voters-voided-new-system-helps-unsnarl-red-tape.html | MANY CHALLENGES OF VOTERS VOIDED; New System Helps Unsnarl Red Tape for Hundreds | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/red-china-and-mali-sign-pact.html | Red China and Mali Sign Pact | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/construction-outlays-dip.html | Construction Outlays Dip | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/williams-wins-delaware-race-senator-defeats-gov-carveljohnson-wins.html | WILLIAMS WINS DELAWARE RACE; Senator Defeats Gov. CarvelâÃ‚Â'Johnson Wins Easily | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/joan-stern-is-engaged.html | Joan Stern Is Engaged | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/louisianas-votes-go-to-goldwater-state-votes-for-the-gop-2d-time-in.html | LOUISIANA'S VOTES GO TO GOLDWATER; State Votes for the G.O.P., 2d Time in 88 Years | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/miller-critical-of-some-in-gop-he-attacks-lack-of-support-by-partys.html | MILLER CRITICAL OF SOME IN G.O.P.; He Attacks Lack of Support by Party's Candidates | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/britons-stay-up-for-results-as-tv-networks-relay-vote-parties-in.html | Britons Stay Up for Results as TV Networks Relay Vote; Parties in Paris | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/sanford-j-livingston.html | SANFORD J. LIVINGSTON | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/melvin-epstein-fiance-of-miss-rachel-stein.html | Melvin Epstein Fiance Of Miss Rachel Stein | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/marilyn-stanley-to-wed.html | Marilyn Stanley to Wed | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/montreal-radio-tower-toppled.html | Montreal Radio Tower Toppled | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/screen-entertainment-for-youngstersthe-moonspinners-opens-at-guild.html | Screen: Entertainment for Youngsters;'The Moon-Spinners' Opens at Guild | True | By Bosley Crowther | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/tv-was-only-one-diversion-at-election-night-parties-movie-jukebox.html | TV Was Only One Diversion at Election Night Parties; Movie Jukebox and Musicians Provide Stiff Competition | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/hawks-triumph-over-rangers-21-bobby-hull-and-esposito-beat-paille.html | HAWKS TRIUMPH OVER RANGERS, 2âÃ‚Â'1; Bobby Hull and Esposito Beat Paille in 2d Period | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/arends-reelected.html | Arends ReâÃ‚Â'Elected | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/us-reports-halt-by-soviet-in-jamming-of-china-radio.html | U.S. Reports Halt by Soviet In Jamming of China Radio | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-victory-speech.html | Johnson Victory Speech | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/ballot-is-missing-in-liquor-election.html | BALLOT IS MISSING IN LIQUOR ELECTION | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/28-horses-burned-at-laurel-track.html | 28 HORSES BURNED AT LAUREL TRACK | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/business-failures-fell-in-nation-during-week.html | Business Failures Fell In Nation During Week | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/2-rare-antiques-in-show-missing-figurine-and-silver-bowl-displayed.html | 2 RARE ANTIQUES IN SHOW MISSING; Figurine and Silver Bowl Displayed at Delmonico's | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/michigan-record-set-by-president-he-wins-million-pluralityâ€¦senator-hart.html | MICHIGAN RECORD SET BY PRESIDENT; He Wins Million PluralityâÃ‚Â…âÃ‚Â'Senator Hart ReâÃ‚Â'elected | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/londons-high-spirits-gets-an-enthusiastic-reception.html | London's âÃ‚Â'High Spirits'âÃ‚Â…âÃ‚Â' Gets An Enthusiastic Reception | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/puerto-rico-picks-munoz-successor-elects-his-aide-of-20-years.html | PUERTO RICO PICKS MUNOZ SUCCESSOR; Elects His Aide of 20 Years, Sanchez, Governor | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mercedes-drivers-lead-in-grand-prix.html | MERCEDES DRIVERS LEAD IN GRAND PRIX | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/clarence-c-pell-exstockbroker-racquets-player-79-diesdescendantof.html | CLARENCE C. PELL, EXâÃ‚Â…âÃ‚Â'STOKBROKER; Racquets Player, 79, DiesâÃ‚Â…âÃ‚Â'Descendant of Early Settlers | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/brosio-arrives-in-athens.html | Brosio Arrives in Athens | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mars-shot-is-delayed.html | Mars Shot Is Delayed | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/allcargo-lines-lowering-rates-new-prices-go-into-effect-on-air.html | ALLâÃ‚Â…âÃ‚Â'CARGO LINES LOWERING RATES; New Prices Go Into Effect on Air Freight Today | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/booksauthors.html | BooksâÃ‚Â…âÃ‚Â'Authors | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/upset-at-albany-carlino-and-mahoney-defeatedspecial-session.html | UPSET AT ALBANY; Carlino and Mahoney DefeatedâÃ‚Â…âÃ‚Â'Special Session Expected | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-casts-a-vote-for-kerrmills-medicare.html | Johnson Casts a Vote For KerrâÃ‚Â…âÃ‚Â'Mills Medicare | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/paperboard-output-56-over-63-rate.html | PAPERBOARD OUTPUT 5.6% OVER '63 RATE | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/margaret-dealy-is-betrothed-to-robert-wallace-ackerman.html | Margaret Dealy Is Betrothed To Robert Wallace Ackerman | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/lengrad-poet-reported-freed-regimes-move-termed-bid-for.html | LENGRAD POET REPORTED FREED; Regime's Move Termed Bid for Intellectuals' Support | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/turnout-is-heavy.html | TURNOUT IS HEAVY | False | By TOM WICKER | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/long-lines-and-new-faces-fill-polls.html | Long Lines and New Faces Fill Polls | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/liu-soccer-team-takes-fifth-in-row.html | L.I.U. SOCCER TEAM TAKES FIFTH IN ROW | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/121-shot-takes-melbourne-cup-polo-prince-winner-by-114-lengths.html | 12â…Â¾1 SHOT TAKES MELBOURNE CUP; Polo Prince, Winner by 1Â¾Â° Lengths, Earns $40,320 | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 0001-01-01 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/unbeaten-new-deep-eleven-turns-back-farrell-260.html | Unbeaten New Deep Eleven Turns Back Farrell, 26â…Â¸Â°0 | False | | | | | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/voters-in-kansas-choose-johnson-presidential-victory-is-first-by-a.html | VOTERS IN KANSAS CHOOSE JOHNSON; Presidential Victory Is First by a Democrat Since '36 | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kenya-republic-bill-advances.html | Kenya Republic Bill Advances | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/advertising-tiger-proliferates.html | Advertising Tiger Proliferates | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/bienhoa-toll-is-put-at-4-dead-72-hurt-18-are-in-hospitals.html | Bienhoa Toll Is Put At 4 Dead, 72 Hurt; 18 Are in Hospitals | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/paolucci-unable-to-act-like-loser-conservative-says-he-hasnt-sad.html | PAOLUCCI UNABLE TO ACT LIKE LOSER; Conservative Says He Hasn't â…Â¸Â°Sad Bone in Bodyâ…Â¸Â…Â° | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/thurmond-says-he-is-right.html | Thurmond Says He Is Right | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/connecticut-votes-21-for-president-all-democrats-win.html | Connecticut Votes 2â…Â¸Â¹1 for President; All Democrats Win | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/foes-in-yemen-reported-in-accord-on-a-plebiscite.html | Foes in Yemen Reported In Accord on a Plebiscite | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/telesford-beats-starke-handily-harlem-democrat-elected-to-court-in.html | TELESFORD BEATS STARKE HANDILY; Harlem Democrat Elected to Court in First District | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/paris-bids-europe-map-own-course-foreign-minister-indicates-unity.html | PARIS BIDS EUROPE MAP OWN COURSE; Foreign Minister Indicates Unity Necessitates Policy Apart From That of U.S. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/sannerweaver.html | Sannerâ…Â¸Â®Weaver | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/jackie-dare-and-tom-stone-score-in-maryland-futurity.html | Jackie Dare and Tom Stone Score in Maryland Futurity | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/voters-complain-that-the-way-to-the-polls-is-long-dark-and.html | Voters Complain That the Way to the Polls Is Long, Dark and Dangerous on Manhattan's Cabrini Boulevard | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/paris-embassy-party.html | Paris Embassy Party | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/news-analysis-cbs-by-a-landslide-networks-coverage-of-the-election.html | News Analysis; C.B.S. by a Landslide; Network's Coverage of the Election Is Called Far Superior to its Rivals' | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/joann-scribner-to-marry.html | Joann Scribner to Marry | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/bonner-challenged-at-poll-for-wearing-lbj-button.html | Bonner Challenged at Poll For Wearing LBJ Button | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/army-officer-to-marry-miss-mardaan-mehlert.html | Army Officer to Marry Miss Mardaan Mehlert | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/reds-hail-brilliant-victory.html | Reds Hail â…Â¸Â¹Brilliant Victoryâ…Â¸Â„Â° | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/ratelle-of-rangers-accepts-pact-here.html | RATELLE OF RANGERS ACCEPTS PACT HERE | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/2-housing-proposals-in-doubt-measures-win-approval-here.html | 2 Housing Proposals in Doubt; Measures Win Approval Here | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/sihanouk-receives-arms.html | Sihanouk Receives Arms | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/salinger-is-losing-johnson-wins-state.html | Salinger Is Losing; Johnson Wins State | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/philadelphia-complaints.html | Philadelphia Complaints | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/police-kill-youth-as-theft-is-foiled-3-boys-s-seized-in-burglary.html | POLICE KILL YOUTH AS THEFT IS FOILED; 3 Boys Seized in Burglary Attempt at Tenement | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/profits-advance-for-drug-maker-miles-laboratories-shows-sales-and.html | PROFITS ADVANCE FOR DRUG MAKER; Miles Laboratories Shows Sales and Earnings Gains | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/shop-offers-an-early-start-in-selecting-resort-fashions.html | Shop Offers an Early Start In Selecting Resort Fashions | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/music-scherchens-american-debut-73yearold-conductor-leads.html | Music; Scherchen's American Debut; 73â…Â¸Â„Yearâ…Â¸Â„Old Conductor Leads Philadelphians | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/gov-faubus-leads-for-a-sixth-term-arkansas-also-gives-edge-to-the.html | GOV. FAUBUS LEADS FOR A SIXTH TERM; Arkansas Also Gives Edge to the President | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/big-capital-vote-goes-to-johnson-goldwater-fails-to-carry-a-single.html | BIG CAPITAL VOTE GOES TO JOHNSON; Goldwater Fails to Carry a Single Precinct in City | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/that-shanghai-bar-now-offers-ping-pong-pamphlets-and-films.html | That Shanghai Bar Now Offers Ping Pong, Pamphlets and Films; â…Â¸Â„Â¸Decadenceâ…Â¸Â„Â° of Noted Drinking Place Is Ended by Chinese Communists and It Shuts Doors at 11 Sharp; The dispatch that follows was written by Charles TayÂ·â…Â¸s lor of The Globe and Mail of Toronto. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mrs-jesse-w-glover.html | MRS. JESSE W. GLOVER | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/agreement-is-reported-for-cinerama-creditors.html | Agreement Is Reported For Cinerama Creditors | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/col-charles-lipscomb.html | COL. CHARLES LIPSCOMB | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/about-motorcar-sports-10-drivers-nominated-dominianni-obrien-and.html | About Motorcar Sports; 10 Drivers Nominated; Dominianni, O'Brien and Riley Among Candidates for Maralâ€šÃ„Ã´elâ€šÃ„Ã´Year Award | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/laborites-press-steel-takeover-commons-opens-new-government.html | LABORITES PRESS STEEL TAKEÂ‚Ã„,Ã´OVER; COMMONS OPENS; New Government Presents Program That Promises Acrimonious Session; PLEDGES OTHER REFORM; Tories Accept Challenge to Try to Overthrow Wilsonâ€šÃ„,Ã´Vote to Come Monday. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/oklahoma-vote-won-by-johnson-harris-defeats-wilkinson-in-close.html | OKLAHOMA VOTE WON BY JOHNSON; Harris Defeats Wilkinson in Close Senate Race | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/securities-exchanges-closed-on-election-day.html | Securities Exchanges Closed on Election Day | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/perons-associates-dispute-report-he-will-stay-in-spain.html | Peron's Associates Dispute Report He Will Stay in Spain | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/democrat-wins-house-seat.html | Democrat Wins House Seat | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/malaysian-takes-post-at-un.html | Malaysian Takes Post at U.N. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/haryouact-stirs-interest-in-arts-young-teaching-aides-find.html | HARYOUâ€šÃ„,Ã´ACT STIRS INTEREST IN ARTS; Young Teaching Aides Find Possibility of Career | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/w-r-grace-cuts-price-of-plastic-most-types-of-highdensity.html | W. R. GRACE CUTS PRICE OF PLASTIC; Most Types of Highâ€šÃ„,Ã´Density Polyethylene Are Affected | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/archives/article-7-no-title.html | Article 7 -- No Title | False | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/man-in-the-news-ideal-de-gaulle-aide-maurice-jacques-couve-de.html | Man in the News; Ideal de Gaulle Aide; Maurice Jacques Couve de Murville | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/virginia-victory-goes-to-johnson-byrd-is-reelected-to-6th-term-as.html | VIRGINIA VICTORY GOES TO JOHNSON; Byrd Is Reâ€šÃ„,Ã´Elected to 6th Term as Senator | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/ivy-league-roundup-harvard-is-expecting-to-upset-princeton-as-usual.html | Ivy League Roundâ€šÃ„,Ã´Up; Harvard Is Expecting to Upset Princeton as Usual on Saturday | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/election-returns-take-2d-place-at-horse-show-result-announced-over.html | Election Returns Take 2d Place At Horse Show; Result Announced Over Garden's Loudspeaker Is Greeted Calmly | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/home-state-gives-johnson-25-votes-yarborough-and-connolly-also.html | HOME STATE GIVES JOHNSON 25 VOTES; Yarborough and Connolly Also Victors in Texas | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/underground-union-is-disclosed-in-spain.html | UNDERGROUND UNION IS DISCLOSED IN SPAIN | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/two-protestant-clergymen-on-catholic-college-faculty.html | Two Protestant Clergymen On Catholic College Faculty | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/london-markets-unruffled-by-queens-address-british-nationalization.html | London Markets Unruffled by Queen's Address; British Nationalization Moves Taken in Strideâ€šÃ„,Ã´Gold and Reserves at 38â€šÃ„,Ã´Year Low | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/archives/robert-j-williams-retired-lawyer-71.html | ROBERT J. WILLIAMS, RETIRED LAWYER, 71 | False | Special to The New York Times | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/archives/liberal-party-stunned-as-vote-declines-100000-below-1960.html | Liberal Party Stunned as Vote Declines 100,000 Below 1960 | False | By RONALD SULLIVAN | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/barrier-removed-for-tariff-talks-us-and-common-market-agree-to.html | BARRIER REMOVED FOR TARIFF TALKS; U.S. and Common Market Agree to Exchange Lists for Special Levies; GERMAN PLAN AWAITED; Memorandum Is Expected to Propose Single Price for Grain in Europe | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/congress-and-the-governors.html | Congress and the Governors | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/democrats-victors-in-3-council-races-margins-are-large.html | Democrats Victors In 3 Council Races; Margins Are Large | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mccormack-reelected-to-19th-term-in-house.html | McCormack Reâ€šÃ„,Ã´elected To 19th Term in House | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/45-cubans-fled-at-gander.html | 45 Cubans Fled at Gander | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/brazil-seeks-un-backing-for-rocket-firing-center.html | Brazil Seeks U.N. Backing For Rocket Firing Center | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/tubbs-of-dallas-unlikely-to-play-against-giants-here-on-sunday.html | Tubbs of Dallas Unlikely to Play Against Giants Here on Sunday | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/article-6-no-title.html | Article 6 -- No Title | | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/us-returns-zero-to-japan.html | U.S. Returns Zero to Japan | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/wood-field-and-stream-two-duck-shooters-perplex-hank-who-cant.html | Wood, Field and Stream; Two Duck Shooters Perplex Hank, Who Can't Understand What's Amiss | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/eastern-dog-club-cancels-this-years-show-in-boston.html | Eastern Dog Club Cancels This Year's Show in Boston | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/house-gain-for-democrats.html | House Gain for Democrats | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/south-reverses-voting-patterns-goldwater-makes-inroads-but-more.html | SOUTH REVERSES VOTING PATTERNS; Goldwater Makes Inroads, but More Electoral Votes Go to the President | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-carries-all-new-england-takes-37-votesmaine-and-vermont.html | JOHNSON CARRIES ALL NEW ENGLAND; Takes 37 Votesâ€¦â€Maine and Vermont Reverse Custom | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mrs-johnson-is-glad-its-over-she-proves-to-be-careful-voter.html | Mrs. Johnson Is Glad It's Over; She Proves To Be Careful Voter | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/challenges-in-the-south.html | Challenges in the South | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/colombian-ships-team-to-get-soccer-trophy.html | Colombian Ships Team To Get Soccer Trophy | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/goldwater-keeps-his-spirits-high-aide-says-senator-refuses-any.html | GOLDWATER KEEPS HIS SPIRITS HIGH; Aide Says Senator Refuses Any Early Concession | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/oregons-six-votes-taken-by-johnson.html | OREGON'S SIX VOTES TAKEN BY JOHNSON | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/letters-to-the-times-citys-night-criminal-court.html | Letters to The Times; City's Night Criminal Court | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/britain-and-turkey-adjourn-all-chess-olympics-games.html | Britain and Turkey Adjourn All Chess Olympics Games | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/british-retrace-polar-route.html | British Retrace Polar Route | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/archives/voters-barraged-by-phone-appeals.html | VOTERS BARRAGED BY PHONE APPEALS | False | By FRED POWLEDGE | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/a-long-night-follows-long-day-for-keating-and-his-supporters.html | A Long Night Follows Long Day For Keating and His Supporters | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/casper-triumphs-on-3d-extra-hole-in-coast-playoff.html | Casper Triumphs On 3d Extra Hole In Coast Playâ€¦â€Off | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/drinking-rule-relaxed.html | Drinking Rule Relaxed | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/technical-failing-and-pilot-blamed-in-formosan-crash.html | Technical Failing and Pilot Blamed in Formosan Crash | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/george-anson-wedge-74-dies-juilliard-dean-and-music-writer.html | George Anson Wedge, 74, Dies; Juilliard Dean and Music Writer | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/economy-is-spotty-as-us-votes-1965-administration-faces.html | Economy Is Spotty as U.S. Votes; 1965 Administration Faces Prosperityâ€¦â€and Problems | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | | https://www.nytimes.com/1964/11/04/archives/challenges-in-kentucky.html | Challenges in Kentucky | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/samson-repeats-success-at-met-new-high-priest-matches-operas.html | â€¦â€SAMSONâ€¦â€' REPEATS SUCCESS AT MET; New High Priest Matches Opera's Excellent Cast | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/unesco-bars-lisbon-role.html | UNESCO Bars Lisbon Role | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/canada-reducing-militia.html | Canada Reducing Militia | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/charles-a-frank.html | CHARLES A. FRANK | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/rock-n-roll-fans-plague-sullivan-show-attracts-teenagers-who.html | ROCK 'N' ROLL FANS PLAGUE SULLIVAN; Show Attracts Teenâ€¦â€Agers Who Distract Elders | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mrs-thomas-r-murphy.html | MRS. THOMAS R. MURPHY | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/curator-is-surprised.html | Curator Is Surprised | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/frank-l-foote.html | FRANK L. FOOTE | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/cheers-in-rome.html | Cheers in Rome | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-divides-in-the-carolinas-he-loses-in-south-wins-in-north.html | JOHNSON DIVIDES IN THE CAROLINAS; He Loses in South, Wins in North From Goldwater | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/romney-is-victor-percy-s-bid-fails-democrats-likely-to-achieve-gain.html | ROMNEY IS VICTOR; PERCY'S BID FAILS; Democrats Likely to Achieve Gain in Governorships | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/goldwater-carries-home-state-fannin-of-gop-goes-to-senate.html | Goldwater Carries Home State; Fannin of G.O.P. Goes to Senate | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/rustic-log-cabin-for-ski-weekend-comes-prefabricated-from-norway.html | Rustic Log Cabin for Ski Weekend Comes Prefabricated From Norway; Easyâ€¦â€toâ€¦â€Assemble House Needs No Bolts or Nails | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/adm-howard-w-bradbury-decorated-in-world-war-ii.html | Adm. Howard W. Bradbury, Decorated in World War II | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/observers-active-here.html | Observers Active Here | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/norm-sieberns-mother-dies.html | Norm Siebern's Mother Dies | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/sherman-adams-labels-f-d-roosevelt-extremist.html | Sherman Adams Labels F. D. Roosevelt â€¦â€Extremistâ€¦â€' | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/chiefs-drop-running-back.html | Chiefs Drop Running Back | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-sweeps-the-entire-state-carries-all-62-counties-in-historic.html | JOHNSON SWEEPS THE ENTIRE STATE; Carries All 62 Counties in Historic Landslide | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mexican-air-strike-in-3d-day.html | Mexican Air Strike in 3d Day | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnsons-triumph-hailed-by-canadian-trade-leaders.html | Johnson's Triumph Hailed By Canadian Trade Leaders | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/english-lead-in-cricket.html | English Lead in Cricket | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/nam-official-to-speak.html | N.A.M. Official to Speak | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/support-from-all-ethnic-groups-shown-in-tristate-johnson-vote.html | Support From All Ethnic Groups Shown in Tristate Johnson Vote | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/tenant-is-signed-for-new-building-first-lease-made-for-space-at.html | TENANT IS SIGNED FOR NEW BUILDING; First Lease Made for Space at Penn Station Center | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/new-fire-aimed-at-british-levy-european-criticism-evokes-call-for.html | NEW FIRE AIMED AT BRITISH LEVY; European Criticism Evokes Call for Aid at Parley | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/eban-denies-germans-aid-nuclear-research-in-israel.html | Eban Denies Germans Aid Nuclear Research in Israel | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/volcano-origins-studied.html | Volcano Origins Studied | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/gop-grip-broken-in-suburban-voting.html | G.O.P. Grip Broken In Suburban Voting | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/chaplains-have-same-names.html | Chaplains Have Same Names | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/a-group-of-local-athletes-take-up-where-the-candidates-left-off.html | A Group of Local Athletes Take Up Where the Candidates Left Off; Loeschhorn Takes Crossâ€‹Â Country Title in Record Time; N. Y. U. STAR DOES 5 MILES IN 25:382; Sets Mark 3d Year in Rowâ€‹Â Fordham Is Team Winner In Metropolitan Run | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/south-korean-soldiers-clash-with-infiltrator-on-border.html | South Korean Soldiers Clash With Infiltrator on Border | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mary-judge-engaged-to-barry-fitzpatrick.html | Mary Judge Engaged To Barry Fitzpatrick | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/sea-cadets-to-be-reviewed.html | Sea Cadets to Be Reviewed | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/cargohandling-group-reviews-ways-to-cut-turnaround-time.html | Cargoâ€‹Â Handling Group Reviews Ways to Cut Turnâ€‹Â Around Time | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/nasa-duplicated-spending-on-films-auditors-assert.html | NASA Duplicated Spending On Films, Auditors Assert | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/goldwater-is-victor-in-georgia-despite-gov-sanders-appeals.html | Goldwater Is Victor in Georgia Despite Gov. Sanders' Appeals | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/humphrey-votes-in-township-hall-talks-to-farmers-and-says-campaign.html | HUMPHREY VOTES IN TOWNSHIP HALL; Talks to Farmers and Says Campaign Was â€‹Â Funâ€‹Â | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/the-kennedy-victory.html | The Kennedy Victory | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/barbara-l-brittain-prospective-bride.html | Barbara L. Brittain Prospective Bride | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/proxmire-wins-wisconsin-race-johnsons-margin-is-largegov-reynolds.html | PROXMIRE WINS WISCOSIN RACE; Johnson's Margin Is Largeâ€‹Â Gov. Reynolds Trails | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/election-day-tv-commercial-for-democrats-draws-protest.html | Election Day TV Commercial For Democrats Draws Protest | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/the-kennedy-brothers-trade-congratulations.html | The Kennedy Brothers Trade Congratulations | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-carrying-democrats-in-iowa.html | JOHNSON CARRYING DEMOCRATS IN IOWA | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/finnish-glass-on-view.html | Finnish Glass on View | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/king-faisal-to-hold-premiership-too-retaining-all-power.html | King Faisal to Hold Premiership, Too, Retaining All Power | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/the-johnson-landslide.html | The Johnson Landslide | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/news-analysis-what-goldwater-lost-voters-rejected-his-candidacy.html | News Analysis; What Goldwater Lost; Voters Rejected His Candidacy, Conservative Cause and the G.O.P. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/distiller-vows-fight-for-pricing-officer-says-seagram-will-invoke.html | DISTILLER VOWS FIGHT FOR PRICING; Officer Says Seagram Will Invoke Fair Trade Law | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/equestrians-from-many-countries-display-their-wellgroomed-mounts-at.html | Equestrians From Many Countries Display Their Wellâ€‹Â Groomed Mounts at Horse Show; Miss Kusner of U. S. Team Takes Horse Show Trophy; AMERICANS 1, 2, 3 IN JUMPING EVENT; Demeanor Memorial Trophy Retired by U.S. Teamâ€‹Â Day of Toronto Scores | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/icc-authorizes-central-to-control-hudson-road.html | I.C.C. Authorizes Central To Control Hudson Road | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/strikes-uprisings-intrigue.html | Strikes, Uprisings, Intrigue | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/antirights-plan-winning-on-coast-california-trend-appears-to-back.html | ANTIâ€‹Â RIGHTS PLAN WINNING ON COAST; California Trend Appears to Back Proposition 14 | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/white-backlash-doesnt-develop-vote-in-suburbs-in-north-is-strong.html | WHITE BACKLASH DOESN'T DEVELOP; Vote in Suburbs in North Is Strong for President | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/bonns-rail-lines-face-bigger-loss-as-in-us-commuters-are-a.html | BONN'S RAIL LINES FACE BIGGER LOSS; As in U.S., Commuters Are a Principal Cause | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/arthur-johnson-to-wed-beatrice-knight-leary.html | Arthur Johnson to Wed Beatrice Knight Leary | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/aec-plans-nuclear-blast-to-seek-mineral-deposits.html | A.E.C. Plans Nuclear Blast To Seek Mineral Deposits | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/shipping-events-union-wins-raise-750-officers-of-line-voting-on-new.html | SHIPPING EVENTS; UNION WINS RAISE; 750 Officers of Line Voting on New 3â€‹Â Year Contract | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/musical-at-folksbiene-nov-24.html | Musical at Folksbiene Nov. 24 | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/24c-stamp-sold-for-12950.html | 24c Stamp Sold for $12,950 | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/new-talks-set-for-friday-in-detroit-paper-strike.html | New Talks Set for Friday In Detroit Paper Strike | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/bridge-coup-can-be-a-generic-and-a-precise-term-too.html | Bridge: â€šÃ„Ã´Coupâ€šÃ„Ã´ Can Be a Generic And a Precise Term, Too | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-margin-solid-in-indiana-but-branigin-leads-ticket-in.html | JOHNSON MARGIN SOLID IN INDIANA; But Branigin Leads Ticket in Gubernatorial Victory | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/three-injured-in-explosion-and-fire-in-jersey-houses.html | Three Injured in Explosion And Fire in Jersey Houses | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/staff-shifts-made-at-herald-tribune.html | STAFF SHIFTS MADE AT HERALD TRIBUNE | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/barrientos-assails-regime.html | Barrientos Assails Regime | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/the-election-at-a-glance.html | The Election at a Glance | False | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/ulbricht-attacks-khrushchev.html | Ulbricht Attacks Khrushchev | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/soviet-to-display-five-new-rockets.html | SOVIET TO DISPLAY FIVE NEW ROCKETS | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/wheat-cost-to-the-millers-rises-13-cents-a-bushel.html | Wheat Cost to the Millers Rises 13 Cents a Bushel | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/major-nato-crisis-expected-by-u-s-over-paris-policy-allied-council.html | MAJOR NATO CRISIS EXPECTED BY U. S. OVER PARIS POLICY; Allied Council is Due to Face Issues of Unity, Nuclear Defenses and Trade | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/new-exchange-wins-approval-in-london.html | NEW EXCHANGE WINS APPROVAL IN LONDON | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/speedy-electronic-system-counts-ballots-in-cincinnati.html | Speedy Electronic System Counts Ballots in Cincinnati | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/cleveland-to-bar-beatles-and-the-like-in-public-hall.html | Cleveland to Bar Beatles And the Like in Public Hall | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | | Article 8 -- No Title | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/teamster-aides-sentence-cut-from-3-years-to-one.html | Teamster Aide's Sentence Cut From 3 Years to One | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kerrmgee-sets-major-expansion-acquires-5-fertilizers-plants-from.html | KERRâ€šÃ„Ã¥M'GEE SETS MAJOR EXPANSION; Acquires 5 Fertilizers Plants From Hunt Foods Unit | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/arab-states-seek-rise-in-oil-revenue.html | ARAB STATES SEEK RISE IN OIL REVENUE | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/wmca-suspends-barry-gray-as-unfair-to-konting-assistant.html | WMCA Suspends Barry Gray As Unfair to Keating Assistant | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mississippi-ousts-house-democrat-goldwater-carries-the-state-by-a.html | MISSISSIPPI OUSTS HOUSE DEMOCRAT; Goldwater Carries the State by a Crushing Plurality | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/orioles-official-in-stock-conflict-league-orders-iglehart-to-drop-s.html | ORIOLES OFFICIAL IN STOCK CONFLICT; League Orders Iglehart to Drop Shares in C. B. S. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/portuguese-to-buy-cuban-sugar.html | Portuguese to Buy Cuban Sugar | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/letters-to-the-times-refugees-from-tito-group-pleads-for-rescinding.html | Letters to The Times; Refugees From Tito; Group Pleads for Rescinding of U.S. Deportation Order | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/tennessee-vote-goes-to-johnson-state-elects-democrats-to-both-seats.html | TENNESSEE VOTE GOES TO JOHNSON; State Elects Democrats to Both Seats in Senate | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/westchester-vote-goes-to-johnson-president-is-first-democrat-since.html | WESTCHESTER VOTE GOES TO JOHNSON; President Is First Democrat Since Wilson to Win There | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/partys-leaders-warn-adenauer-say-he-risks-chairmanship-in-struggle.html | PARTY'S LEADERS WARN ADENAUER; Say He Risks Chairmanship in Struggle With Erhard | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/carroll-is-first-in-schoolboy-run-cardinal-hayes-gains-team-title-in.html | CARROLL IS FIRST IN SCHOOLBOY RUN; Cardinal Hayes Gains Team Title in 2Â¬â€šÃ„Ã¥Mile Race | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/election-party-in-tokyo.html | Election Party in Tokyo | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/peter-b-james.html | PETER B. JAMES | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/ohio-demoratic-1st-time-since-48-taft-leads-senator-young-despite.html | OHIO DEMORATIC 1ST TIME SINCE '48; Taft Leads Senator Young Despite Johnson Sweep | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/prague-hopeful-of-a-us-accord-expects-to-be-next-in-red-bloc-to.html | PRAGUE HOPEFUL OF A U.S. ACCORD; Expects to Be Next in Red Bloc to Sign Agreement | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/scientist-called-a-suicide-after-killing-2-in-family.html | Scientist Called a Suicide After Killing 2 in Family | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/italys-income-to-rise-3.html | Italy's Income to Rise 3% | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/5-men-are-arraigned-after-jamaica-riot.html | 5 MEN ARE ARRAIGNED AFTER JAMAICA RIOT | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/dr-william-r-shaffer.html | DR. WILLIAM R. SHAFFER | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/archives/southampton-rally-beats-westhampton-eleven-3916.html | Southampton Rally Beats Westhampton Eleven, 39â€šÃ„Ã¥16 | False | Special to The New York Times | | | | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/truman-walks-to-his-polling-place.html | Truman Walks to His Polling Place | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kerner-defeats-percy-in-illinois-johnsons-margin-may-top-coolidges.html | KERNER DEFEATS PERCY IN ILLINOIS; Johnson's Margin May Top Coolidge's in 1924 | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/soviet-envoy-sees-rusk-on-cambodia-voices-concern-on-frontier.html | SOVIET ENVOY SEES RUSK ON CAMBODIA; Voices Concern on Frontier Clashesâ€šÃ„Ã¥U.S. Calls Area a Haven for Guerrillas | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/albany-shakeup-takes-the-big-2-mahoney-and-carlino-led-in-power-and.html | ALBANY SHAKEUP3Â‚Â'UP TAKES THE BIG 2; Mahoney and Carlino Led in Power and Controversy | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/lawyer-fiance-of-celeste-gold-vassar-alumna-robert-bain-broughton.html | Lawyer Fiance Of Celeste Gold, Vassar Alumna; Robert Bain Broughton to Marry Daughter of Late Publisher | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/house-burglarized-on-block-of-li-murder-last-month.html | House Burglarized on Block Of L.I. Murder Last Month | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kuwait-aide-visits-moscow.html | Kuwait Aide Visits Moscow | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-and-nickerson-lead-democratic-victory-in-nassau.html | Johnson and Nickerson Lead Democratic Victory in Nassau | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/worker-elections-in-cuba-to-be-first-of-castro-regime.html | Worker Elections In Cuba to Be First Of Castro Regime | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 0001-01-01 | https://www.nytimes.com/1964/11/04/2-pinter-plays-open-dec-4.html | 2 Pinter Plays Open Dec. 4 | False | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/broken-voting-machine-gives-states-first-tally.html | Broken Voting Machine Gives State's First Tally | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnsons-margin-in-rockland-sets-record-in-county.html | Johnson's Margin In Rockland Sets Record in County | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/soviet-lends-senegal-6million.html | Soviet Lends Senegal $6Million | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/goldwater-sweep-in-alabama-carries-5-in-house-contests.html | Goldwater Sweep In Alabama Carries 5 in House Contests | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/dr-henry-doyle-educator-dead-george-washington-exâ€¦-â€™Dean-was-a-spanish.html | DR. HENRY DOYLE, EDUCATOR, DEAD; George Washington Exâ€¦Â‚Â'Dean Was a Spanish Authority | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/powell-mails-vote-and-avoids-arrest.html | POWELL MAILS VOTE AND AVOIDS ARREST | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/martin-l-shayne.html | MARTIN L. SHAYNE | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/law-ahead-in-maryland.html | Law Ahead in Maryland | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/fred-t-berg.html | FRED T. BERG | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/electiondayâ€¦-â€™Day-shopping-signals-approach-of-christmas-season.html | ElectionDayâ€¦Â‚Â'Day Shopping Signals Approach of Christmas Season | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/summary-of-international-news-wilson-acts-to-nationalize-steel.html | Summary of International News: Wilson Acts to Nationalize Steel | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/dean-sayre-declines-to-say-for-whom-he-cast-ballot.html | Dean Sayre Declines to Say For Whom He Cast Ballot | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/polls-were-correct-on-johnson-victory.html | POLLS WERE CORRECT ON JOHNSON VICTORY | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/general-broadcasts-appeal.html | General Broadcasts Appeal | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/party-ousts-austrian-socialist.html | Party Ousts Austrian Socialist | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mets-national-unit-picks-2d-conductor.html | MET'S NATIONAL UNIT PICKS 2D CONDUCTOR | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/president-sees-a-unity-mandate-in-victory-talk-he-pays-tribute-to.html | PRESIDENT SEES A UNITY MANDATE; In Victory Talk, He Pays Tribute to Predecessor | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/maryad-voters-choose-johnson-tydings-a-democrat-beats-beall-in.html | MARYAD VOTERS CHOOSE JOHNSON; Tydings, a Democrat, Beats Beall in Senate Race | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/johnson-reverses-history-in-republican-suffolk.html | Johnson Reverses History in Republican Suffolk | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/sports-of-the-times-an-improbable-meeting.html | Sports of The Times; An Improbable Meeting | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/millholland-show-free.html | Millholland Show Free | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/noyes-named-to-board-of-american-exchange.html | Noyes Named to Board Of American Exchange | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kennedy-greeted-by-adulation-of-screaming-youthful-crowd.html | Kennedy Greeted by Adulation Of Screaming, Youthful Crowd | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/victoria-sailors-bad-drivers.html | Victoria Sailors Bad Drivers | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/balance-of-trade-improves-for-us-imports-show-slight-drop-declining.html | BALANCE OF TRADE IMPROVES FOR U.S.; Imports Show Slight Drop, Declining to $1.6 Billion During September; EXPORTS CONTINUE RISE; Favorable Figures Reported for Nineâ€¦Â‚Â'Month Period and Third Quarter | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/lockheed-tells-of-plane-design.html | LOCKHEED TELLS OF PLANE DESIGN | False | By EVERT CLARK | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/new-york-how-will-the-president-react-to-his-victory.html | New York; How Will the President React to His Victory? | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/manuel-weiner.html | MANUEL WEINER | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/police-renew-plea-on-metteragâ€¦-â€™maid-law.html | POLICE RENEW PLEA ON METTERâ€¦Â‚Â'MAID LAW | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/emergency-talk-called-by-equity-session-tomorrow-night-to-take-up.html | â€¦Â‚Â'EMERGENCY'â€¦Â‚Â' TALK CALLED BY EQUITY; Session Tomorrow Night to Take Up Contract Snags | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/africans-cut-tie-to-taiwan.html | Africans Cut Tie to Taiwan | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/cultural-leaders-honored-by-japan.html | CULTURAL LEADERS HONORED BY JAPAN | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/gop-watchers-barred-in-some-wards-party-group-says-collegestudents.html | G.O.P. Watchers Barred in Some Wards, Party Group Saysâ€¦Â‚Â'College Students Observe Irregularities in Voting | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/brig-gen-herbert-j-lawes-served-in-both-world-wars.html | Brig. Gen. Herbert J. Lawes; Served in Both World Wars | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/democratic-sweep-puts-west-virginia-in-johnson-column.html | Democratic Sweep Puts West Virginia In Johnson Column | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/number-of-persons-hurt-in-city-traffic-declines.html | Number of Persons Hurt In City Traffic Declines | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/italian-reds-not-satisfied-by-soviet-account-of-shift-delegation-on.html | Italian Reds Not Satisfied By Soviet Account of Shift; Delegation, on Return to Rome, Says Explanation of Khrushchev Ouster Failed to Remove Misgivings | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/east-german-train-crew-held.html | East German Train Crew Held | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/letters-to-the-times-postal-service-defended.html | Letters to The Times; Postal Service Defended | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/mccarthy-takes-minnesota-again-democratic-senator-scores-easy-win.html | M'CARTHY TAKES MINNESOTA AGAIN; Democratic Senator Scores Easy Win Over Whitney | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/letters-to-the-times-those-shrill-taxi-whistles.html | Letters to The Times; Those Shrill Taxi Whistles | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/third-martini-wins-by-a-neck-before-54147-at-aqueduct-grand.html | Third Martini Wins by a Neck Before 54,147 at Aqueduct; GRAND APPLAUSE SECOND ON GRASS; Will I Rule 3d and Favored Parka 4thâ€šÃ„Â®Crowd Is Mark for Election Day Here | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/pennant-citing-god-is-called-illegal.html | PENNANT CITING GOD IS CALLED ILLEGAL | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/coast-police-arrest-youth-in-threat-to-johnson-ranch.html | Coast Police Arrest Youth In Threat to Johnson Ranch | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/rev-joseph-j-shields.html | REV. JOSEPH J. SHIELDS | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/3-gop-senators-lose.html | 3 G.O.P. Senators Lose | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/fred-w-forness-jr-91-upstate-democratic-aide.html | Fred W. Forness Jr., 91, Upstate Democratic Aide | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/class-a-shares-offered-by-standard-prudential.html | Class A Shares Offered By Standard Prudential | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/vikings-put-britt-on-waivers.html | Vikings Put Britt on Waivers | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/plane-takes-voter-to-polls.html | Plane Takes Voter to Polls | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/stroplemcginnis.html | Stropleâ€šÃ„Â®McGinnis | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/a-democratic-legislature.html | A Democratic Legislature | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-04 | 1964-11-04 | https://www.nytimes.com/1964/11/04/archives/kentucky-gives-johnson-sweep-he-wins-by-biggest-margin-in-history.html | KENTUCKY GIVES JOHNSON SWEEP; He Wins by Biggest Margin in History of the State | True | | 1992-08-25 | RE0000590975 | B00000146175 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/brooklyn-woman-beaten-and-robbed.html | BROOKLYN WOMAN BEATEN AND ROBBED | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/zoo-story-revived-again.html | â€šÃ„Â'Zoo Story'â€šÃ„Â´ Revived Again | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/secretary-nitze-approves-colonel-glenns-retirement.html | Secretary Nitze Approves Colonel Glenn's Retirement | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/liu-sees-the-group-off.html | Liu Sees the Group Off | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/west-german-proposals.html | West German Proposals | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/nothigertoy.html | Nothigerâ€šÃ„Â'Toy | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bonds-prices-for-treasury-issues-slip-but-impact-of-election-is.html | Bonds: Prices for Treasury Issues Slip, but Impact of Election Is Slight; DOWNTURN ENDS TWOâ€šÃ„Â'WEEK RISE; Corporate List Shows Gain â€šÃ„Â®Municipal Offerings Continue Steady | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/johnsons-plurality-sets-record-many-democrats-gain-by-sweep.html | Johnson's Plurality Sets Record; Many Democrats Gain by Sweep | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/trumans-election-verdict-victory-for-common-sense.html | Truman's Election Verdict: â€šÃ„Â'Victory for Common Sense'â€šÃ„Â´ | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/guarantees-are-offered.html | Guarantees Are Offered | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/boy-17-shot-by-mother-who-then-commits-suicide.html | Boy, 17, Shot by Mother Who Then Commits Suicide | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/drug-maker-enters-instrument-field.html | DRUG MAKER ENTERS INSTRUMENT FIELD | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/british-promise-review-on-levy-crosland-delivers-pledge-during.html | BRITISH PROMISE REVIEW ON LEVY; Crosland Delivers Pledge During Defense at Parley | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/negroes-a-major-factor-in-johnson-victory-viewed-as-abandoning-the.html | Negroes, a Major Factor in Johnson Victory, Viewed as Abandoning the G.O.P.; 90% SAID TO VOTE FOR DEMOCRATS; Shift in Allegiance Is Called Longâ€šÃ„Â'Range â€šÃ„Â® It Helped Robert Kennedy Win | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/hall-likely-missouri-victor.html | Hall Likely Missouri Victor | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/scientists-find-weather-is-hard-on-climate-study.html | Scientists Find Weather Is Hard on Climate Study | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bonnie-hoy-pianist-makes-local-debut.html | BONNIE HOY, PIANIST, MAKES LOCAL DEBUT | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/boys-find-secret-papers.html | Boys Find Secret Papers | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/upset-in-westchester.html | Upset in Westchester | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/puppet-show-set.html | Puppet Show Set | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/music-dallapiccola-at-carnegie-hall-composer-performs-as-pianist.html | Music: Dallapiccola at Carnegie Hall; Composer Performs as Pianist and Conducts | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/taconite-proposal-adopted.html | Taconite Proposal Adopted | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/intimidation-charged.html | Intimidation Charged | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dayan-quits-post-in-israel-cabinet-agriculture-chief-resigns-in.html | DAYAN QUITS POST IN ISRAEL CABINET; Agriculture Chief Resigns in Rift With Eshkol | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/sergio-franchi-will-star-in-new-rodgers-musical.html | Sergio Franchi will Star In New Rodgers Musical | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/shofner-is-hospitalized-by-ulcers-for-2-weeks.html | Shofner Is Hospitalized by Ulcers for 2 Weeks | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/carolina-school-plan-trails.html | Carolina School Plan Trails | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/west-germans-say-cyprus-is-a-popular-escape-route.html | West Germans Say Cyprus Is a Popular Escape Route | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/west-germany-is-pleased.html | West Germany Is Pleased | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/rail-pileoléâ,Â,Â'Up Kills 4 in France.html | Rail Pileâ€â,Â,Â'Up Kills 4 in France | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/percy-ready-to-meet-with-other-republican-moderates-to-plan-partys.html | Percy Ready to Meet With Other Republican Moderates to Plan Party's Future; CONCEDES DEFEAT IN ILLINOIS RACE; Avoids Blaming Goldwater for Loss to Gov. Kemerâ€â,Â,Â'Johnson Margin Huge | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/republican-leadership-role-is-seen-for-romney-michigan-gop-aide.html | Republican Leadership Role Is Seen for Romney; Michigan G.O.P. Aide Asks Resignation of Burch | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/rockland-rejects-goldwater.html | Rockland Rejects Goldwater | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/canada-steps-up-borrowing-in-us-sharp-rise-in-month-puts-64-total.html | CANADA STEPS UP BORROWING IN U.S.; Sharp Rise in Month Puts '64 Total at $558 Million | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dividend-raised-by-phelps-dodge-quarterly-rate-on-common-advances.html | DIVIDEND RAISED BY PHELPS DODGE; Quarterly Rate on Common Advances to 85c From 75c | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/democratic-factions-face-fight-over-albany-power.html | Democratic Factions Face Fight Over Albany Power | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/architect-scores-64th-st-tunnel-accuses-transit-authority-of.html | ARCHITECT SCORES 64TH ST. TUNNEL; Accuses Transit Authority of Delaying Subway Link | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/goldwater-plans-to-work-for-gop-doubts-he-will-be-partys-candidate.html | GOLDWATER PLANS TO WORK FOR G.O.P.; Doubts He Will Be Party's Candidate in '68â€â,Â,Â'He and Wife to Take Vacation | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/car-makers-entering-canada.html | Car Makers Entering Canada | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/cargo-line-given-a-new-us-subsidy.html | CARGO LINE GIVEN A NEW U.S. SUBSIDY | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/transcript-of-goldwaters-concession-and-news-conference-in-phoenix.html | Transcript of Goldwater's Concession and News Conference in Phoenix, Ariz. | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/race-at-aqueduct-to-ma-comtesse-shoemaker-guides-mount-to-neck.html | RACE AT AQUEDUCT TO MA COMTESSE; Shoemaker Guides Mount to Neck Victory on Turf | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/magnavox-picks-treasurer.html | Magnavox Picks Treasurer | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/us-team-defeats-turkey-in-tel-aviv-chess-olympiad.html | U.S. Team Defeats Turkey in Tel Aviv Chess Olympiad | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/crosland-is-optimistic.html | Crosland Is Optimistic | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/eisenhower-rests-after-fall-keeps-silence-on-election.html | Eisenhower Rests After Fall, Keeps Silence on Election | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/democrats-score-big-gain-in-house-majority-is-largest-since.html | DEMOCRATS SCORE BIG GAIN IN HOUSE; Majority Is Largest Since Roosevelt's 1936 Sweep â€â,Â,Â'Senate Seat Added | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/election-delays-statistics.html | Election Delays Statistics | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/33-us-servicemen-seized-in-german-narcotics-raid.html | 33 U.S. Servicemen Seized In German Narcotics Raid | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/stevenson-asserts-vote-assures-world.html | STEVENSON ASSERTS VOTE ASSURES WORLD | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/liberals-showing-at-polls-lamented-but-only-by-some.html | Liberals' Showing At Polls Lamented, But Only by Some | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/2-fuel-trenches-being-dug.html | 2 Fuel Trenches Being Dug | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/salinger-attributes-his-defeat-to-carpetbag-issue-also-linked.html | Salinger Attributes His Defeat to Carpetbag Issue; LOSS ALSO LINKED TO KENNEDY RACE; California Democrats Say New York Bid Sparked a Shift to Murphy | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/state-leaders-in-new-spotlight.html | State Leaders in New Spotlight | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mrs-st-george-zestful-in-loss-defeated-congresswoman-is-besieged-by.html | MRS. ST. GEORGE ZESTFUL IN LOSS; Defeated Congresswoman Is Besieged by Telegrams | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/earnings-record-set-by-goodyear-income-reaches-70-cents-a-share-in.html | EARNINGS RECORD SET BY GOODYEAR; Income Reaches 70 Cents a Share in Third Quarter | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-20-no-title.html | Article 20 — No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/religious-leader-in-iran-exiled-on-security-charge.html | Religious Leader in Iran Exiled on Security Charge | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/paz-blames-barrientos.html | Paz Blames Barrientos | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/christmas-sale-opens-today-at-bartowpell.html | Christmas Sale Opens Today at Bartow’s Pell | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bills-pose-tough-challenge-for-jets-sunday-buffalos-team-deep.html | Bills Pose Tough Challenge for Jets Sunday; BUFFALO'S TEAM DEEP, BALANCED; Only Unbeaten Pro Squad Boasts an Ideal Blend of Youth and Age | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/mrs-oscar-bender-a-jewish-leader-69.html | MRS. OSCAR BENDER, A JEWISH LEADER, 69 | False | Special to The New York Times | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/letters-to-the-times-security-checks.html | Letters to The Times; Security Checks | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/judge-suspends-jail-term-in-fullbacks-assault-case.html | Judge Suspends Jail Term In Fullback's Assault Case | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/zambia-curbs-sports-links.html | Zambia Curbs Sports Links | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/british-pound-declines-2-points-canadian-dollar-is-unchanged.html | British Pound Declines 2 Points; Canadian Dollar Is Unchanged | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/election-hailed-elsewhere.html | Election Hailed Elsewhere | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/lenny-bruce-act-is-ruled-obscene-21-decision-finds-routine-was.html | LENNY BRUCE ACT IS RULED OBSCENE; 2–1 Decision Finds Routine Was Offensive; ‘Comedian Handled Own Defense; CREEL VOICES DISSENT; Calls Law Vague in Defining; ‘Community Standards’ as What Is Immoral | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/ralph-niedringhaus-dies-at-62-president-of-sylvania-in-canada.html | Ralph Niedringhaus Dies at 62, President of Sylvania in Canada | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/chou-to-attend-fete-in-moscow-talks-forecast-chinese-premier-will.html | CHOU TO ATTEND FETE IN MOSCOW; TALKS FORECAST; Chinese Premier Will Head Delegation to Celebration; ‘Rift May Be Discussed; RED UNITY BID IS SEEN; Chiefs of Other Communist Nations Except Albania Also Will Participate | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bacquier-excellent-as-scarpia-at-met.html | BACQUIER EXCELLENT AS SCARPIA AT MET | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/sports-of-the-times-the-transformation.html | Sports of The Times; The Transformation | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/advertising-postmortem-on-gop-drive.html | Advertising: Post; ‘Mortem on G.O.P. Drive | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/capital-punishment-ended.html | Capital Punishment Ended | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/voting-machines-impounded-in-two-upstate-contests.html | Voting Machines Impounded In Two Upstate Contests | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/jersey-spy-trial-show-3-devices-fbi-men-say-equipment-was-used-in.html | JERSEY SPY TRIAL SHOW 3 DEVICES; F.B.I. Men Say Equipment Was Used in Soviet Plot | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/moderates-in-gop-challenge-goldwater-control-of-party-romney-makes.html | MODERATES IN G.O.P. CHALLENGE GOLDWATER CONTROL OF PARTY; ROMNEY MAKES PLEA FOR UNITY; STRUGGLE LOOMS; Leaders Bitter Over Election; ‘Governors to Chart Revival | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/argentina-maps-deal-with-soviet-wool-and-leather-may-be-bartered.html | ARGENTINA MAPS DEAL WITH SOVIET; Wool and Leather May Be Bartered for Petroleum | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/architects-here-to-assist-city-buildingcode-study.html | Architects Here to Assist City Building; ‘Code Study | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/news-of-dogs-search-for-pet-leads-to-a-champion.html | News of Dogs; Search for Pet Leads to a Champion | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/union-carbide-develops-plastic-coat-for-siding.html | Union Carbide Develops Plastic Coat for Siding | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/letters-to-the-times-cuban-assets-sale-opposed-legislation-is-held.html | Letters to The Times; Cuban Assets Sale Opposed; Legislation Is Held in Violation of International Law | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/lunch-to-help-mount-st-vincent.html | Lunch to Help Mount St. Vincent | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/miss-usa-reaches-london.html | Miss U.S.A. Reaches London | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/rangers-kill-56-guerrillas.html | Rangers Kill 56 Guerrillas | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/baltimore-and-chicago-selling-hardtoget-broad-way-tickets.html | Baltimore and Chicago Selling Hard; ‘to; ‘Get Broad way Tickets | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/ballet-gala-tonight.html | Ballet Gala Tonight | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/vermont-innkeeper-is-librarian-turned-cook-traditional-recipes-of.html | Vermont Innkeeper Is Librarian Turned Cook; Traditional Recipes of New England Are Her Forte | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/msgr-f-m-oreilly-chaplain-teacher.html | MSGR. F. M. O'REILLY, CHAPLAIN, TEACHER | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/charities-gain-from-wares-offered-in-christmas-shops.html | Charities Gain From Wares Offered in Christmas Shops | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/miss-vargas-offers-flamenco-in-london.html | MISS VARGAS OFFERS FLAMENCO IN LONDON | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/berger-is-convicted-in-liquor-briberies.html | Berger Is Convicted In Liquor Briberies | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/opera-singers-shifted-to-meet-emergency.html | Opera Singers Shifted To Meet Emergency | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/indian-government-clears-oilrefinery-collaboration.html | Indian Government Clears Oilâ€‹Refinery Collaboration | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/general-counsel-named-for-kellogg-company.html | General Counsel Named For Kellogg Company | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/lights-on-lock-forgotten.html | Lights On, Lock Forgotten | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/index-report-is-postponed.html | Index Report Is Postponed | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/home-loan-banks-plan-offering-for-400-million.html | Home Loan Banks Plan Offering for $400 Million | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/city-crews-start-today-on-annual-leaf-cleanup.html | City Crews Start Today On Annual Leaf Cleanup | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/garment-men-pin-hopes-on-style-showings-openings-determine-a.html | Garment Men Pin Hopes on Style Showings; Openings Determine a Season's Success on Just One Day | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/satisfaction-in-paris.html | Satisfaction in Paris | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/lerners-new-show-set-for-hellinger.html | LERNER'S NEW SHOW SET FOR HELLINGER | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/screen-mixedup-female-youngsterannmargret-stars-in-kitten-with-whip.html | Screen: Mixed-Up Female Youngster;Ann-Margret Stars in 'Kitten With Whip' | True | By Eugene Archer | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/stradivarius-lost-by-jersey-cellist.html | Stradivarius Lost By Jersey Cellist | False | Special to The New York Times | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/plans-filed-for-apartments-at-brokaw-mansions-site.html | Plans Filed For Apartments At Brokaw Mansions Site | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/john-bancroft-62-a-bank-ekecutive.html | JOHN BANCROFT, 62, A BANK EKECUTIVE | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/tulsa-end-leads-in-two-divisions-twilleys-57-completions-setting.html | TULSA END LEADS IN TWO DIVISIONS; Twilley's 57 Completions Setting Record Pace | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/events-in-real-estate-field.html | Events in Real Estate Field | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/jane-brown-is-wed-to-daniel-a-nesbett.html | Jane Brown Is Wed To Daniel A. Nesbett | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/scotts-edge-slim-in-pensylvania-race-for-senator-hinges-on-absentee.html | SCOTT'S EDGE SLIM IN PENSYLVANIA; Race for Senator Hinges on Absentee Votes | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/chess-the-ladies-bless-em-are-delicate-but-deadly.html | Chess: The Ladies, Bless 'em, Are Delicate but Deadly | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/fein-trial-is-told-of-trip-to-river-girl-says-role-in-disposal-of.html | FEIN TRIAL IS TOLD OF TRIP TO RIVER; Girl Says Role in Disposal of Trunk Was Accidental | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/vote-in-louisville-irks-200-teachers.html | VOTE IN LOUISVILLE IRKS 200 TEACHERS | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bullets-defeat-pistons-121108-scores-by-howell-and-ohl-spark.html | BULLETS DEFEAT PISTONS, 121â€‹â€‹Â°108; Scores by Howell and Ohl Spark 3dâ€‹â€‹Â°Quarter Surge | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/5week-g-m-strike-cuts-newcar-sales-by-27-industry-s-total-for.html | 5â€‹â€‹Â°Week G. M. Strike Cuts Newâ€‹â€‹Â°Car Sales by 27%; Industry's Total for October at 525,694 â€‹â€‹Â°; Ford and Chrysler Set Marks | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/man-in-the-news-resilient-ohio-senator-stephen-marvin-young.html | Man in the News; Resilient Ohio Senator Stephen Marvin Young | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/haarlem-philharmonic-starts-season-nov-13.html | Haarlem Philharmonic Starts Season Nov. 13 | False | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/thimayya-lauds-british-aid.html | Thimayya Lauds British Aid | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/8-dead-in-pakistani-voting.html | 8 Dead in Pakistani Voting | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/eastern-air-lines-reduces-its-deficit.html | Eastern Air Lines Reduces Its Deficit | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/republicans-split-on-whether-gains-in-south-will-help-party.html | Republicans Split on Whether Gains in South Will Help Party; MODERATES FEAR â€‹Â°DEADâ€‹Â°END STREETâ€‹Â°; Say Losses Caned Victories â€‹Â°Â® Goldwaterites See First Solid Progress | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/czechs-temper-praise-of-soviet-believe-they-lead-in-freedoms-prewar.html | Czechs Temper Praise of Soviet; Believe They Lead in Freedoms; Prewar Cultural Heritage Is Regaining Respectâ€‹Â°â€‹Â®Press Implicitly Contrasts Kremlin Shifts and Western Ways | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/johnson-victory-is-hailed-abroad-london-relieved-by-outcome-but.html | JOHNSON VICTORY IS HAILED ABROAD; London Relieved by Outcome but Paris Is Restrained | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/adrienne-dreier-to-wed.html | Adrienne Dreier to Wed | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/soviet-proposes-cambodia-parley-backs-sihanouk-in-seeking-new.html | SOVIET PROPOSES CAMBODIA PARLEY; Backs Sihanouk in Seeking New Conference at Geneva to Guarantee Neutrality | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/douglas-macarthur-2d-arrives.html | Douglas MacArthur 2d Arrives | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/woodbridge-voters-reject-a-promotion-to-status-of-a-city.html | Woodbridge Voters Reject a Promotion To Status of a City | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/astronaut-buried-at-arlington.html | Astronaut Buried at Arlington | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-15-no-title.html | Article 15 — No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/kennedy-fulfills-some-campaign-pledges-visits-fish-market-and-glens.html | Kennedy Fulfills Some Campaign Pledges; Visits Fish Market and Glens Falls to Thank Crowds | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/observer-kisses-and-early-death-in-the-auto-wreckage.html | Observer; Kisses and Early Death in the Auto Wreckage | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/johnson-wins-2-to-1-in-alaska-balloting.html | JOHNSON WINS, 2 TO 1, IN ALASKA BALLOTING | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/cyanimid-enjoined-in-drug-sale-action.html | CYANIMID ENJOINED IN DRUG SALE ACTION | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mormac-board-elects.html | Mormac Board Elects | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/kremlin-cables-its-felicitations-soviet-observers-impressed-by-the.html | KREMLIN CABLES ITS FELICITATIONS; Soviet Observers Impressed by Promptness of Letter | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/white-backlash-noted.html | White Backlash Noted | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/goldwater-certain-of-arizona-but-gop-hold-there-is-shaken.html | Goldwater Certain of Arizona, But G.O.P. Hold There Is Shaken | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/12000-is-stolen-in-3-bank-holdups-3-suspects-seized.html | $12,000 Is Stolen In 3 Bank Holdups; 3 Suspects Seized | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/venezuela-ends-freeze-on-new-service-stations.html | Venezuela Ends â€šÃ„Ã²Freezeâ€šÃ„Ã´ On New Service Stations | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/letters-to-the-times-to-clean-subway-stations.html | Letters to The Times; To Clean Subway Stations | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/70th-minuteman-launched.html | 70th Minuteman Launched | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/judith-owen-engaged.html | Judith Owen Engaged | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/soviet-space-monument.html | Soviet Space Monument | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/jersey-refinery-workers-split-on-joining-teamsters.html | Jersey Refinery Workers Split on Joining Teamsters | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/caracas-troops-destroy-11-small-terrorist-camps.html | Caracas Troops Destroy 11 Small Terrorist Camps | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mrs-bandaranaike-denies-trotskyites-planned-coup.html | Mrs. Bandaranaike Denies Trotskyites Planned Coup | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/massive-jewelry-growing-in-favor.html | Massive Jewelry Growing in Favor | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/hope-still-found-for-conservatism-spokesmen-feel-goldwater-was.html | HOPE STILL FOUND FOR COSERVATISM; Spokesmen Feel Goldwater Was Diverted From Role | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/freedman-gets-times-promotion-foreign-editor-becomes-an-assistant.html | FREEDMAN GETS TIMES PROMOTION; Foreign Editor Becomes an Assistant Managing Editor | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/2-senatorselect-report-to-capitol.html | 2 SENATORSâ€šÃ„Ã´ELECT REPORT TO CAPITOL | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/cooperative-pool-speeds-returns-news-media-report-the-vote-faster.html | COOPERATIVE POOL SPEEDS RETURNS; News Media Report the Vote Faster Than in 1960 | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/fraud-fears-dispelled.html | Fraud Fears Dispelled | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/eastern-college-football-orange-spiders-waiting-to-spin-a-web.html | Eastern College Football; Orange Spiders Waiting to Spin A Web Around Punchless Army | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/canadas-reserves-rise.html | Canada's Reserves Rise | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mauch-is-named-manager-of-year-pilot-of-phils-wins-national-league.html | MAUCH IS NAMED MANAGER OF YEAR; Pilot of Phils Wins National League Pollâ€šÃ„Ã´Keane 2d | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/lindsay-stature-enhaced-by-vote-politicians-see-candidacy-for.html | LINDSAY STATURE ENHACED BY VOTE; Politicians See Candidacy for Higher State Post | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/sidelights-highgrade-vote-for-taconite.html | Sidelights; Highâ€šÃ„Ã´Grade Vote for Taconite | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/congressional-tickets-are-split-in-hawaii.html | Congressional Tickets Are Split in Hawaii | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/miss-annamaria-nucci-betrothed-to-physician.html | Miss Annamaria Nucci Betrothed to Physician | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bonn-not-now-planning-diplomatic-ties-with-israel.html | Bonn Not Now Planning Diplomatic Ties With Israel | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dutch-commodore-off-on-his-final-voyage.html | Dutch Commodore Off On His Final Voyage | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dr-king-to-renew-southern-protests.html | Dr. King to Renew Southern Protests | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mariner-shot-set-for-today.html | Mariner Shot Set for Today | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/vote-in-puerto-rico-swept-by-sanchez.html | VOTE IN PUERTO RICO SWEPT BY SANCHEZ | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/rockefellers-fly-to-spain-for-eightday-vacation.html | Rockefellers Fly to Spain For Eightâ€šÃ„Ã´Day Vacation | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/city-opera-sings-oedipus-rex-on-bill-with-carmina-burana.html | City Opera Sings â€šÃ„Ã²Oedipus Rexâ€šÃ„Ã´ On Bill With â€šÃ„Ã²Carmina Buranaâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/london-asks-clarification.html | London Asks Clarification | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/frank-a-russo-59-taught-at-brooklyn.html | FRANK A. RUSSO, 59, TAUGHT AT BROOKLYN | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/afl-club-owners-decide-against-expansion-until-66.html | A.F.L. Club Owners Decide Against Expansion Until '66 | False | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/celler-to-be-senior-member-in-house-service-next-year.html | Celler to Be Senior Member In House Service Next Year | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/pentagon-denies-charge.html | Pentagon Denies Charge | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/coast-musiians-get-3year-pact-symphony-in-san-francisco-to-play.html | COAST MUSIIANS GET 3â€Â YEAR PACT; Symphony in San Francisco to Play Longer Season | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/case-reconsiders-bid-for-governor-rivals-sweep-in-jersey-and-gop.html | CASE RECONSIDERS BID FOR GOVERNOR; Rivals' Sweep in Jersey and G.O.P. Unity Weighed | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mrs-michael-pryseski.html | MRS. MICHAEL PRYSESKI | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/ussoviet-pact-reached-on-space-accord-to-be-submitted-to-the-un.html | U.S.â€Â SOVIET PACT REACHED ON SPACE; Accord to Be Submitted to the U.N. This Week | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/stocks-not-affected.html | Stocks Not Affected | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/harold-g-williams.html | HAROLD G. WILLIAMS | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/clergymen-will-support-miss-hansberrys-drama.html | Clergymen Will Support Miss Hansberry's Drama | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mennen-williams-willing-to-continue-in-us-post.html | Mennen Williams Willing To Continue in U.S Post | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/union-carbide-selects-division-vice-president.html | Union Carbide Selects Division Vice President | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/nicaragua-venture-set-by-occidental-petroleum.html | Nicaragua Venture Set By Occidental Petroleum | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/upstate-jet-fire-hurts-pilot.html | Upstate Jet Fire Hurts Pilot | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/3-plane-makers-raise-earnings-but-a-fourth-republic-has-loss-for.html | 3 PLANE MAKERS RAISE EARNINGS; But a Fourth, Republic, Has Loss for First 9 Months | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bucknell-keeps-poll-lead.html | Bucknell Keeps Poll Lead | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/mary-mary-to-move-nov-23.html | â€Â¦â€Â'Mary, Maryâ€Â¦â€Â ' to Move Nov. 23 | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/3-republicans-in-massachusetts-survive-sweep-by-the-democrats.html | 3 Republicans in Massachusetts Survive Sweep by the Democrats; Johnson, in Landslide in New England, Betters Vote of John F. Kennedy in '60 | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/spenceelapin-to-gain.html | Spenceâ€Â¦â€Â'Chapin to Gain | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/2-wives-talk-of-the-campaign-their-children-and-the-future-mrs.html | 2 Wives Talk of the Campaign, Their Children and the Future; Mrs. Johnson Sees a New Beginning, But First: â€Â¦â€Â'Rest, Rest, Restâ€Â¦â€Â  â€Â¦â€Â'Vacation for Family Is Mrs. Humphrey's Aim | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/prelates-oppose-dilution-of-draft-object-to-the-downgrading-of.html | PRELATES OPPOSE DILUTION OF DRAFT; Object to the Downgrading of Collective Authority | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/belgrade-sending-ideologist.html | Belgrade Sending Ideologist | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/li-bus-terminal-sold-to-investor-building-in-hempstead-also-has.html | L.I. BUS TERMINAL SOLD TO INVESTOR; Building in Hempstead Also Has Stores and Offices | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/3-die-in-canal-plunge.html | 3 Die in Canal Plunge | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/8-killed-in-predawn-fire-in-chicago-apartment-hotel.html | 8 Killed in Preâ€Â¦â€Â'Dawn Fire In Chicago Apartment Hotel | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/rural-areas-give-faubus-6th-term-but-rockefeller-hails-vote-as.html | RURAL AREAS GIVE FAUBUS 6TH TERM; But Rockefeller Hails Vote as â€Â¦â€Â'Dramatic Progressâ€Â¦â€Â  | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/gop-loses-nassau.html | G.O.P. Loses Nassau | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/philip-leaves-galapagos-isles.html | Philip Leaves Galapagos Isles | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/the-morning-after-in-keatings-suite-dawn-of-reflection.html | The Morning After In Keating's Suite: Dawn of Reflection | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/consolidated-gas-shows-profit-dip-years-earnings-drop-from-366-a.html | CONSOLIDATED GAS SHOWS PROFIT DIP; Year's Earnings Drop From $3.60 a Share to $3.34 | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/steelworkers-to-meet-on-pacts.html | Steelworkers to Meet on Pacts | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/flavor-of-the-theater-permeates-the-estate-of-katharine-cornell-in.html | Flavor of the Theater Permeates the Estate of Katharine Cornell in Rockland County; HOUSE BEING SOLD BY MISS CORNELL; 16â€Â¦â€Â'Room Rockland Estate Offered for $325,000 | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/vote-projection-proves-accurate-vpa-method-also-holds-for-regional.html | VOTE PROJECTION PROVES ACCURATE; V.P.A. Method Also Holds for Regional Returns | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/broadened-gop-urged-by-romney-governors-may-map-future-michigan.html | BROADENED G.O.P. URGED BY ROMNEY; Governors May Map Future, Michigan Leader Says | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/taylor-dancers-fly-to-paris-fete-new-york-troupe-also-plans.html | TAYLOR DANCERS FLY TO PARIS FETE; New York Troupe Also Plans Appearance in London | True | | 1992-08-25 | RE000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/judge-refuses-plea-to-drop-darien-case.html | JUDGE REFUSES PLEA TO DROP DARIEN CASE | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/baseball-giants-sign-three-to-coaching-staff.html | Baseball Giants Sign Three to Coaching Staff | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bircher-elected-on-coast.html | Bircher Elected on Coast | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/books-of-the-times-end-papers-clear-for-action-by-foster-hailey-and.html | Books of The Times; End Papers; CLEAR FOR ACTION. By Foster Hailey and Milton Lancelot. 320 pages. New York: Duell, Sloan and Pearce. $12.50. | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/california-votes-to-bar-payt v-weaver-planning-court-appeals.html | California Votes to Bar Payâ€‹Â Â‰"TV; Weaver Planning Court Appeals | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/wood-field-and-stream-drought-conditions-to-close-woods-in-all.html | Wood, Field and Stream; Drought Conditions to Close Woods in All Adirondack Counties Today | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bonn-is-placing-hope-in-johnson-looks-to-his-leadership-to-unite.html | BONN IS PLACING HOPE IN JOHNSON; Looks to His Leadership to Unite Western Alliance | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/us-aid-unit-due-in-malysia.html | U.S. Aid Unit Due in Malysia | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/ulbricht-shows-signs-of-renewed-confidence.html | Ulbricht Shows Signs Of Renewed Confidence | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/a-political-storm-center.html | A Political Storm Center | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/connecticut-calls-2d-special-session-for-redistricting.html | Connecticut Calls 2d Special Session For Redistricting | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/miller-pledges-republican-help-to-the-president-and-humphrey.html | Miller Pledges Republican Help To the President and Humphrey | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/armys-big-task-stopping-little-dietzel-calls-syracuse-back-best.html | ARMY'S BIG TASK; STOPPING LITTLE; Dietzel Calls Syracuse Back Best Runner He Has Seen | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/choice-not-revolution.html | Choice, Not Revolution | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/suburban-politicians-link-rejection-of-goldwater-to-local.html | Suburban Politicians Link Rejection of Goldwater to Local Democratic Gains; BUT G.O.P. LEADER SCORES â€‹Â Â"DRY ROTâ€‹Â Â'; Except for Suffolk County, Defeat Reaches Deep Into Party Organizations | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/books-of-the-times-an-empire-to-win-in-a-birchbark-canoe-the-fist.html | Books of The Times; An Empire to Win In a Birchbark Canoe; THE FIST IN THE WILDERNESS. By David Lavender. 490 pages. With maps by Palaâ€‹â€°cios. Doubleday. $5.95. | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/unit-of-zenith-picks-new-sales-executive.html | Unit of Zenith Picks New Sales Executive | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/laborites-to-limit-railroad-closings.html | Laborites to Limit Railroad Closings | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/wirtz-calls-talk-on-pier-impasse-contract-negotiations-here-stall.html | WIRTZ CALLS TALK ON PIER IMPASSE; Contract Negotiations Here Stall on Checker Jobs | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/trade-bloc-sets-yugoslav-talks-common-market-to-explore-ties-with.html | TRADE BLOC SETS YUGOSLAV TALKS; Common Market to Explore Ties With Balkan Land | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/most-issues-drop-in-active-trading-on-american-list.html | Most Issues Drop in Active Trading On American List | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/pacific-coast-company-and-parker-metal-products.html | Pacific Coast Company And Parker Metal Products | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/letters-to-the-times-schoolbuilding-backed-former-education-board.html | Letters to The Times; Schoolâ€‹Â Â"Building Backed; Former Education Board Head Urges Support of Crash Program | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bridge-star-players-dislike-hands-with-freakish-potentials.html | Bridge: Star Players Dislike Hands With Freakish Potentials | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/moderation-foreseen.html | Moderation Foreseen | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/kennedy-hailed-in-ireland-as-on-way-to-white-house.html | Kennedy Hailed in Ireland As on Way to White House | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/bache-appoints-manager.html | Bache Appoints Manager | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/caspers-pga-earnings-nearing-100000-for-64.html | Casper's P.G.A. Earnings Nearing $100,000 for '64 | False | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/young-beats-taft-in-an-ohio-upset-senator-profits-from-heavy-vote.html | YOUNG BEATS TAFT IN AN OHIO UPSET; Senator Profits From Heavy Vote for Johnson There | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/two-tv-programs-to-star-beatles-cbs-and-abc-will-show-films-this.html | TWO TV PROGRAMS TO STAR BEATLES; C.B.S. and A.B.C. Will Show Films This Month | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/vice-president-named-by-franklin-national.html | Vice President Named By Franklin National | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dispatch-from-bering-strait-area-holds-attempts-are-made-fairly.html | Dispatch From Bering Strait Area Holds Attempts Are Made â€‹Â Â'Fairly Oftenâ€‹Â Â' | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/cavanagh-opening-new-retail-store.html | CAVANAGH OPENING NEW RETAIL STORE | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/line-names-manager.html | Line Names Manager | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/connecticut-gop-seeks-to-end-rift-but-bitter-fight-is-likely-for.html | CONNECTICUT G.O.P. SEEKS TO END RIFT; But Bitter Fight Is Likely for Control of Party | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/pontiff-rebuffs-protestant-view-reasserts-popes-role-as.html | PONTIFF REBUFFS PROTESTANT VIEW; Reasserts Pope's Role as Intermediary With God | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/hanoi-asserts-us-captive-says-he-is-well-treated.html | Hanoi Asserts U.S. Captive Says He Is Well Treated | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/transcanada-sets-pipeline-in-midwest.html | TransÃ¢Â‚Â¬Canada Sets Pipeline in Midwest | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/b57s-at-bienhoa-reported-shifted-only-2-seen-at-vietnam-base.html | Bâ€šÃ„Â¢57S AT BIENHOA REPORTED SHIFTED; Only 2 Seen at Vietnam Base Attacked by Communists | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/most-bond-issues-win-at-the-polls-defeat-of-new-york-offering-is.html | MOST BOND ISSUES WIN AT THE POLLS; Defeat of New York Offering Is Exception as Majority of Proposals Succeed | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/actress-portrays-role-of-the-dedicated-citizen.html | Actress Portrays Role of the Dedicated Citizen | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/sale-of-oil-quotas-is-opposed-by-gulf.html | SALE OF OIL QUOTAS IS OPPOSED BY GULF | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/letters-to-the-times-our-wasteful-habits.html | Letters to The Times; Our Wasteful Habits | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/british-shipbuilders-seek-exemption-from-import-tax.html | British Shipbuilders Seek Exemption From Import Tax | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/plan-for-bomb-spurred-in-paris.html | PLAN FOR Bâ€šÃ„Â¢BOMB SPURRED IN PARIS | False | By HENRY GINIGER; Special to The New York Times | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/the-speech-from-the-throne.html | The Speech From the Throne | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/the-democrats-at-albany.html | The Democrats at Albany | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/3-named-to-stevens-board.html | 3 Named to Stevens Board | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/savings-agency-elects.html | Savings Agency Elects | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/humphrey-may-go-abroad-to-confer-on-nato-disarray-ball-likely-to-precede-him-to-prepare-meeting-with-de-gaulle-on-allied-crisis.html | HUMPHREY MAY GO ABROAD TO CONFER ON NATO DISARRAY; Ball Likely to Precede Him to Prepare Meeting With de Gaulle on Allied Crisis | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/voters-turn-down-2-proposals-on-housing-and-urban-renewal.html | Voters Turn Down 2 Proposals On Housing and Urban Renewal | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/pacetta-is-assailed-on-markets-report.html | PACETTA IS ASSAILED ON MARKETS REPORT | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/fathers-group-to-meet.html | Fathers' Group to Meet | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/syrianisraeli-border-fight-reported-for-second-day.html | SyrianÃ¢Â‚Â¬Israeli Border Fight Reported for Second Day | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/marine-arrested-in-sniper-slaying-accused-of-killing-girl-18-in.html | MARINE ARRESTED IN SNIPER SLAYING; Accused of Killing Girl, 18, in Parking Lot Next to His West 42d St. Hotel; PORTER DISCOVERS GUN; It Is Then Traced to Ownerâ€šÃ„Â¢Police Term Murder of Last June â€šÃ„Â"Senselessâ€šÃ„Â" | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/why-mcnamara-didnt-vote.html | Why McNamara Didn't Vote | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/pacer-bought-for-60000-at-harrisburg-horse-sale.html | Pacer Bought for $60,000 At Harrisburg Horse Sale | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/uruguay-bus-crash-kills-six.html | Uruguay Bus Crash Kills Six | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/miss-gerber-is-fiancee-of-joseph-osullivan.html | Miss Gerber Is Fiancee Of Joseph O'Sullivan | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/in-the-nation-two-questions-in-the-wake-of-the-landslide.html | In The Nation; Two Questions in the Wake of the Landslide | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/craft-joins-orioles-staff.html | Craft Joins Orioles' Staff | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/levitt-urges-rockefeller-to-open-budget-sessions.html | Levitt Urges Rockefeller To Open Budget Sessions | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/son-of-soviet-president-on-visit-to-philadelphia.html | Son of Soviet President On Visit to Philadelphia | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/us-plywood-to-add-plant.html | U.S. Plywood to Add Plant | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/auto-union-and-gm-agree-on-pacts-at-3-more-plants.html | Auto Union and G.M. Agree On Pacts at 3 More Plants | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/quake-shakes-italian-town.html | Quake Shakes Italian Town | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dr-i-elvin-cohen.html | DR. I. ELVIN COHEN | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/gm-maps-canadian-output.html | G.M. Maps Canadian Output | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/flintkote-and-allied-unit-make-price-increases.html | Flintkote and Allied Unit Make Price Increases | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/british-trade-chief-confers-with-chou.html | BRITISH TRADE CHIEF CONFERS WITH CHOU | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/ada-calls-johnson-victory-a-slap-at-radical-right.html | A.D.A. Calls Johnson Victory â€šÃ„Â¢A Slap at Radical Rightâ€šÃ„Â" | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/meany-says-the-people-won.html | Meany Says the People Won | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/guam-territorial-party-wins.html | Guam Territorial Party Wins | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/tanzania-cabinet-revised-justice-ministry-abolished.html | Tanzania Cabinet Revised; Justice Ministry Abolished | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/letters-to-the-times-for-footpath-on-bridge.html | Letters to The Times; For Footpath on Bridge | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/beattie-stops-tisdale.html | Beattie Stops Tisdale | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/new-political-chieftains-emerging-in-2-state-parties-in-wake-of.html | New Political Chieftains Emerging in 2 State Parties in Wake of Election Upheaval; KENEDY VIEWED AS A NEW POWER; Lindsay and Javits Appear Strengthened by Backing Won by G.O.P. Liberals | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/shell-bullish-on-oil-find.html | Shell Bullish on Oil Find | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/james-a-cotey-65-of-chicago-tribune.html | JAMES A. COTEY, 65, OF CHICAGO TRIBUNE | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/church-women-will-begin-fair-on-wednesday-annual-sale-at-central.html | Church Women Will Begin Fair On Wednesday; Annual Sale at Central Presbyterian to Aid Philanthropies | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/2-named-to-board-of-lincoln-center.html | 2 NAMED TO BOARD OF LINCOLN CENTER | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/cowboys-to-use-frank-tackle.html | Cowboys to Use Frank, Tackle | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/j-h-chris-mitchel-exleader-of-cherokee-democrats-dies.html | J. H. Chris Mitchel, Exâ€šÃ„Â´Leader Of Cherokee Democrats, Dies | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/malaria-expert-warns-of-perils-disease-not-eradicated-session-here.html | MALARIA EXPERT WARNS OF PERILS; Disease Not Eradicated, Session Here Is Told | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/harry-b-thomas.html | HARRY B. THOMAS | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/congo-troops-push-north-toward-rebels-at-kindu.html | Congo Troops Push North Toward Rebels at Kindu | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/cannon-takes-lead-in-nevada-contest.html | CANNON TAKES LEAD IN NEVADA CONTEST | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/norse-sees-price-increase.html | Norse Sees Price Increase | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/democrats-gain-a-senate-seat-in-widening-heavy-majority-with-2-races-in-doubt.html | Democrats Gain a Senate Seat in Widening Heavy Majority, With 2 Races in Doubt | False | By E. W. KENWORTHY | 1992-08-25 | RE0000590981 | | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/electronic-system-leasing-by-the-government-scored.html | Electronic System Leasing By the Government Scored | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/three-cubans-executed.html | Three Cubans Executed | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/putnam-co-to-merge-with-coffin-burr-firm.html | Putnam & Co. to Merge With Coffin & Burr Firm | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/about-baseball-baseball-leaders-to-meet-today-at-summit-to-view.html | About Baseball; Baseball Leaders to Meet Today At Summit to View Road Ahead | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dr-david-fink-to-wed-miss-frances-bower.html | Dr. David Fink to Wed Miss Frances Bower | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/miss-kusner-wins-2d-major-trophy-at-the-horse-show-us-rider-first.html | Miss Kusner Wins 2d Major Trophy at the Horse Show; U.S. RIDER FIRST ON UNTOUCHABLE; Kathy Kusner Triumphs in 4â€šÃ„Â¨Way Jumpoff to Take Mackay Trophy Here | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/irving-h-clymin.html | IRVING H. CLYMIN | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/purdue-end-gets-award.html | Purdue End Gets Award | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/stocks-in-london-decline-on-fears-of-corporatetax-increase-gains.html | Stocks in London Decline on Fears of Corporateâ€šÃ„Â¨Tax Increase; GAINS ARE SHOW IN PARIS MARKET; Most International Issues Remain Steady on News of Johnson Victory | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/who-reports-polio-drop.html | W.H.O. Reports Polio Drop | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/straw-hat-hunch-is-out-of-season-races-by-that-name-fail-at.html | STRAW HAT HUNCH IS OUT OF SEASON; Races by That Name Fail at Yonkers and Aqueduct | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/stamford-woman-falls-to-death-near-her-home.html | Stamford Woman Falls To Death Near Her Home | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/suffolk-splits-ticket.html | Suffolk Splits Ticket | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/nc-a-a-places-michigan-state-and-navy-on-probation-spartans-cited.html | N.C. A. A. Places Michigan State and Navy on Probation; SPARTANS CITED FOR SLUSH FUND; Draw 3â€šÃ„Â´Year Suspended Penaltyâ€šÃ„Â¨Miami of Florida Also Put on Probation | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/embezzling-charge-filed-in-nebraska.html | EMBEZZLING CHARGE FILED IN NEBRASKA | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/fire-hazard-closes-10-more-counties-to-hunting-upstate.html | Fire Hazard Closes 10 More Counties To Hunting Upstate | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/weber-posts-1350-series-for-national-bowling-lead.html | Weber Posts 1,350 Series For National Bowling Lead | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/brown-continues-to-lead-rushing-unitas-remains-in-front-in-n-f-l.html | BROWN CONTINUES TO LEAD RUSHING; Unitas Remains in Front in N. F. L. Passing | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/commodities-indonesia-announces-she-will-stop-selling-tin-to-united.html | Commodities: Indonesia Announces She Will Stop Selling Tin to United States; PRICES CONTINUE TO PLUNGE HERE; Decline Based on Activity in London â€šÃ„Â¨ Jakarta's Decision Minimized | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/susquehanna-fills-2-posts.html | Susquehanna Fills 2 Posts | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/miss-susan-wallace-a-prospective-bride.html | Miss Susan Wallace A Prospective Bride | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/poles-demand-jail-for-american-72.html | POLES DEMAND JAIL FOR AMERICAN, 72 | False | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/booksauthors.html | Books…Authors | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/artin-shalian-an-authority-on-armenian-mythology.html | Artin Shalian, an Authority On Armenian Mythology | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/cult-leader-gets-10-years-for-harboring-deserter.html | Cult Leader Gets 10 Years For Harboring Deserter | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/president-of-bolivia-flees-military-junta-takes-over-obando-new.html | President of Bolivia Flees; Military Junta Takes Over; Obando New Chief After Paz Goes Into Exile…Death Toll Is Put at 7 | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/mayor-of-linden-will-file-for-recount-in-6vote-loss.html | Mayor of Linden Will File For Recount in 6-Vote Loss | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/us-warnings-reported.html | U.S. Warnings Reported | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/levitt-attacking-state-drug-costs-controller-seeks-us-aid-on.html | LEVITT ATTACKING STATE DRUG COSTS; Controller Seeks U.S. Aid on Tranquilizer Pricing | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/rights-worker-at-poll-held-after-fight-with-2-whites.html | Rights Worker at Poll Held After Fight With 2 Whites | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/typhoon-hits-vietnamese-town.html | Typhoon Hits Vietnamese Town | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/dr-egbert-miles-educator-dead-professor-of-mathematics-at-yale-from.html | DR. EGBERT MILES, EDUCATOR, DEAD; Professor of Mathematics at Yale From 1911 to 1954 | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/arson-investigation-planned-for-laurel-fire-fatal-to-36-horses.html | Arson Investigation Planned for Laurel Fire Fatal to 36 Horses; BLAZE DESTROYS STABLE QUICKLY; Value of 34 Racers Lost Estimated at $225,000…Groom Hurt Slightly | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/election-pleases-space-aides.html | Election Pleases Space Aides | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/president-is-host-at-victory-feast-he-and-humphrey-entertain-guests.html | PRESIDENT IS HOST AT VICTORY FEAST; He and Humphrey Entertain Guests in Cowboy Garb | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/scotland-yard-entangled-with-charless-essay-book.html | Scotland Yard, Entangled With Charles's Essay Book | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/looney-of-colts-fined-150-after-fight-with-neighbor.html | Looney of Colts Fined $150 After Fight With Neighbor | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/vice-presidency-filled-by-joseph-p-day-inc.html | Vice Presidency Filled By Joseph P. Day, Inc. | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/sargat-in-london-for-talks.html | Sargat in London for Talks | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/no-confirmation-at-pentagon.html | No Confirmation at Pentagon | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/british-will-build-soviet-acid-plant.html | BRITISH WILL BUILD SOVIET ACID PLANT | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/johnson-expected-to-keep-most-members-of-cabinet.html | Johnson Expected to Keep Most Members of Cabinet | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/frank-j-martin.html | FRANK J. MARTIN | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/peggy-lee-is-divorced.html | Peggy Lee Is Divorced | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/u-s-support-unlikely.html | U. S. Support Unlikely | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/us-concerns-ask-to-sell-2-liners-seek-approval-for-transfer-of.html | U.S. CONCERNS ASK TO SELL 2 LINERS; Seek Approval for Transfer of Vessels to Greeks | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/the-election-jigsaw.html | The Election Jigsaw | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/concession-on-trade.html | Concession on Trade | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/rockets-beat-rovers-72.html | Rockets Beat Rovers, 7â€¦â€2 | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/succession-question-not-fully-resolved.html | SUCCESSION QUESTION NOT FULLY RESOLVED | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/fordham-is-hammering-for-game-with-nyu-student-carpenters-rush-to.html | Fordham Is Hammering for Game With N.Y.U.; Student â€¦â€Carpentersâ€¦â€ Rush to Complete Football Stands | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/vikings-pick-up-fullback.html | Vikings Pick Up Fullback | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/stock-prices-slip-as-rally-fizzles-burst-of-enthusiasm-at-the.html | STOCK PRICES SLIP AS RALLY FIZZLES; Burst of Enthusiasm at the Opening Fades Quickly…Average Drops by 1.66; VOLUME IS 4.72 MILLION; Traders Are Disappointed as Election Result Fails to Spawn Buying Spree | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/kennedy-discusses-campaign-tactics.html | Kennedy Discusses Campaign Tactics | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/orton-inducted-again-for-the-planning-board.html | Orton Inducted Again For the Planning Board | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/judge-accused-on-morals-is-in-psychiatric-hospital.html | Judge Accused on Morals Is in Psychiatric Hospital | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/british-aid-kennedy-tribute.html | British Aid Kennedy Tribute | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 0001-01-01 | https://www.nytimes.com/1964/11/05/archives/fred-metzler-executive-at-20th-century-fox-77.html | Fred Metzler, Executive At 20th Century…â€Fox, 77 | False | Special to The New York Times | 1992-08-25 | RE0000590981 | B00000146181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/korean-veterans-near-loan-cutoff-entitlements-to-be-phased-out.html | KOREAN VETERANS NEAR LOAN CUTOFF; Entitlements to Be Phased Out Starting Jan. 31 | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/help-is-promised-to-savings-banks-state-superintendent-vows-support.html | HELP IS PROMISED TO SAVINGS BANKS; State Superintendent Vows Support of Bid to Widen Branching Privileges; FAVORS EXPERIMENTING; Asserts Regulation Should Be Responsive to Local Needs and New Ideas | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/malvernhill-murphy.html | MALVERNâ€¦â€™HILL MURPHY | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-05 | 1964-11-05 | https://www.nytimes.com/1964/11/05/archives/italian-criticizes-kremlin.html | Italian Criticizes Kremlin | True | | 1992-08-25 | RE0000590981 | B00000146181 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/british-pound-shows-decline-german-mark-rises-slightly.html | British Pound Shows Decline; German Mark Rises Slightly | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/nkrumah-in-note-to-china-urges-talk-on-atom-curbs.html | Nkrumah, in Note to China, Urges Talk on Atom Curbs | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/johnsons-aid-asked-to-end-news-strike.html | JOHNSON'S AID ASKED TO END NEWS STRIKE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rochester-schools-will-be-integrated.html | ROCHESTER SCHOOLS WILL BE INTEGRATED | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/whipping-the-backlash.html | Whipping the Backlash | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/driving-meeting-scheduled.html | Driving Meeting Scheduled | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/state-democrats-indicate-change-in-pay-as-you-go-city-demands.html | STATE DEMOCRATS INDICATE CHANGE IN PAYâ€¦â€™ASâ€¦â€™YOUâ€¦â€™GO; City's Demands Expected to Complicate Solution of State Budget Crisis | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/humphrey-plans-his-interim-role-confers-with-johnson-and-returns-to.html | HUMPHREY PLANS HIS INTERIM ROLE; Confers With Johnson and Returns to the Capital | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mrs-downey-enters-china-for-4th-visit-to-jailed-son.html | Mrs. Downey Enters China For 4th Visit to Jailed Son | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/alcorn-declares-gop-must-start-to-rebuild-image.html | Alcorn Declares G.O.P. Must Start To Rebuild â€¦â€¦â€™Imageâ€¦â€¦ | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/divided-government-in-14-states-portends-conflict-with-possibility.html | Divided Government in 14 States Portends Conflict, With Possibility of Stalemates; G.O.P. GOVERNORS FACING PROBLEM; Hostile Legislatures Posing Difficulties â€¦â€¦â€¦ California Cut Brown's Margin | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/legislation-on-indian-rights-is-drafted-by-senate-group.html | Legislation on Indian Rights Is Drafted by Senate Group | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/pan-am-earnings-soar-to-records.html | PAN AM EARNINGS SOAR TO RECORDS | False | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/9th-judicial-district-vote-shows-2-narrow-winners.html | 9th Judicial District Vote Shows 2 Narrow Winners | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/car-output-up-as-strikes-at-general-motors-end.html | Car Output Up as Strikes At General Motors End | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/alaskan-house-seat-in-doubt.html | Alaskan House Seat in Doubt | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/krips-opens-series-with-philharmonic.html | KRIPS OPENS SERIES WITH PHILHARMONIC | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/city-for-addicts-and-criminals-planned-by-rehabilitation-unit.html | City for Addicts and Criminals Planned by Rehabilitation Unit | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/romney-opposes-party-warfare-wants-gop-governors-to-forge-unity.html | ROMNEY OPPOSES PARTY WARFARE; Wants G.O.P. Governors to Forge Unity Program | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/booksauthors.html | Booksâ€¦â€¦â€™Authors | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/tel-aviv-university-moves-onto-campus-after-8-years.html | Tel Aviv University Moves Onto Campus After 8 Years | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/creditors-seek-dormant-house-brooklyn-dwellings-left-unfinished-by.html | Creditors Seek â€¦â€¦ â€¦â€™Dormantâ€¦â€¦ â€¦â€™ House; Brooklyn Dwellings Left Unfinished by Builder's Suicide | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/woolworth-is-expanding-department-store-division.html | Woolworth Is Expanding Department Store Division | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/lower-prices-indicated-in-bronx-realty-sales.html | Lower Prices Indicated In Bronx Realty Sales | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/chen-optimistic-on-accord.html | Chen Optimistic on Accord | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/louisiana-tech-first-in-poll.html | Louisiana Tech First in Poll | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mercenaries-leading-first-big-drive-on-stanleyville.html | Mercenaries Leading First Big Drive on Stanleyville | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/3-aides-promoted-by-booz-allen.html | 3 Aides Promoted by Booz, Allen | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/us-reminds-soviet-of-laos-peace-obligation.html | U.S. Reminds Soviet of Laos Peace Obligation | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/next-job-is-removing-auto-political-stickers.html | Next Job Is Removing Auto Political Stickers | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/18canhour-raise-in-train-pay-proposed-by-presidents-board.html | 18â€¦â€¦â€™Aâ€™anâ€¦â€¦â€™Hour Raise in Train Pay Proposed by President's Board | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/vote-planned-monday.html | Vote Planned Monday | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/joyce-burstein-bride-of-a-realestate-man.html | Joyce Burstein Bride Of a Realâ€¦â€¦â€™Estate Man | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rain-fails-to-halt-drought-jersey-banned-campfires.html | Rain Fails to Halt Drought; Jersey Banned Campfires | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 0001-01-01 | https://www.nytimes.com/1964/11/06/archives/edward-crawford-aide-at-columbia-35.html | Â¬ï¾ EDWARD CRAWFORD, AIDE AT COLUMBIA, 35 | False | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/churchill-dines-with-friends.html | Churchill Dines With Friends | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rodgers-and-sondheim-preparing-a-musical-songwriting-team-tries-out.html | Rodgers and Sondheim Preparing a Musical; SongÂ¬ÃÂ¬Â¬'Writing Team Tries Out Tunes in Apartment | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/eisenhower-bids-party-correct-image.html | Eisenhower Bids Party Correct Image | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/ford-and-union-seek-to-prevent-strikes-today-against-11-plants.html | Ford and Union Seek to Prevent Strikes Today Against 11 Plants | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/tree-crashes-lumberjack.html | Tree Crashes Lumberjack | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/talks-in-moscow-on-parties-rift-are-expected-to-be-exploratory.html | Talks in Moscow on Parties' Rift Are Expected to Be Exploratory | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/4-more-editors-resign-at-curtis-blair-and-kantor-institute-suit.html | 4 More Editors Resign at Curtis; Blair and Kantor Institute Suit | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/macys-to-build-at-new-rochelle-downtown-branch-store-to-be-part-of.html | MACY'S TO BUILD AT NEW ROCHELLE; Downtown Branch Store to Be Part of Urban ProjectÂ¬ÃÂ¬Â¬'Opening Set for 1966 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mary-s-bayley-to-be-the-bride-of-phdstudent-daughter-of-tv-editor.html | Mary S. Bayley To Be the Bride Of Ph.D.Student; Daughter of TV Editor Engaged to Zachary Fisk, a Physicist | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/duke-ship-on-first-voyage.html | Duke Ship on First Voyage | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/ping-halts-string-of-losing-choices-15-straight-fail-before-filly.html | PING HALTS STRING OF LOSING CHOICES; 15 Straight Fail Before Filly Wins at Aqueduct | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/war-on-poverty-by-church-urged-council-hears-appeals-for.html | WAR ON POVERTY BY CHURCH URGED; Council Hears Appeals for Mobilization of Resources | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/proskauer-will-get-ajc-award.html | Proskauer Will Get A.J.C. Award | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/miami-mysteries-enfold-gem-hunt-resort-speculates-as-fbi-goes-its.html | MIAMI MYSTERIES ENFOLD GEM HUNT; Resort Speculates as F.B.I. Goes Its Inscrutable Way | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/retail-sales-in-us-climb-to-5-billion.html | RETAIL SALES IN U.S. CLIMB TO $5 BILLION | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/ivy-league-roundup-columbia-kneedeep-in-charts-of-dartmouth.html | Ivy League RoundÂ¬ÃÂ¬Â¬'Up; Columbia KneeÂ¬ÃÂ¬Â¬'Deep in Charts Of Dartmouth Multiple Offense | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/india-drafts-stern-measure-to-stamp-out-food-hoarding.html | India Drafts Stern Measure To Stamp Out Food Hoarding | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/retort-is-strong-calls-attack-peevishdenies-personal-motive-in.html | RETORT IS STRONG; Calls Attack 'PeevishâÂ¬Â¬Â¬ âÂ¬Â¬Â¬Denies Personal Motive in Split | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/machine-studies-metals-strength.html | Machine Studies Metals' Strength | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/accord-on-tariff-reached-by-greece-and-yugoslavia.html | Accord on Tariff Reached By Greece and Yugoslavia | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/new-book-on-presidents-due.html | New Book on Presidents Due | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mrs-e-c-streeter-a-welfare-worker.html | MRS. E. C. STREETER, A WELFARE WORKER | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/canadiens-and-leafs-tie.html | Canadiens and Leafs Tie | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/governor-pictures-nevada-as-a-bonanza-for-business.html | Governor Pictures Nevada as a Bonanza for Business | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/paris-gives-nato-a-grave-warning-on-nuclear-fleet-unity-peril-seen.html | PARIS GIVES NATO A GRAVE WARNING ON NUCLEAR FLEET; UNITY PERIL SEEN; Atom Force Is Viewed as Incompatible With ParisÂ¬ÃÂ¬Â¬'Bonn Treaty | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mrs-james-t-lodge.html | MRS. JAMES T. LODGE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mistrial-is-denied-in-newark-spy-case.html | MISTRIAL IS DENIED IN NEWARK SPY CASE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/peking-reports-briefly-on-election-of-johnson.html | Peking Reports Briefly On Election of Johnson | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/100-guy-fawkes-rioters-held.html | 100 Guy Fawkes Rioters Held | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/aec-tests-blast-on-rock-formation.html | A.E.C. TESTS BLAST ON ROCK FORMATION | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/ayub-aids-peace-foundation.html | Ayub Aids Peace Foundation | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/bertram-perkins-business-writer-european-aide-of-fairchild.html | BERTRAM PERKINS, BUSINESS WRITER; European Aide of Fairchild Publications Dies at 79 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/last-term-young-says.html | Last Term, Young Says | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/bonds-prices-of-treasurys-advance-as-allotment-of-new-notes-is.html | Bonds; Prices of Treasurys Advance as Allotment of New Notes Is Below Forecast; SWEDES' RATE RISE ALSO AIDS MARKET; Recently Offered Corporate Issues Continue to Gain âÂ¬Â¬Â¬ âÂ¬Â¬Â¬Exempts Firm | | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/kirov-ballet-will-perform-five-times-at-garden-here.html | Kirov Ballet Will Perform Five Times at Garden Here | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/ceasefire-in-yemeni-civil-war-set-by-royalists-and-republicans.html | CeaseÂ¬ÃÂ¬Â¬'Fire in Yemeni Civil War Set by Royalists and Republicans | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/letters-to-the-times-64th-street-tunnel-questioned.html | Letters to The Times; 64th Street Tunnel Questioned | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/hugo-koblet-swiss-cyclist-dies-after-auto-accident.html | Hugo Koblet, Swiss Cyclist, Dies After Auto Accident | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/albany-gets-warning.html | Albany Gets Warning | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mrs-harry-s-longley.html | MRS. HARRY S. LONGLEY | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/school-to-mark-60th-year.html | School to Mark 60th Year | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/manslaughter-plea-allowed-from-man-once-in-death-cell.html | Manslaughter Plea Allowed From Man Once in Death Cell | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/new-fight-opens-on-latin-disease-after-20-years-doctor-finds-a.html | NEW FIGHT OPENS ON LATIN DISEASE; After 20 Years Doctor Finds a Promising Treatment | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/election-turnout-found-below-early-forecast.html | Election Turnout Found Below Early Forecast | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/national-dairy-raises-earnings-net-income-sets-a-record-at-112-a.html | NATIONAL DAIRY RAISES EARNINGS; Net Income Sets a Record at $1.12 a ShareâÂ‚Â¬Âˆ Sales Also Reach Peak Level | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/gasoline-supplies-register-decline.html | GASOLINE SUPPLIES REGISTER DECLINE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/us-and-soviet-sign-weather-data-pact.html | U.S. AND SOVIET SIGN WEATHER DATA PACT | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/letters-to-the-times-no-heliport-on-east-river.html | Letters to The Times; No Heliport on East River | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/eye-test-used-to-judge-preferences-of-shopper.html | Eye Test Used to Judge Preferences of Shopper | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/chase-manhattan-bank-names-bloagh-to-board.html | Chase Manhattan Bank Names Bloagh to Board | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/burchs-removal-sought-in-capital-gop-regulars-score-him-as.html | BURCH'S REMOVAL SOUGHT IN CAPITAL; G.O.P. Regulars Score Him as Architect of Defeat | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/turkishsoviet-pact-is-signed.html | TurkishâÂ‚Â¬Â“Soviet Pact Is Signed | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/reassurance-is-seen.html | Reassurance Is Seen | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/a-pass-master-looks-at-his-job-baird-of-jets-plays-big-game-despite.html | A Pass Master Looks at His Job; Baird of Jets Plays Big Game Despite Small Size | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/monte-carlo-orchestra-to-visit-north-america.html | Monte Carlo Orchestra To Visit North America | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/westchester-group-to-open-its-concert-season-tonight.html | Westchester Group to Open Its Concert Season Tonight | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mideast-clash-investigated.html | Mideast Clash Investigated | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/j-p-stevens-adds-line.html | J. P. Stevens Adds Line | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/critic-at-large-the-conservation-of-human-and-animal-resources.html | Critic at Large; The Conservation of Human and Animal Resources Faces Vast Obstacles | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/prince-killed-in-denmark-as-car-and-truck-collide.html | Prince Killed in Denmark As Car and Truck Collide | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/ada-gongratulates-johnson.html | A.D.A. Congratulates Johnson | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/price-of-stock-clarified.html | Price of Stock Clarified | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/yugoslavia-to-pay-americans-claims.html | YUGOSLAVIA TO PAY AMERICANS' CLAIMS | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/congolese-recapture-lueki.html | Congolese Recapture Lueki | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/hallstein-said-to-weigh-high-position-in-bonn.html | Hallstein Said to Weigh High Position in Bonn | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/frick-tells-owners-they-must-arm-his-successor-with-authority-of.html | Frick Tells Owners They Must Arm His Successor With Authority of Lands; LEADERS WARNED BY COMMISSIONER; He Says Baseball Is in Peril of Losing Public Image, Has Itself to Blame | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 0001-01-01 | https://www.nytimes.com/1964/11/06/2-office-parcels-sold-to-investor.html | 2 OFFICE PARCELS SOLD TO INVESTOR | False | | | | | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/letters-to-the-times-business-in-urban-renewal-lawyer-asks-adequate.html | Letters to The Times; Business in Urban Renewal; Lawyer Asks Adequate Compensation for Moving Costs | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 0001-01-01 | https://www.nytimes.com/1964/11/06/swedish-bank-rate-is-increased-to-5.html | Swedish Bank Rate Is Increased to 5% | False | Special to The New York Times | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/humphrey-trip-not-set.html | Humphrey Trip Not Set | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/athlete-passes-first-crisis-after-arm-reimplantation.html | Athlete Passes First Crisis After Arm Reimplantation | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/fighting-followed-coup.html | Fighting Followed Coup | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/fleurdelis-ball-set.html | FleurâÂ‚Â¬Â“deâÂ‚Â¬Â“Lis Ball Set | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/colleges-to-assist-citys-schools-a-peace-corps-plan-proposed-to.html | Colleges to Assist City's Schools; A Peace Corps Plan Proposed to Raise Education Level | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/epidemic-cost-1-million.html | Epidemic Cost $1 Million | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/actor-to-portray-holmes-in-oneman-show-tonight.html | Actor to Portray Holmes In OneâÂ‚Â¬Â“Man Show Tonight | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/nato-fleet-backed.html | NATO Fleet Backed | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/theodore-willich.html | THEODORE WILLICH | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/arabs-await-word-on-soviet-policies.html | ARABS AWAIT WORD ON SOVIET POLICIES | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/steel-list-slips-in-soggy-market-decline-comes-as-traders-mull.html | STEEL LIST SLIPS IN SOGGY MARKET; Decline Comes as Traders Mull Industry Prospects Following the Election; TRADING PACE IS LAZY; Losses Overshadow Gains by Margin of 625 to 478 â€ŠAuto Stocks Ease | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/alco-products-purchase-by-worthington-approved.html | Alco Products Purchase By Worthington Approved | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/barbara-holdsworth-hatcher-engaged-to-robert-van-marx.html | Barbara Holdsworth Hatcher Engaged to Robert van Marx | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/baseballs-open-secret-fricks-warning-is-called-admission-that-game.html | Baseball's Open Secret; Frick's Warning Is Called Admission That Game Must Restore Confidence | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/walstein-findlay-opens-a-gallery-on-east-57th-st-bernard-buffet-is.html | Walstein Findlay Opens a Gallery on East 57th St.; Bernard Buffet Is at Party in $1 Million Art Showplace | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/scott-plurality-grows-to-40000-130000-absentee-ballots-remain-to-be.html | SCOTT PLURALITY GROWS TO 40,000; 130,000 Absentee Ballots Remain to Be Counted | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/stockholders-challenge-policies-of-the-chock-full-o-nuts-corp.html | Stockholders Challenge Policies Of the Chock Full o' Nuts Corp. | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/czechs-revamping-economic-system.html | Czechs Revamping Economic System | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/about-pro-football-spotlight-is-focused-on-moore-as-colts-prepare.html | About Pro Football; Spotlight Is Focused on Moore As Colts Prepare to Face Rams | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/chou-in-moscow-for-celebration-kosygin-welcomes-chinese-broad.html | CHOU IN MOSCOW FOR CELEBRATION; Kosygin Welcomes Chinese â€ŠBroad Parley Now on Rift Believed Unlikely | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/fcc-withdraws-4-uhftv-permits.html | F.C.C. WITHDRAWS 4 U.H.F.â€ŠTV PERMITS | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/shipping-events-a-drill-is-lost-columbia-asks-fishermen-for-help-in.html | SHIPPING EVENTS: A DRILL IS LOST; Columbia Asks Fishermen for Help in Finding It | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/pound-circulation-rose-9600000-in-the-week.html | Pound Circulation Rose Â£9,600,000 in the Week | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/kennedy-lectures-planned.html | Kennedy Lectures Planned | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/sidelights-us-is-defended-on-rise-in-debt.html | Sidelights; U.S. Is Defended on Rise in Debt | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/youngest-us-populations-are-in-alaska-and-hawaii.html | Youngest U.S. Populations Are in Alaska and Hawaii | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/softcoal-output-rises.html | Softâ€ŠCoal Output Rises | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rangers-downed-by-red-wings-31-detroit-stays-undefeated-moves-into.html | RANGERS DOWNED BY RED WINGS, 3â€Š1; Detroit Stays Undefeated, Moves Into League Lead | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/soviet-threatens-airlines-routes-into-west-berlin-russian-says-he.html | SOVIET THREATENS AIRLINES ROUTES INTO WEST BERLIN; Russian Says He Will Deny Clearance to Flights of U.S. and British Planes | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/johnson-tally-hawaii-record.html | Johnson Tally Hawaii Record | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/bircher-sees-long-battle-to-reestablish-philosophy.html | Bircher Sees Long Battle To â€ŠReâ€Šestablishâ€Š Philosophy | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/dr-emilio-dragonni.html | DR. EMILIO DRAGONNI | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/us-chess-team-heading-for-3d-victory-in-olympiad.html | U.S. Chess Team Heading For 3d Victory in Olympiad | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/dayglow-study-payload-is-launched-in-virginia.html | Dayglow Study Payload Is Launched in Virginia | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/lorenzen-breaks-stock-car-record.html | LORENZEN BREAKS STOCK CAR RECORD | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rate-of-jobless-firm-in-october-figures-indicate-no-wide-layoffs-in.html | RATE OF JOBLESS FIRM IN OCTOBER; Figures Indicate No Wide Layoffs in G.M. Strike | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/brunswick-agrees-to-consent-order.html | BRUNSWICK AGREES TO CONSENT ORDER | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/lumber-production-shows-slight-drop.html | LUMBER PRODUCTION SHOWS SLIGHT DROP | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rhodesians-hold-referendum-on-independence-issue.html | Rhodesians Hold Referendum on Independence Issue | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/press-award-deadline-dec-31.html | Press Award Deadline Dec. 31 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/hatfield-seeking-to-broaden-gop-he-proposes-rankand-file-groups.html | HATFIELD SEEKING TO BROADEN G.O.P.; He Proposes Rankâ€Šandâ€Šfile Groups Across Country | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rockefeller-agrees-hell-seek-3d-termi-or-maybe.html | Rockefeller Agrees He'll Seek 3d Termâ€ŠS? Or Maybe? | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/antitrespass-law-in-georgia-upheld-in-14-cafe-arrests.html | Antitrespass Law In Georgia Upheld In 14 Cafe Arrests | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/five-executives-named-at-radio-city-music-hall.html | Five Executives Named At Radio City Music Hall | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/retailer-plans-project.html | Retailer Plans Project | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/youngblood-hawke-opens-at-2-theaters.html | Youngblood Hawke' Opens at 2 Theaters | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/agreement-at-mahwah.html | Agreement at Mahwah | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/saudi-budget-is-700-million.html | Saudi Budget Is $700 Million | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/end-of-rotc-urged-at-eight-universities.html | End of R.O.T.C. Urged At Eight Universities | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/dr-louis-i-kramer-led-medical-group.html | DR. LOUIS I. KRAMER; LED MEDICAL GROUP | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/tanzania-gets-pledges-of-aid.html | Tanzania Gets Pledges of Aid | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/news-analysis-buzz-saw-in-albany-both-parties-are-faced-with.html | News Analysis; â€šÃ„Â"Buzz Sawâ€šÃ„Â' in Albany; Both Parties Are Faced With Quandary In Special Reapportionment Session | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/hanoi-charges-u2-flights-from-south-vietnam-bases.html | Hanoi Charges Uâ€šÃ„Â"2 Flights From South Vietnam Bases | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/books-of-the-times-end-papers-the-management-of-defense.html | Books of The Times; End Papers; THE MANAGEMENT OF DEFENSE. Organization and Control of the U.S. Armed Services, by John C. Ries. Baltimore: Johns Hopkins. 228 pages. $6.50. | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/bonn-reiterates-stand.html | Bonn Reiterates Stand | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/canadians-ask-legal-abortion.html | Canadians Ask Legal Abortion | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/the-bolivian-revolt.html | The Bolivian Revolt | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 0001-01-01 | 1964-11-06 | https://www.nytimes.com/1964/11/06/church-members-give-2-85-billion.html | CHURCH MEMBERS GIVE $2.85 BILLION | False | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/anne-elgar-as-a-substitute-learns-opera-role-in-2-days.html | Anne Elgar, as a Substitute, Learns Opera Role in 2 Days | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/frederick-coller-surgery-teacher.html | FREDERICK COLLER, SURGERY TEACHER | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/henry-nelson-lansdale-49-freelance-writer-and-critic.html | Henry Nelson Lansdale, 49, Freelance Writer and Critic | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/47-children-hurt-in-crash.html | 47 Children Hurt in Crash | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/britain-denies-deal-with-us-to-drop-concorde-says-there-is-no.html | Britain Denies 'Deal' With U.S. to Drop Concorde; Says There Is No Accord to Quit Airliner Project | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/export-line-signs-3year-pact-giving-its-clerks-12-in-raises.html | Export Line Signs 3â€šÃ„Â"Year Pact Giving Its Clerks $ 12 in Raises | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/profits-advance-at-phelps-dodge-income-totals-935563512-up-from.html | PROFITS ADVANCE AT PHELPS DODGE; Income Totals $93,563,512, Up From $73,674,802 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/sports-of-the-times-the-ghosts-walk.html | Sports of The Times; The Ghosts Walk | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/barrientos-takes-power-in-bolivia-as-junta-coleader-resigns.html | Barrientos Takes Power in Bolivia as Junta Coâ€šÃ„Â"Leader Resigns | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/4-journalists-get-columbia-awards.html | 4 JOURNALISTS GET COLUMBIA AWARDS | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/us-carloadings-at-fiveyear-high-intercity-trucking-volume-shows.html | U.S. CARLOADINGS AT FIVEâ€šÃ„Â"YEAR HIGH; Intercity Trucking Volume Shows Sharp Advance | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/new-regime-stirs-dispute-in-saigon-legislative-leader-resigns.html | NEW REGIME STIRS DISPUTE IN SAIGON; Legislative Leader Resigns, Charging Cabinet Lacks Base of Political Support | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/france-to-sell-wheat-to-china.html | France to Sell Wheat to China | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/title-football-date-changed.html | Title Football Date Changed | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/taft-undecided-on-ohio-recount-indicates-belief-that-young-safely.html | TAFT UNDECIDED ON OHIO RECOUNT; Indicates Belief That Young Safely In as Senator | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/senate-race-awaits-canvass-in-nevada.html | SENATE RACE AWAITS CANVASS IN NEVADA | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/britain-and-italy-urge-tie.html | Britain and Italy Urge Tie | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/proper-knife-care.html | Proper Knife Care | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 0001-01-01 | 1964-11-06 | https://www.nytimes.com/1964/11/06/banks-show-rise-in-business-loans.html | BANKS SHOW RISE IN BUSINESS LOANS | False | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/brief-strike-delays-the-colombo-but-no-one-appears-to-mind-it.html | Brief Strike Delays the Colombo But No One Appears to Mind It | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/chou-enlai-in-moscow.html | Chou Enâ€šÃ„Â"lai in Moscow | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/state-democrats-await-spoils-of-patronage-in-the-legislature.html | State Democrats Await Spoils Of Patronage in the Legislature | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/king-korn-contest-halts-misleading-promotion.html | King-Korn Contest Halts â€šÃ„Â"Misleadingâ€šÃ„Â' Promotion | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/playbill-may-buy-showmagazine-sale-is-expected-today-6-million-loss.html | PLAYBILL MAY BUY SHOWMAGAZINE; Sale Is Expected Todayâ€šÃ„Â¡6 Million Loss Reported | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/letters-to-the-times-rail-bargaining-wanted-its-revival-linked-to.html | Letters to The Times; Rail Bargaining Wanted; Its Revival Linked to Reinstating Right to Strike | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/us-road-costs-rise.html | U.S. Road Costs Rise | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/development-set-at-new-orleans-corporation-here-envisions-community.html | DEVELOPMENT SET AT NEW ORLEANS; Corporation Here Envisions Community of 75,000 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/private-havana-agency-to-buy-abroad-is-set-up.html | â€šÃ„Ã´Privateâ€šÃ„Ã´ Havana Agency To Buy Abroad Is Set Up | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/college-in-israel-seeks-10-million-drive-is-begun-in-us-for.html | COLLEGE IN ISRAEL SEEKS $10 MILLION; Drive Is Begun in U.S. for Expansion of Barâ€šÃ„Ã¨llan | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/music-ehrlings-detroit-symphony-new-conductor-brings-maturity-to.html | Music: Ehrling's Detroit Symphony; New Conductor Brings Maturity to Players | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/reds-of-venezuela-ask-help-in-revolt.html | REDS OF VENEZUELA ASK HELP IN REVOLT | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/girl-10-gives-kidney-to-twin.html | Girl, 10, Gives Kidney to Twin | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/col-john-stingo-of-broadway-dies-newsman-and-raconteur-discovered.html | COL. JOHN STINGO OF BROADWAY DIES; Exâ€šÃ„Ã¨Newsman and Raconteur â€šÃ„Ã´Discoveredâ€šÃ„Ã´ by Liebling | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/taiwan-breaks-african-tie.html | Taiwan Breaks African Tie | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/world-bank-profit-registers-increase.html | WORLD BANK PROFIT REGISTERS INCREASE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/4-concerts-added-to-modern-series.html | 4 CONCERTS ADDED TO MODERN SERIES | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/commodities-index-unchanged-in-week.html | COMMODITIES INDEX UNCHANGED IN WEEK | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/books-of-the-times-and-how-did-you-become-a-writer.html | Books of The Times; And How Did You Become a Writer? | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/a-record-magnetic-field-is-produced-in-laboratory.html | A Record Magnetic Field Is Produced in Laboratory | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/priters-seeking-an-early-accord-call-for-pact-with-papers-now.html | PRITERS SEEKING AN EARLY ACCORD; Call for Pact With Papers Now Instead of in 1965 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/siles-returning-to-bolivia.html | Siles Returning to Bolivia | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/syria-ends-special-courts.html | Syria Ends Special Courts | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/wood-field-and-stream-how-to-keep-your-wife-from-howling-when-you.html | Wood, Field and Stream; How to Keep Your Wife From Howling When You Get Another Hunting Dog | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/villanovabc-winner-eyed-for-liberty-bowl.html | Villanovaâ€šÃ„Ã¢B.C. Winner Eyed for Liberty Bowl | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/us-defers-pacts-on-coast-housing-awaits-court-edict-on-new.html | U.S. DEFERS PACTS ON COAST HOUSING; Awaits Court Edict on New California Amendment | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/new-nutcracker-slated-by-city-ballet-next-month.html | New â€šÃ„Ã´Nutcrackerâ€šÃ„Ã´ Slated By City Ballet Next Month | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/goldwater-keeps-lead-in-home-state.html | Goldwater Keeps Lead in Home State | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/bridge-harmon-elected-president-of-new-york-association.html | Bridge: Harmon Elected President Of New York Association | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/liston-drills-with-usual-charm-challenger-grows-as-trainer-before.html | Liston Drills With Usual Charm; Challenger Grows as Trainer Before Punishing Mates | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/line-to-open-dallas-office.html | Line to Open Dallas Office | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/sears-and-penney-set-sales-records.html | SEARS AND PENNEY SET SALES RECORDS | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/british-develop-a-new-antibiotic-bactericide-is-described-as.html | BRITISH DEVELOP A NEW ANTIBIOTIC; Bactericide Is Described as Exceptionally Effective | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/piero-malvestiti-headed-coal-pool-italian-political-leader.html | PIERO MALVESTITI, HEADED COAL POOL; Italian Political Leader Diesâ€šÃ„Ã¨Fought Nazis and Fascists | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/us-shot-at-mars-apparently-fails-speed-from-secondstage-rocket.html | U.S. SHOT AT MARS APPARENTLY FAILS; Speed From Secondâ€šÃ„Ã´Stage Rocket Believed Lacking | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/a-greek-line-buys-the-america-for-425-million-sale-ends-24-years-of.html | A Greek Line Buys the America for $4.25 Million; Sale Ends 24 Years of Costly Service Under U.S. Flagâ€šÃ„Ã¨Election Delayed Deal | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/jersey-advised-to-reorganize-inadequate-college-system.html | Jersey Advised to Reorganize â€šÃ„Ã´Inadequateâ€šÃ„Ã´ College System | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/regional-officer-chosen-by-anta-jerome-sando-named-first-salaried.html | REGIONAL OFFICER CHOSEN BY ANTA; Jerome Sando Named First Salaried Administrator | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/church-parley-reported-split.html | Church Parley Reported Split | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 0001-01-01 | https://www.nytimes.com/1964/11/06/west-leads-lakers-past-knicks-106â€šÃ„Ã¶96.html | WEST LEADS LAKERS PAST KNICKS, 106â€šÃ„Ã¶96 | False | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/canadian-ski-expert-killed.html | Canadian Ski Expert Killed | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/italy-and-ireland-score-britain-over-imposition-of-import-tax.html | Italy and Ireland Score Britain Over Imposition of Import Tax | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/175th-year-marked-by-us-court-here-oldest-in-country.html | 175th Year Marked By U.S. Court Here, Oldest in Country | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/costikyan-yields-democratic-post-woman-to-be-acting-leader-first-in.html | COSTIKYAN YIELDS DEMOCRATIC POST; Woman to Be Acting Leader, First in Tammany History | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/london-stock-market-steadies-by-close-of-trading-zurich-declines.html | London Stock Market Steadies by Close of Trading; ZURICH DECLINES; BRUSSELS MIXED; Paris Bourse Is Active as Gold Reserves Climbâ€šÃ„Ã¨Frankfurt Shows Dip | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/africans-vote-favors-uganda.html | Africans' Vote Favors Uganda | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/curb-on-drinking-at-beach-vetoed-wagner-says-enactment-of-bill.html | CURB ON DRINKING AT BEACH VETOED; Wagner Says Enactment of Bill Would Be Invalid | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/scranton-declares-republicans-must-return-to-their-heritage-urges.html | Scranton Declares Republicans Must â€šÃ„Ã´Returnâ€šÃ„Ã´ to Their Heritage; Urges Party to Demonstrate That It Is Not Exclusiveâ€šÃ„Ã´ Asks Immediate Steps | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/5000-telegrams-buoy-goldwater-most-of-them-express-faith-in-the.html | 5,000 TELEGRAMS BUOY GOLDWATER; Most of Them Express Faith in the Conservative Cause | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/offering-of-190000-shares-of-jack-winter-completed.html | Offering of 190,000 Shares of Jack Winter Completed | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/soviet-envoy-urges-west-to-ease-trade.html | SOVIET ENVOY URGES WEST TO EASE TRADE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/price-drop-shown-for-american-list-as-volume-slows.html | Price Drop Shown For American List As Volume Slows | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/new-york-yacht-club-accepts-australias-1967-americas-cup-challenge.html | New York Yacht Club Accepts Australia's 1967 America's Cup Challenge; RACE CONDITIONS TO BE SET LATER; Australians Likely to Build Only One 12â€šÃ„Ã´Meter Craft for Series in 1967 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/fulbrighton-way-to-yugoslavia.html | Fulbrighton Way to Yugoslavia | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/talks-in-chicago.html | Talks in Chicago | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/abstract-artist-creates-a-line-of-bed-linens.html | Abstract Artist Creates a Line Of Bed Linens | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/a-rush-to-gerrymander.html | A Rush to Gerrymander? | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/hogan-will-speed-new-sla-trials-also-puts-morhouses-role-under.html | HOGAN WILL SPEED NEW S.L.A. TRIALS; Also Puts Morhouse's Role Under Special Inquiry | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/vietcong-force-in-raid-near-the-us-embassy.html | Vietcong Force in Raid Near the U.S. Embassy | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/3-in-core-given-terms-refused-to-pay-50-fines.html | 3 in CORE Given Terms; Refused to Pay $50 Fines | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/steinberg-will-conduct-philharmonic-next-week.html | Steinberg Will Conduct Philharmonic Next Week | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/horace-mann-alumni-award-is-given-to-anthony-lewis.html | Horace Mann Alumni Award Is Given to Anthony Lewis | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/lodge-says-vote-offers-a-lesson-believes-election-indicated-goals-a.html | LODGE SAYS VOTE OFFERS A LESSON; Believes Election Indicated Goals Americans Want | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/submarine-ends-sea-trials.html | Submarine Ends Sea Trials | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/faa-orders-inspections-of-electras-for-wing-cracks.html | F.A.A. Orders Inspections Of Electras for Wing Cracks | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/five-awards-to-be-made-by-city-college-alumni.html | Five Awards to Be Made By City College Alumni | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/civic-aide-linked-to-coffee-houses-village-leader-is-agent-for.html | CIVIC AIDE LINKED TO COFFEE HOUSES; â€šÃ„Ã´Villageâ€šÃ„Ã´ Leader Is Agent for Buildings Cited by City | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/lindsay-and-the-gop.html | Lindsay and the G.O.P. | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/upstate-school-bonds-placed.html | Upstate School Bonds Placed | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/incredible-says-professor.html | â€šÃ„Ã´Incredibleâ€šÃ„Ã´ Says Professor | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/woman-in-the-news-madame-leader-charlotte-neuman-spiegel.html | Woman in the News; Madame Leader; Charlotte Neuman Spiegel | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/pakistan-protests-move-to-change-kashmir-status.html | Pakistan Protests Move To Change Kashmir Status | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/theodore-granik-applies-for-tv-channel-in-capital.html | Theodore Granik Applies For TV Channel in Capital | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/libya-gives-6000-to-un.html | Libya Gives $6,000 to U.N. | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/turkish-cypriote-asks-talks.html | Turkish Cypriote Asks Talks | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/horses-turn-small-hands-from-food-to-applause-steinkraus-rides-san.html | Horses Turn Small Hands From Food to Applause; Steinkraus Rides San Lucas to Victory in Garden Jumpoff; U.S. HORSE CLEARS 6 FEET 9 INCHES; Shapiro and Elder Tie for 2dâ€šÃ„Ã´Victory Is America's 4thâ€šÃ„Ã´Chapot Triumphs | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/dupont-joins-board-of-symington-wayne.html | DuPont Joins Board Of Symington Wayne | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/fein-trial-hears-of-plan-for-book-girl-22-tells-of-interest-in.html | FEIN TRIAL HEARS OF PLAN FOR BOOK; Girl, 22, Tells of Interest in â€šÃ„Ã´Auntie Mameâ€šÃ„Ã´ Prostitute | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/advertising-role-for-freddie-bartholomew.html | Advertising Role for Freddie Bartholomew | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/peking-standing-firm.html | Peking Standing Firm | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/wet-afternoon-opens-at-plaza-theater.html | Wet Afternoon' Opens at Plaza Theater | True | By Bosley Crowther | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/directory-to-dining.html | Directory to Dining | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/state-aide-scores-bigbank-mergers-superintendent-says-large.html | STATE AIDE SCORES BIGBANK MERGERS; Superintendent Says Large Institutions Should Grow by Adding Branches; SAVINGS UNITS AIR WOES; Bowery Chief Cites Growing Competition for Accounts and Mortgage Loans | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/dog-shoots-his-master-police-call-it-accidental.html | Dog Shoots His Master; Police Call It Accidental | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/miss-timotha-mcgoff-marriage-is-planned-by-timotha-mcgoff.html | Miss Timotha McGoff; Marriage Is Planned By Timotha McGoff | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/american-collections-long-jackets-and-short-skirts.html | American Collections: Long Jackets and Short Skirts | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/serge-is-made-a-soviet-hero.html | Serge Is Made a Soviet Hero | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/art-a-blissful-marriage-display-unites-calder-and-the-guggenheim.html | Art: A Blissful Marriage; Display Unites Calder and the Guggenheim | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/son-for-mrs-friedman.html | Son for Mrs. Friedman | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/and-now-the-campaign-for-the-navy-yard-party-rivals-at-pentagon.html | And Now the Campaign for the Navy Yard; Party Rivals at Pentagon Confer on Layoff Problem | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/italian-scientist-on-trial-for-mishandling-funds.html | Italian Scientist on Trial For Mishandling Funds | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/salinger-listed-for-radiotv-post-broadcasting-unit-considers.html | SALINGER LISTED FOR RADIOâ€‹â€‹TV POST; Broadcasting Unit Considers Replacement for Collins | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/paz-denies-he-resigned.html | Paz Denies He Resigned | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/sidney-m-barton-co-appoints-an-associate.html | Sidney M. Barton Co. Appoints an Associate | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/investment-stressed.html | Investment Stressed | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/palm-reward-31-for-39791-pace-at-yonkers-tonight.html | Palm Reward 3â€‹Â¢â€‹Â¹ For $39,791 Pace At Yonkers Tonight | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/automatic-steel-products-stepping-up-its-earnings.html | Automatic Steel Products Stepping Up Its Earnings | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/ila-leader-to-speak.html | I.L.A. Leader to Speak | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/letters-to-the-times-chinas-bomb.html | Letters to The Times; China's Bomb | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rabbi-lelyveld-divorced.html | Rabbi Lelyveld Divorced | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/2-cases-of-typhoid-fever-reported-in-north-jersey.html | 2 Cases of Typhoid Fever Reported in North Jersey | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/vasily-s-nemchinov-dies-at-70-was-leading-soviet-economist.html | Vasily S. Nemchinov Dies at 70; Was Leading Soviet Economist | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/princeto-team-in-top-condition-mckay-porter-jones-and-mill-all-off.html | PRINCETO TEAM IN TOP CONDITION; McKay, Porter, Jones and Mill All Off Injured List | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/military-tanker-aground.html | Military Tanker Aground | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/johnson-camel-driver-cables.html | Johnson Camel Driver Cables | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/rights-activists-meet-on-tactics-many-are-believed-resigned-to-long.html | RIGHTS ACTIVISTS MEET ON TACTICS; Many Are Believed Resigned to Long Equality Battle | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/letters-to-the-times-cardriving-adults-example.html | Letters to The Times; Carâ€‹Ââ€‹Driving Adults' Example | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/jet-tanker-crash-kills-crew-of-five.html | JET TANKER CRASH KILLS CREW OF FIVE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/peking-reports-unanimity-in-sukamochoa-parley.html | Peking Reports â€‹â€‹Unanimity â€‹â€‹ In Sukamoâ€‹â€‹ Parley | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/girl-for-the-orin-lehmans.html | Girl for the Orin Lehmans | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/2-killed-1-injured-as-a-plane-crashes-off-li-in-darkness.html | 2 Killed, 1 Injured As a Plane Crashes Off L.I. in Darkness | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/bazaar-to-aid-goucher.html | Bazaar to Aid Goucher | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/8-manuscripts-stolen-in-spain-turn-up-at-yale-after-20-years.html | 8 Manuscripts, Stolen in Spain, Turn Up at Yale After 20 Years | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/a-spoilsport-too-loss-of-votes-laid-to-governors-refusal-to-back.html | A â€‹â€‹â€‹SPOILSPORT,â€‹â€‹â€‹ TOO; Loss of Votes Laid to Governor's Refusal to Back Ticket | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/protest-hearings-set.html | Protest Hearings Set | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/efftat-hanover-purchased-for-65000-at-harrisburg.html | Efftat Hanover Purchased For $65,000 at Harrisburg | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mayor-gets-push-for-governorship-party-committeeman-quite-surei.html | MAYOR GETS PUSH FOR GOVERNORSHIP; Party Committeeman â€‹â€‹Â¹Quite Sureâ€‹â€‹Â¹ Wagner Can Gain Nomination and Win | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/commodities-prices-of-december-copper-futures-move-ahead-by-the.html | Commodities: Prices of December Copper Futures Move Ahead by the Daily Limit; SOYBEANS SHOW SHARP INCREASE; Tin Continues to Declineâ€‹â€‹Ââ€‹Near Contracts in Maine Potatoes Post a Dip | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/barry-gray-will-be-reinstated-by-wmca-on-monday-night.html | Barry Gray Will Be Reinstated By WMCA on Monday Night | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/mortgage-rates-expected-to-fall-bankers-symposium-hears-that.html | MORTGAGE RATES EXPECTED TO FALL; Bankers' Symposium Hears That Interest Cut Is Near | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/spain-slows-gibraltar-travel.html | Spain Slows Gibraltar Travel | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/state-parties-called-key.html | State Parties Called Key | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/u-s-industry-seen-increasing-65-outlays-5-above-64-level-spending.html | U. S. Industry Seen Increasing'65 Outlays 5% Above '64 Level; Spending for New Plants May Reach $46.9 Billion â€¦ â€ 66 Estimate Revised | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/gop-in-arkansas-out-but-not-down-rockefeller-forces-hopeful-of-a.html | G.O.P IN ARKANSAS OUT BUT NOT DOWN; Rockefeller Forces Hopeful of a Victory in 1966 | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/pacific-string-trio-gives-concert-here.html | PACIFIC STRING TRIO GIVES CONCERT HERE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/yonkers-scratches-3-on-daily-double-charging-forgery.html | Yonkers Scratches 3 on Daily Double, Charging Forgery | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/tenants-sue-city-over-rent-raises-receivership-repairs-are-at-issue.html | TENANTS SUE CITY OVER RENT RAISES; Receivership Repairs Are at Issue in Tenement Case | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/leading-us-reds-granted-passports-travel-to-moscow.html | Leading U.S. Reds, Granted Passports, Travel to Moscow | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/4-police-indicted-in-extortion-case-accused-of-soliciting-bribe-at.html | 4 POLICE INDICTED IN EXTORTION CASE; Accused of Soliciting Bribe at East Side Tavern | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/backlash-is-a-factor-in-one-chicago-area.html | BACKLASH A FACTOR IN ONE CHICAGO AREA | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/philadelphia-art-museum-showing-stern-collection.html | Philadelphia Art Museum Showing Stern Collection | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/electricity-output-55-over-63-rate.html | ELECTRICITY OUTPUT 5.5% OVER '63 RATE | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/hutchinson-has-good-night.html | Hutchinson Has â€¦ â€˜Good Night'â€¦ â€˜ | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/letters-to-the-times-park-garage-opposed-barnes-disputed-on-view.html | Letters to The Times; Park Garage Opposed; Barnes Disputed on View Madison Square Will Be Undamaged | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/francis-chorin-85-investment-broker.html | FRANCIS CHORIN, 85, INVESTMENT BROKER | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-06 | 1964-11-06 | https://www.nytimes.com/1964/11/06/archives/in-the-nation-proposition-14s-chances-of-survival-in-the-courts.html | In The Nation; Proposition 14's Chances of Survival in the Courts | True | | 1992-08-25 | RE0000590984 | B00000146184 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bonns-statement-on-plan-for-unity.html | Bonn's Statement on Plan for Unity | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/firm-tie-to-u-s-pledged.html | Firm Tie to U. S. Pledged | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/brazilian-charter-revised-to-allow-for-land-reform.html | Brazilian Charter Revised to Allow for Land Reform | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/germanbelgian-road-opened.html | Germanâ€¦ â€˜Belgian Road Opened | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bonn-discloses-uity-proposals-calls-for-committee-to-shape-treaty.html | BONN DISCLOSES UITY PROPOSALS; Calls for Committee to Shape Treaty of Unionâ€¦ â€˜â€¦Paris Reacts Coolly to Plan | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/powell-to-ask-3-billion.html | Powell to Ask $3 Billion | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/hughes-says-gop-is-moving-too-fast-on-weighted-voting.html | Hughes Says G.O.P. Is Moving Too Fast On Weighted Voting | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/north-korea-scored-by-un-commission.html | NORTH KOREA SCORED BY U.N. COMMISSION | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/price-of-steel-gear-blanks-increased-by-baldwinlima.html | Price of Steel Gear Blanks Increased by Baldwinâ€¦ â€˜Lima | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/stately-era-is-reflected-in-bartowpell-mansion.html | Stately Era Is Reflected In Bartowâ€¦ â€˜Pell Mansion | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/churchmen-of-3-faiths-honor-dr-barnes-ecumenist-leader-us-head-of.html | Churchmen of 3 Faiths Honor Dr. Barnes, Ecumenist Leader; U.S. Head of World Council for 30 Years Feted for Work Toward Unity | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/lieutenant-will-marry-miss-joan-m-stofega.html | Lieutenant Will Marry Miss Joan M. Stofega | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/du-pont-wins-7-patents-for-film-process-method-of-preparing.html | Du Pont Wins 7 Patents for Film Process; Method of Preparing Direct Positives Being Devised | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/congolese-seize-major-rebel-city-kindu-victory-is-biggest-since.html | CONGOLESE SEIZE MAJOR REBEL CITY; Kindu Victory Is Biggest Since Uprising Began | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/lehn-and-fink-elects-an-officer.html | Lehn and Fink Elects an Officer | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/musicians-union-signs-2-soviet-jazz-defectors.html | Musicians Union Signs 2 Soviet Jazz Defectors | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/dickinson-birthplace-named-historic-site.html | Dickinson Birthplace Named Historic Site | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/redsbraves-to-open-season.html | Redsâ€¦ â€˜Braves to Open Season | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/london-art-sale-proceeds-to-go-to-harvard-students.html | London Art Sale Proceeds To Go to Harvard Students | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 0001-01-01 | https://www.nytimes.com/1964/11/07/archives/englewood-school-loses-finale-to-st-pauls-140.html | Englewood School Loses Finale to St. Paul's, 14â€¦ â€˜Â¥0 | False | Special to The New York Times | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/dealer-defends-rare-yale-mss-says-they-were-not-stolen-but-sold-by.html | DEALER DEFENDS RARE YALE MSS; Says They Were Not Stolen, but Sold by Churchmen | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 0001-01-01 | https://www.nytimes.com/1964/11/07/archives/brunswick-beats-st-lukes-on-gantzs-2-scores-200.html | Brunswick Beats St. Luke's On Gantz's 2 Scores, 20â€¦ â€˜Â¥0 | False | Special to The New York Times | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/italy-studies-proposals.html | Italy Studies Proposals | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/city-to-join-theater-pension-dispute.html | City to Join Theater Pension Dispute | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/a-city-proclamation-honors-merchant-marine-industries.html | A City Proclamation Honors Merchant Marine Industries | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/scranton-to-take-vacation.html | Scranton to Take Vacation | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/gasoline-stocks-fall.html | Gasoline Stocks Fall | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/wests-dock-plan-is-urged-on-east-60-peace-formula-praised-by.html | WEST'S DOCK PLAN IS URGED ON EAST; '60 Peace Formula Praised by Bridges and St. Sure | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/greenmansokolow.html | GreenmanÃ‚Â Sokolow | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/britain-views-plan-as-unreal.html | Britain Views Plan as â€˜Ã‚ÂUnrealâ€™Ã‚Â | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/daughter-to-mrs-daly-jr.html | Daughter to Mrs. Daly Jr. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/shortage-hinted-in-yule-apparel-economist-warns-retailers-stocks.html | SHORTAGE HINTED IN YULE APPAREL; Economist Warns Retailers' Stocks May Be Too Low | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/police-board-absolves-gilligan-in-slaying-of-negro-teenager-no.html | Police Board Absolves Gilligan In Slayin g of Negro Teenâ€Ã‚Â²Ager; No Violation of Rules Foundâ€Ã‚Â Shooting Led to Riots in Harlem and Brooklyn | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/smyle-renews-plea.html | Smylie Renews Plea | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/5-unionists-get-prison-for-theft-also-fined-for-embezzling.html | 5 UNIONISTS GET PRISON FOR THEFT; Also Fined for Embezzling Membership Funds | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/negotiations-are-continued-on-canadian-delhi-oil-sale.html | Negotiations Are Continued On Canadian Delhi Oil Sale | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/maritime-industry-will-honor-capt-parker-a-career-man-consultant.html | Maritime Industry Will Honor Capt. Parker, a 4â€Ã‚Â²Career Man; Consultant to Cargo Bureau Went to Sea at 12â€Ã‚Â Will Take It Easier at 73 | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/letters-to-the-times-citys-traffic-signals.html | Letters to The Times; City's Traffic Signals | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/us-loses-touch-with-mars-probe-vehicle-is-lost-in-spacenew-shot.html | U.S. LOSES TOUCH WITH MARS PROBE; Vehicle Is Lost in Spaceâ€Ã‚ÂNew Shot Planned | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/american-general-acquires-above-80-of-an-insurer.html | American General Acquires Above 80% of an Insurer | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/white-south-african-sentenced-to-death-for-bomb-killing.html | White South African Sentenced to Death For Bomb Killing | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/head-of-american-assembly-giving-up-executive-duties.html | Head of American Assembly Giving Up Executive Duties | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/woods-are-opened-in-10-state-areas-after-day-of-rain.html | Woods Are Opened In 10 State Areas After Day Of Rain | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/us-will-withhold-a-un-fund-pledge-in-arrears-dispute.html | U.S. Will Withhold A U.N. Fund Pledge In Arrears Dispute | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/powell-proposes-2-haryou-chiefs-urges-davis-and-wingate-as.html | POWELL PROPOSES 2 haryou-chiefs; Urges Davis and Wingate as Executive Coâ€Ã‚Â²Directors | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/banks-in-sweden-increase-rates-for-deposit-accounts.html | Banks in Sweden Increase Rates for Deposit Accounts | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/ankara-sees-soviet-backing-for-the-turkish-cypriotes.html | Ankara Sees Soviet Backing For the Turkish Cypriotes | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/gop-leaders-in-party-dispute-gop-caretaker-urged-by-javits-he-asks.html | G.O.P. Leaders in Party Dispute; G.O.P. â€˜Ã‚ÂCARETAKERâ€™Ã‚Â ' URGED BY JAVITS; He Asks Goldwater to Step Aside as Titular Leader | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/french-are-cool-to-bonns-plan-for-european-unity.html | French Are Cool to Bonn's Plan for European Unity | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/6400-payroll-stolen.html | $6,400 Payroll Stolen | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/edwin-s-s-sunderland-partner-in-wall-street-law-firm-dies-authority.html | Edwin S. S. Sunderland, Partner In Wall Street Law Firm, Dies; Authority on Statutes Under Which Major Railroads Were Reorganized | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/susan-andrews-engaged-to-wed-myles-mace-jr-betrothal-of-briarcliff.html | Susan Andrews Engaged to Wed Myles Mace Jr.; Betrothal of Briarcliff Alumna Announced at Mayflower Dance | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/mayflower-debutantes-are-presented-plymouth-pilgrims-descendants.html | Mayflower Debutantes Are Presented; Plymouth Pilgrims' Descendants Bow at Plaza Dance | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/mrs-h-e-fosdick-wife-of-theologian.html | MRS. H. E. FOSDICK, WIFE OF THEOLOGIAN | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/nickerson-urged-for-albany-race-english-scores-weisl-for-statement.html | NICKERSON URGED FOR ALBANY RACE; English Scores Weisl for Statement on Wagner | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/norman-r-clarke.html | NORMAN R. CLARKE | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/junta-restoring-order-after-the-revolt-in-bolivia.html | Junta Restoring Order After the Revolt in Bolivia | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/horse-show-ball-given-at-astor-700-attend-fete-colorful-annual.html | Horse Show Ball Given at Astor; 700 Attend Fete; Colorful Annual Event Follows Program of Evening at Garden | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/forecasts-bolster-fotochrome-stock.html | Forecasts Bolster Fotochrome Stock | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/nbc-may-extend-saturday-movies-halfhour-gap-to-be-opened-when-show.html | N.B.C. MAY EXTEND SATURDAY MOVIES; Halfâ€Ã‚Â²Hour Gap to Be Opened When Show Is Shifted | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/leonard-spalding-jr.html | LEONARD SPALDING JR. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/4-states-facing-teacher-unrest-walkouts-are-threatened-over-salary.html | 4 STATES FACING TEACHER UNREST; Walkouts Are Threatened Over Salary Demands | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/admirals-dust-wins-dash.html | Admiral's Dust Wins Dash | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/rovers-lose-12th-of-13-games.html | Rovers Lose 12th of 13 Games | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/news-analysis-fire-still-smolders-negroes-say-nothing-has-been-done.html | News Analysis; Fire Still Smolders; Negroes Say â€¦ "Nothing Has Been Doneâ€¦" To End Causes of Last Summer's Riots | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/booksauthors.html | Booksâ€¦Authors | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/brooklyn-police-press-hunt-for-attack-suspect-6-women-beaten-and.html | Brooklyn Police Press Hunt for Attack Suspect; 6 Women Beaten and Robbed and 3 Are Raped; 20 Men Questioned So Far â€¦ Sketch Is Circulated | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/dutch-see-only-a-start.html | Dutch See Only a Start | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/court-order-blocks-strike-on-north-western-railroad.html | Court Order Blocks Strike On North Western Railroad | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/anne-bancroft-stars-in-nbc-drama.html | Anne Bancroft Stars in N.B.C. Drama | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/goldwater-backs-burch-and-urges-caution-by-party-warns-gop-not-to.html | GOLDWATER BACKS BURCH AND URGES CAUTION BY PARTY; Warns G.O.P. Not â€¦ 'to Go Off Halfâ€¦ 'Cockedâ€¦ ' on Its Plansâ€¦ Praises Chairman's Work; JAVITS ASKS A SHAKEâ€¦ UP; Bids Arizonan Step Aside as Titular Leader Because of His â€¦ 'Radical Viewsâ€¦ ' | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/katherine-quinn-to-marry.html | Katherine Quinn to Marry | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/city-clears-way-to-move-crumbling-varian-house.html | City Clears Way to Move Crumbling Varian House | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/h-v-akerberg-handled-cbs-affiliate-relations.html | H. V. Akerberg, Handled C.B.S. Affiliate Relations | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/mrs-beverly-h-furber-59-actress-and-playwright.html | Mrs. Beverly H. Furber, 59, Actress and Playwright | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/volume-increases-on-american-list-286-issues-decline.html | Volume Increases On American List; 286 Issues Decline | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/shop-talk-custom-salon-offers-boutique-wares.html | Shop Talk; Custom Salon Offers Boutique Wares | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/top-aide-challenges-mcdonald-for-the-steel-union-presidency-abel.html | Top Aide Challenges McDonald For the Steel Union Presidency; Abel Begins Power Fight as Leadership Prepares to Reopen Industry Talks | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/693-million-voted-setting-us-record.html | 69.3 MILLION VOTED, SETTING U.S. RECORD | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/retreat-by-bonn-seen.html | Retreat by Bonn Seen | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/payttv-suspends-coast-operation-weaver-tells-stockholders-of-suits.html | PAYTâ€¦ TV SUSPENDS COAST OPERATION; Weaver Tells Stockholders of Suits to Overturn Vote | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/khrushchev-living-in-moscow-reds-say.html | KHRUSHCHEV LIVING IN MOSCOW, REDS SAY | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/late-patriot-kick-tops-oilers-2524-cappelletti-boots-41yarder-with.html | LATE PATRIOT KICK TOPS OILERS, 25â€¦ 24; Cappelletti Boots 41â€¦ Yarder With One Second Left | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/letters-to-the-times-national-guard-technicians-bureau-head.html | Letters to The Times; National Guard Technicians; Bureau Head Explains Status of Civilian Employes | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/british-tv-newscaster-to-edit-the-economist.html | British TV Newscaster To Edit The Economist | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/lansdale-g-sasscer-excongressman-71.html | LANSDALE G. SASSCER, EXâ€¦ CONGRESSMAN, 71 | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/french-fair-is-designed-for-children.html | French Fair Is Designed For Children | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/james-mcarthy-hotel-executive-association-official-dieshandled.html | JAMES M'CARTHY, HOTEL EXECUTIVE; Association Official Diesâ€¦ Handled Labor Issues | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/track-seeks-hambletonian.html | Track Seeks Hambletonian | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bullets-down-royals.html | Bullets Down Royals | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/syrian-baathists-assail-arif.html | Syrian Baathists Assail Arif | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/letters-to-the-times-presidents-plans.html | Letters to The Times; President's Plans | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/major-league-owners-urge-more-authority-for-commissioner-of.html | Major League Owners Urge More Authority for Commissioner of Baseball; NEW DRAFT PLAN ALSO SUGGESTED; Setup Similar to Pro Football Urgedâ€¦ Night World Series Games Are a Possibility | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/mayor-concedes-city-may-impose-new-taxes-in-65-say-isy-increase-in.html | MAYOR CONCEDES CITY MAY IMPOSE NEW TAXES IN â€¦ '65; Says Increase in State Aid Might Not Meet Needsâ€¦ Opposes Payroll Levy | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/israel-names-farming-chief.html | Israel Names Farming Chief | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/dirksen-is-going-to-florida.html | Dirksen Is Going to Florida | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/port-agency-gets-threat-on-us-aid-65-million-maybe-kept-by-faa-in.html | PORT AGENCY GETS THREAT ON U.S. AID; $6.5 Million Maybe Kept by F.A.A. in Airport Dispute | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/u-s-to-reinstate-drama-exchange-husbandwife-acting-team-would-tour.html | U. S. TO REINSTATE DRAMA EXCHANGE; Husbandâ€¦ Wife Acting Team Would Tour Overseas | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/puerto-ricos-election.html | Puerto Rico's Election | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/paul-m-landsberg-of-metal-company.html | PAUL M. LANDSBERG OF METAL COMPANY | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/hanna-mining-co-airs-brazil-plans-castelo-branco-gets-plea-on-big.html | HANNA MINING CO. AIRS BRAZIL PLANS; Castelo Branco Gets Plea on Big Iron Ore Deposits | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/senator-scott-increases-margin-in-pennsylvania.html | Senator Scott Increases Margin in Pennsylvania | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/william-p-willetts-exâ€šÃ„Ã´stockbroker-74.html | WILLIAM P. WILLETTS, EXâ€šÃ„Ã´STOCKBROKER, 74 | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/naacp-to-press-fight-on-poverty-wilkins-says-it-will-try-to-get.html | N.A.A.C.P. TO PRESS FIGHT ON POVERTY; Wilkins Says It Will Try to Get Negro Into U.S. Plan | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/monetary-policy-scored-by-hauge-manufacturers-trust-chief-cites.html | MONETARY POLICY SCORED BY HAUGE; Manufacturers Trust Chief Cites â€šÃ„Ã²Reluctanceâ€šÃ„Ã´ to Use Restraint on Credit; ECONOMY VIEW GUARDED; Economist Sees Slowdown in Business Activity and in Profit Margins | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/australian-penniless-in-london-is-flown-home-in-crate-c-o-d.html | Australian, Penniless in London, Is Flown Home in Crate, C. O. D. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/excerpts-from-brezhnevs-appeal-for-world-red-meeting.html | Excerpts from Brezhnev's Appeal for World Red Meeting | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/wilson-seeks-rise-in-ministry-seats.html | WILSON SEEKS RISE IN MINISTRY SEATS | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/mazzinghi-stops-ortega-before-10000-in-rome.html | Mazzinghi Stops Ortega Before 10,000 in Rome | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/colts-vikings-game-sold-out.html | Coltsâ€šÃ„Ã´Vikings Game Sold Out | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/curtiss-operating-loss-widens-to-8-million-in-first-9-months.html | Curtis's Operating Loss Widens To $8 Million in First 9 Months | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/saudi-arabias-new-king.html | Saudi Arabia's New King | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/votes-rechecked-in-massachusetts-volpe-is-victor-by-24444-in.html | VOTES RECHECKED IN MASSACHUSETTS; Volpe Is Victor by 24,444 in Unofficial Tabulation | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/george-chandler-police-aide-dies-surgeon-organized-first-state.html | GEORGE CHANDLER, POLICE AIDE, DIES; Surgeon Organized First State Force in 1917 | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/books-of-the-times-miss-sagan-mr-pritchett-and-pictorial.html | Books of The Times; Miss Sagan, Mr. Pritchett, and Pictorial Interpreters | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/sec-chief-bids-for-cooperation-backs-private-groups-role-in.html | S.E.C. CHIEF BIDS FOR COOPERATION; Backs Private Groups' Role in Regulating Brokers | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/commodities-prices-in-most-markets-stage-sharp-declines-in-heavy.html | Commodities: Prices in Most Markets Stage Sharp Declines in Heavy Profit Taking; SOYBEANS AND RYE ARE HARDEST HIT; Copper Futures Tumble and Tin Continues to Dropâ€šÃ„Ã´Potatoes Are Weak | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/letters-to-the-times-crisis-in-rhodesia-minister-disputed-on-view.html | Letters to The Times; Crisis in Rhodesia; Minister Disputed on View Populace Supports Independence | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/rangers-recalling-goalie-plante.html | Rangers Recalling Goalie Plante | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/eros-owner-loses-obscenity-appeal.html | EROS OWNER LOSES OBSCENITY APPEAL | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/saigon-chief-asks-chance-to-govern-appeals-on-regimes-3d-day-as.html | SAIGON CHIEF ASKS CHANCE TO GOVERN; Appeals on Regime's 3d Day as Opposition Increases | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/the-brezhnev-line.html | The Brezhnev Line | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/index-of-commodity-prices-shows-0-1-decline-to-102-7.html | Index of Commodity Prices Shows 0.1 Decline to 102.7 | False | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/europe-warned-by-congressman-impulse-for-independence-perils.html | EUROPE WARNED BY CONGRESSMAN; â€šÃ„Ã²Impulse for Independenceâ€šÃ„Ã´ Perils Alliance, Hays Says | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/moscow-reversing-policy-will-spur-private-farming.html | Moscow, Reversing Policy, Will Spur Private Farming | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/george-shirley-sings-new-work-tenor-offers-composition-by-parkinson.html | GEORGE SHIRLEY SINGS NEW WORK; Tenor Offers Composition by Parkinson in Recital Here | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/blue-thor-victor-in-aqueduct-race-riders-of-intervene-and-doll-ina.html | BLUE THOR VICTOR IN AQUEDUCT RACE; Riders of Intervene and Doll Ina Fail to Watch Gustines | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/redbloc-orthodox-clerics-opposing-talks-with-rome.html | Redâ€šÃ„Ã´Bloc Orthodox Clerics Opposing Talks with Rome | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/can-new-york-plan.html | Can New York Plan? | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/polish-threaten-to-end-u-s-grain-purchases.html | Polish Threaten to End U. S. Grain Purchases | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/music-gilels-plays-at-carnegie-hall-great-soviet-pianist-adds-to.html | Music: Gilels Plays at Carnegie Hall; Great Soviet Pianist Adds to Stature | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/letters-to-the-times-conservatives-stand-misunderstanding-of-groups.html | Letters to The Times; Conservatives' Stand; Misunderstanding of Group's View on Race Problems Is Charged | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/300-workers-picket-youth-mobilization.html | 300 WORKERS PICKET YOUTH MOBILIZATION | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/burglar-who-kidnapped-3-gets-10year-prison-term.html | Burglar Who Kidnapped 3 Gets 10â€šÃ„Ã´Year Prison Term | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/injuries-plague-giants-defense-lynch-and-pesonen-doubtful-starters.html | INJURIES PLAGUE GIANTS' DEFENSE; Lynch and Pesonen Doubtful Starters Against Cowboys | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/reward-of-5000-offered-by-mother-in-torso-murder.html | Reward of $5,000 Offered by Mother In Torso Murder | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/buddy-cole-49-accompanist-for-popular-singers-dies.html | Buddy Cole, 49, Accompanist For Popular Singers, Dies | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/earnings-decline-at-tidewater-oil-drop-shown-despite-a-gain-in.html | EARNINGS DECLINE AT TIDEWATER OIL; Drop Shown Despite a Gain in Sales for 3d Quarter | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/arnold-bakers-names-a-new-vice-president.html | Arnold Bakers Names A New Vice President | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/held-without-bail.html | Held Without Bail | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/cuba-denies-44-defected.html | Cuba Denies 44 Defected | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/detroit-beats-vmi.html | Detroit Beats V.M.I. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/jersey-golf-unit-elects-mrs-koar-mrs-victor-and-mrs-bauer-also.html | JERSEY GOLF UNIT ELECTS MRS. KOAR; Mrs. Victor and Mrs. Bauer Also Named at Montclair | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/miss-neubeck-fiancee-of-larry-w-dougherty.html | Miss Neubeck Fiancee Of Larry W. Dougherty | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/foreign-concerns-reported-seeking-plant-sites-in-state.html | Foreign Concerns Reported Seeking Plant Sites in State | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/brezhnev-urges-world-meeting-of-reds-on-rift-appeal-heard.html | BREZHNEV URGES WORLD MEETING OF REDS ON RIFT; Appeal Heard Impassively by Chou, but He Applauds Praise of Soviet Forces; RALLY HELD IN KREMLIN; New Party Chief Reiterates Some Khrushchev PoliciesâÂ Â¸âÂHis Tone Conciliatory | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/setback-for-smith-seen.html | Setback for Smith Seen | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/ties-with-kennedy-predicted-by-javits.html | TIES WITH KENNEDY PREDICTED BY JAVITS | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/hewlett-of-harvard-sets-record-in-heptagonal-run-at-van-cortland.html | Hewlett of Harvard Sets Record in Heptagonal Run at Van Cortlandt Park; TEAM TITLE WON BY NAVY HARRIERS; Hewlett Covers FiveâÂ Â¸âÂMile Course in 25:03.3 âÂ Â¸âÂ8Miles of Harvard 2d | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/man-in-the-news-cardinal-with-mission-with-mission-paulenle-leger.html | Man in the News; Cardinal With Mission; PaulâÂ Â¸âÂEmile Leger | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/delay-forecast-in-brussels.html | Delay Forecast in Brussels | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/golf-show-here-canceled.html | Golf Show Here Canceled | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/show-magazine-to-include-disks-publisher-hopes-to-capture-sounds-of.html | SHOW MAGAZINE TO INCLUDE DISKS; Publisher Hopes to Capture âÂ Â¸âÂSounds of TheaterâÂ Â¸âÂ | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/andrey-melnyk-74-fought-for-ukraine.html | ANDREY MELNYK, 74, FOUGHT FOR UKRAINE | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/the-talk-of-johannesburg-johannesburg-event-that-promised-a-smile.html | The Talk of Johannesburg; Johannesburg Event That Promised A Smile Leaves City With a Grimace | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/opposition-to-us-urged.html | Opposition to U.S. Urged | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/mrs-henry-e-rossell.html | MRS. HENRY, E. ROSSELL | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/birmdin-sees-forces-surrounding-people-laderman-transforms-life-to.html | Birmdin Sees Forces Surrounding People; Laderman Transforms Life to Patterns | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/dr-king-asks-fast-for-needy-negroes-in-the-deep-south.html | Dr. King Asks Fast For Needy Negroes In the Deep South | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/french-remain-adamant.html | French Remain Adamant | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/exaide-of-banks-gets-a-year-in-jail.html | EXâÂ Â¸âÂAIDE OF BANKS GETS A YEAR IN JAIL | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/engineers-leave-rail-labor-group-head-of-firemens-union-attacks-the.html | ENGINEERS LEAVE RAIL LABOR GROUP; Head of Firemen's Union Attacks the Withdrawal | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/british-pound-continues-to-slip-in-reaction-to-curb-on-imports.html | British Pound Continues to Slip In Reaction to Curb on Imports | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/threat-on-berlin-flights-called-routine-by-us.html | Threat on Berlin Flights Called âÂ Â¸âÂRoutineâÂ Â¸âÂ by U.S. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/food-news-experts-tell-of-advances.html | Food News: Experts Tell Of Advances | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/popp-and-ennis-capture-threeway-playoff-in-golf.html | Popp and Ennis Capture ThreeâÂ Â¸âÂWay Playoff in Golf | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/thomas-c-meeks-banker-dies-led-national-democratic-club.html | Thomas C. Meeks, Banker, Dies; Led National Democratic Club | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/britain-is-asking-timeand-money-industrial-powers-get-plea-for-aid.html | BRITAIN IS ASKING TIMEâÂ Â¸âÂAND MONEY; Industrial Powers Get Plea for Aid in Putting Nation's Payments Into Shape | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/democrats-to-ask-governor-to-drop-districting-session.html | Democrats to Ask Governor to Drop Districting Session | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/voting-machines-take-round-trip-sent-to-armory-and-back-in.html | VOTING MACHINES TAKE ROUND TRIP; Sent to Armory and Back in Westchester Dispute | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/letters-to-the-times-police-at-polls-lauded.html | Letters to The Times; Police at Polls Lauded | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 0001-01-01 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/hun-school-takes-6th-straight-2619.html | HUN SCHOOL TAKES 6TH STRAIGHT, 26âÂ Â¸âÂ19 | False | Special to The New York Times | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/books-of-the-times-end-papers-how-to-be-a-new-yorker-a-terribly.html | Books of The Times; End Papers; HOW TO BE A NEW YORKER, A Terribly Useful Guide. By Joan and Leslie Rich. 180 pp. Doubleday. $3.95.; NINE TO FIVE AND AFTER, The Feminine Art of Living and Working in the Big City. By Irene Silverman. 157 pp. Doubleday. $3.95. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/vida-r-shatz-engaged-to-michael-morrison.html | Vida R. Shatz Engaged To Michael Morrison | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/news-analysis-de-gaulle-and-nato-value-of-bases-in-france-to.html | News Analysis; De Gaulle and NATO; Value of Bases in France to Alliance Is Trump Card in Dispute With U.S. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/shastri-will-visit-britain-to-seek-aid.html | SHASTRI WILL VISIT BRITAIN TO SEEK AID | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 0001-01-01 | https://www.nytimes.com/1964/11/07/e-c-foster-87-authority-on-boxing-in-20s-and-30s.html | E. C. Foster, 87, Authority On Boxing in 20's and 30's | False | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/earnings-decline-at-western-union.html | EARNINGS DECLINE AT WESTERN UNION | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/late-rally-lifts-prices-of-stocks-spurt-gives-new-life-to-sleepy.html | LATE RALLY LIFTS PRICES OF STOCKS; Spurt Gives New Life to Sleepy MarketâÂ¦âÂ¦Averages Show Slight Gains; STRENGTH IS SELECTIVE; American Motors Rebounds After Thursday's DropâÂ¦âÂ¦Studebaker Climbs | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/warriors-defeat-kniksby-133127-chamberlain-gets-52-points-in.html | WARRIORS DEFEAT KNIKSBY 133âÂ¦Â¦Â¦127; Chamberlain Gets 52 Points in DoubleâÂ¦Â¦Â¦Overtime Game | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/farrell-choses-us-lines.html | Farrell Choses U.S. Lines | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/global-marine-inc-plans-debenture-and-stock-issue.html | Global Marine, Inc., Plans Debenture and Stock Issue | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bircher-policemen-called-disruptive.html | BIRCHER POLICEMEN CALLED DISRUPTIVE | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bid-denied-to-save-renewal-area-loft.html | BID DENIED TO SAVE RENEWAL AREA LOFT | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/missionary-role-stressed-by-pope-he-calls-it-divine.html | MISSIONARY ROLE STRESSED BY POPE; He Calls it âÂ¦Â¦Â¦'Divine MandateâÂ¦Â¦Â¦'âÂ¦Â¦Â¦Participates in Council | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/jane-levin-is-betrothed.html | Jane Levin Is Betrothed | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bauer-of-orioles-is-named-leagues-manager-of-year.html | Bauer of Orioles Is Named League's Manager of Year | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/music-maestro.html | Music, Maestro | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/georgias-supreme-court-overrules-libel-decision.html | Georgia's Supreme Court Overrules Libel Decision | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/hathaway-gets-cards-post.html | Hathaway Gets Cards Post | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/braves-lose-plea-for-federal-court.html | BRAVES LOSE PLEA FOR FEDERAL COURT | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/other-exhibitions-on-view-in-the-east-side-gallery-shows.html | Other Exhibitions on View in the East Side Gallery Shows | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/acquisition-planned-by-screw-and-bolt.html | ACQUISITION PLANNED BY SCREW AND BOLT | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/joan-baez-is-target-of-lien-alleging-50182-tax-debt.html | Joan Baez Is Target of Lien Alleging $50,182 Tax Debt | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/rhodesia-vote-cut-by-boycott-independence-poll-turnout-is-below.html | RHODESIA VOTE CUT BY BOYCOTT; Independence Poll Turnout Is Below Hopes of Regime | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/three-africans-hanged.html | Three Africans Hanged | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/portugal-fights-inflation-trend-government-plans-policy-of-broad.html | PORTUGAL FIGHTS INFLATION TREND; Government Plans Policy of âÂ¦Â¦Â¦'Broad InterventionâÂ¦Â¦Â¦' | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/humphrey-and-family-off-to-virgin-islands-for-rest.html | Humphrey and Family Off To Virgin Islands for Rest | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/13-to-run-today-in-rich-gardenia-queen-empress-is-favored-in-garden.html | 13 TO RUN TODAY IN RICH GARDENIA; Queen Empress Is Favored in Garden State Stake | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/florida-thrift-unit-taken-over-by-us.html | FLORIDA THRIFT UNIT TAKEN OVER BY U.S. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bit-osuar-first-in-yonkers-pace-wins-39791-bronx-futurity-by.html | BIT OSUAR FIRST IN YONKERS PACE; Wins $39,791 Bronx Futurity by HalfâÂ¦Â¦Â¦'Length at $6,80 | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/arthur-h-moore.html | ARTHUR H. MOORE | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/early-calendar-reported-found-lunar-cycle-noted-by-man-35000-years.html | EARLY CALENDAR REPORTED FOUND; Lunar Cycle Noted by Man 35,000 Years Ago | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/double-event-to-aid-mental-health-unit.html | Double Event to Aid Mental Health Unit | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/khanh-bids-us-extend-war.html | Khanh Bids U.S. Extend War | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/8-die-in-gas-truck-crash.html | 8 Die in âÂ¦Â¦Â¦'GasâÂ¦Â¦Â¦' Truck Crash | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/marijuana-raids-net-300000-haul-4-arrested-in-apartments-in-bronx.html | MARIJUANA RAIDS NET $300,000 HAUL; 4 Arrested in Apartments in Bronx and Harlem | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/5-boys-no-longer-blind-tell-pope-of-their-joy.html | 5 Boys No Longer Blind Tell Pope of Their Joy | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/miss-whitworth-cards-67-for-a-shot-lead-in-texas.html | Miss Whitworth Cards 67 For a Shot Lead in Texas | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/stocks-on-london-exchange-move-narrowly-in-quiet-trading-tokyo-list.html | Stocks on London Exchange Move Narrowly in Quiet Trading; TOKYO LIST EASES; ZURICH IRREGULAR; Issues Mixed in Amsterdam and Milan, While Brussels Is Steady at the Close | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/news-analysis-familiar-gop-refrain-bickering-of-the-antigoldwater.html | News Analysis; Familiar G.O.P. Refrain; Bickering of the AntiâÂ¦Â¦Â¦'Goldwater Forces Recalls San Francisco and Even 1948 | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/employes-of-att-to-give-blood-to-red-cross-monday.html | Employes of A.T.&T. to Give Blood to Red Cross Monday | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/sidelights-prosperity-found-in-home-loans.html | Sidelights; Prosperity Found in Home Loans | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/boy-4-drowns-in-sound.html | Boy, 4, Drowns in Sound | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/ousted-american-petrotina-aide-will-head-advertising-concern-joins.html | Ousted American Petrotina Aide Will Head Advertising Concern; Joins Freeman & Gossage, Agency That Backed Him in Oilâ€¦â€¦Company Rift | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/building-collapse-kills-28-injures-15-in-brazilian-city.html | Building Collapse Kills 28, Injures 15, in Brazilian City | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/control-data-corporation-plans-secondary-offering.html | Control Data Corporation Plans Secondary Offering | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/zionist-labor-group-names-aide.html | Zionist Labor Group Names Aide | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/penn-tackle-dies-of-football-injury.html | PENN TACKLE DIES OF FOOTBALL INJURY | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/china-denounces-khrushchev-rule-editorial-marking-bolshevik.html | CHINA DENOUNCES KHRUSHCHEV RULE; Editorial Marking Bolshevik Anniversary Calls Ouster a â€˜ÂÂVery Good Thingâ€™ÂÂ | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/2-whites-seized-in-negro-slayings-mississippians-accused-of.html | 2 WHITES SEIZED IN NEGRO SLAYINGS; Mississippians Accused of Shooting 2 Hitchhikers | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/l-i-republican-senator-appears-election-victor.html | L. I. Republican Senator Appears Election Victor | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/excerpts-from-peking-denunciation.html | Excerpts From Peking Denunciation | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/jersey-jury-gets-dispute-on-flags-panel-told-pennants-with-one.html | JERSEY JURY GETS DISPUTE ON FLAGS; Panel Told Pennants With â€˜ÂÂOne Nation Under Godâ€™ÂÂ Violate State Statute; 4 FLY WITH U.S. BANNER; Hasbrouck Heights Mayor Bought Them to Protest School Prayer Ruling | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/mrs-wood-married-to-col-e-b-towns.html | Mrs. Wood Married To Col. E. B. Towns | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/man-said-to-steal-blue-cross-cards-to-live-as-patient.html | Man Said to Steal Blue Cross Cards To Live as Patient | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/louis-oakes-dies-in-maine-brother-of-slain-baronet.html | Louis Oakes Dies in Maine; Brother of Slain Baronet | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bonds-prices-of-corporates-rise-sharply-in-active-trading-steady.html | Bonds: Prices of Corporates Rise Sharply in Active Trading. STEADY DEMAND PLEASES DEALERS; Supply Continues Light â€˜ÂÂMunicipal Calendar for Next Week Is Heavy | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/manson-takes-powerboat-race-to-key-west-in-a-record-time.html | Manson Takes Powerboat Race To Key West in a Record Time | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/carnegie-hall-designated-as-a-national-landmark.html | Carnegie Hall Designated as a â€˜ÂÂNational Landmarkâ€™ÂÂ | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/2-making-accident-report-seriously-hurt-by-truck.html | 2 Making Accident Report Seriously Hurt by Truck | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/strikes-at-ford-shut-9-key-plants-local-issues-are-involvedcar.html | STRIKES AT FORD SHUT 9 KEY PLANTS; Local Issues Are Involvedâ€˜ÂÂCar Production Is Cut 12%â€˜ÂÂMore Closings Seen | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/tito-sends-greeting-to-soviet.html | Tito Sends Greeting to Soviet | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/jewish-committee-sets-forum-series.html | Jewish Committee Sets Forum Series | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/esso-standard-oil-sa-joins-jamaican-project.html | Esso Standard Oil S.A. Joins Jamaican Project | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/chinese-foreign-minister-hails-amity-of-pakistan.html | Chinese Foreign Minister Hails Amity of Pakistan | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/gms-opel-of-germany-takes-a-giant-step-production-capacity-half.html | G.M.'s Opel of Germany Takes a Giant Step; Production Capacity Half Volkswagen but Due to Rise | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/bridge-10-strong-partnerships-plan-practice-event-here.html | Bridge: 10 Strong Partnerships Plan Practice Event Here | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/rye-turns-back-scarsdale-3587-leclair-scores-twice-for-victors-on.html | RYE TURNS BACK SCARSDALE, 35â€“7; LeClair Scores Twice for Victors on Long Runs | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/syracusearmy-notre-dameipitt-ohio-stateprinceton-state-top-card-today.html | Syracuseâ€˜ÂÂArmy, Notre Dameâ€˜ÂÂPitt, Ohio Stateâ€˜ÂÂPenn State Top Card Today; ORANGE FAVORED IN STADIUM HERE; Nance and Little to Spark Syracuseâ€˜ÂÂAlabama Will Face Louisiana State | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/us-health-survey-finds-fewer-colds.html | U.S. HEALTH SURVEY FINDS FEWER COLDS | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/vietnamese-navy-men-balk-at-drive-in-delta.html | Vietnamese Navy Men Balk at Drive in Delta | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/2-aec-executives-hurt-in-illinois-auto-collision.html | 2 A.E.C. Executives Hurt in Illinois Auto Collision | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/strike-issues-ease-at-2-detroit-papers.html | STRIKE ISSUES EASE AT 2 DETROIT PAPERS | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/acf-authorizes-extra-dividend-company-to-pay-10c-along-with-regular.html | ACF AUTHORIZES EXTRA DIVIDEND; Company to Pay 10c Along With Regular 62ÂÂc Rate | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/johnson-planning-no-travel-abroad.html | JOHNSON PLANNING NO TRAVEL ABROAD | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/us-riders-score-at-horse-show-americans-triumph-in-team-eventchapot.html | U.S. Riders Score at Horse Show; Americans Triumph in Team Eventâ€˜ÂÂChapot Victor | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/miamis-passing-tops-tulane-210-3-long-drives-highlighted-by.html | MIAMI'S PASSING TOPS TULANE, 21â€ŠÂ·Â 9; 3 Long Drives Highlighted by Biletnikoff's Tosses | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/jones-put-into-race-as-tammany-leader.html | JONES PUT INTO RACE AS TAMMANY LEADER | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/acid-lack-is-cited-in-heart-studies-norse-specialists-suggest.html | ACID LACK IS CITED IN HEART STUDIES; Norse Specialists Suggest Linseed Oil in Diet | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/prisoners-mother-in-peking.html | Prisoner's Mother in Peking | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/cariello-protest-kills-zone-shifts-queens-proposals-rejected-by.html | CARIELLO PROTEST KILLS ZONE SHIFTS; Queens Proposals Rejected by Board of Estimate | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/susan-kelz-affianced-to-allan-g-sperling.html | Susan Kelz Affianced To Allan G. Sperling | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/utility-fills-three-top-posts.html | Utility Fills Three Top Posts | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/man-99-held-for-murder.html | Man, 99, Held for Murder | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/income-tax-rise-repealed-by-maryland-legislature.html | Income Tax Rise Repealed By Maryland Legislature | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/misses-bueno-and-richey-gain-buenos-aires-final.html | Misses Bueno and Richey Gain Buenos Aires Final | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/hidden-aims-seen-for-soviet-cosmos-us-space-expert-doubts-official.html | HIDDEN AIMS SEEN FOR SOVIET COSMOS; U.S. Space Expert Doubts Official Version of Goals | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/witness-at-murder-trial-says-that-fein-helped-move-trunk.html | Witness at Murder Trial Says That Fein Helped Move Trunk | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/group-formed-in-cincinnati-to-promote-conservatism.html | Group Formed in Cincinnati To Promote Conservatism | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/police-fight-a-prison-break-in-british-guiana-capital.html | Police Fight a Prison Break in British Guiana Capital | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/the-american-assembly.html | The American Assembly | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/ama-bids-doctors-prescribe-by-brand.html | A.M.A. BIDS DOCTORS PRESCRIBE BY BRAND | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/decorators-busy-schedule-made-more-so-by-election.html | Decorator's Busy Schedule Made More So by Election | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/nevada-vote-inquiry-opens.html | Nevada Vote Inquiry Opens | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/jersey-plant-reaches-pact.html | Jersey Plant Reaches Pact | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/outdated-webster-ii-still-sells-educators-like-old-dictionary.html | Outdated Webster II Still Sells; Educators Like Old Dictionary Better Than New One | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/federal-thrift-group-fills-post-of-director.html | Federal Thrift Group Fills Post of Director | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/12-launchings-performed-in-19-hours-at-island-site.html | 12 Launchings Performed In 19 Hours at Island Site | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/strong-protest-by-u-n-body.html | Strong Protest by U. N. Body | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/leahy-obryan.html | Leahyâ€ŠÂ·Â O'Bryan | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/stand-reaffirmed-by-us.html | Stand Reaffirmed by U.S. | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/turks-get-a-us-loan.html | Turks Get a U.S. Loan | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/king-of-greece-announces-queen-18-expects-a-child.html | King of Greece Announces Queen, 18, Expects a Child | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/truck-curb-on-thruway.html | Truck Curb on Thruway | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/new-bank-opens-in-jersey.html | New Bank Opens in Jersey | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/group-organizes-puerto-rican-aid-agency-being-created-to-carry-out.html | GROUP ORGANIZES PUERTO RICAN AID; Agency Being Created to Carry Out Massive Plan to Improve Conditions; SELFâ€ŠÂ·Â ''HELP IS PRECEPT'; $12.5 Million to Be Sought to Raise Skills, Income and Education Levels | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/housewife-41-kills-herself-and-3-children-in-jersey.html | Housewife, 41, Kills Herself And 3 Children in Jersey | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/letters-to-the-times-meeting-on-hudson-con-ed.html | Letters to The Times; Meeting on Hudson Con Ed | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/benefit-show-on-skiing.html | Benefit Show on Skiing | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/hbomb-depicted-as-too-efficient-us-aide-says-technology-has-ruined.html | H-BOMB DEPICTED AS TOO EFFICIENT; U.S. Aide Says Technology Has â€ŠÂ·Â Ruined Warfareâ€ŠÂ·Â | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/edward-a-pumphrey.html | EDWARD A. PUMPHREY | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/american-sets-record-here.html | American Sets Record Here | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/foreign-affairs-castro-iiespanding-the-nonexistent.html | Foreign Affairs; Castro IIIâ€ŠÂ·Â Expanding the Nonexistent | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/rosenberg-proposed-by-wagner-for-a-federal-court-judgeship-board-of.html | Rosenberg Proposed by Wagner For a Federal Court Judgeship; Board of Higher Education Leader Suggested After Loss on State Post | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-07 | 1964-11-07 | https://www.nytimes.com/1964/11/07/archives/fordham-faces-nyu-on-gridiron-today.html | Fordham Faces N.Y.U. On Gridiron Today | True | | 1992-08-25 | RE0000590976 | B00000146176 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fashion-show-tomorrow.html | Fashion Show Tomorrow | True | | 1992-08-25 | RE0000590976 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lindsay-sees-job-in-remaking-gop-says-its-too-soon-to-think-of.html | LINDSAY SEES JOB IN REMAKING G.O.P.; Says It's Too Soon to Think of Seeking Other Posts | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/11-dead-300-hurt-in-pakistan-vote-widespread-irregularities-charged.html | 11 DEAD, 300 HURT IN PAKISTAN VOTE; Widespread Irregularities Charged by Opposition | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/rhone-sets-marks-as-tulsa-wins-198.html | RHONE SETS MARKS AS TULSA WINS, 198ÊÂ¸Â¿7 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rusk-opens-series-of-major-parleys.html | RUSK OPENS SERIES OF MAJOR PARLEYS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/audience-apathy.html | AUDIENCE APATHY | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/goldwater-goes-to-jamaica-for-a-oneweek-vacation.html | Goldwater Goes to Jamaica For a OneÊÂ¸Â¿Week Vacation | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/nebraska-downs-kansas-14-to-7-early-scores-give-unbeaten.html | NEBRASKA DOWNS KANSAS, 14 TO 7; Early Scores Give Unbeaten Cornhuskers 15th in Row | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/antiverword-party-refuses-to-stop-registering-nonwhites.html | AntiÊÂ¸Â¿Verword Party Refuses To Stop Registering Nonwhites | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/port-washington-triumphs-by-4113-crushes-great-neck-south-and-stays.html | PORT WASHINGTON TRIUMPHS BY 41ÊÂ¸Â¿13; Crushes Great Neck South and Stays Unbeaten | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/favored-race-time-in-201-15-captures-10000-yonkers-pace.html | Favored Race Time, in 2:01 1/5, Captures $ 10,000 Yonkers Pace | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/freshman-leads-santa-clara-to-146-victory-over-pacific.html | Freshman Leads Santa Clara To 14ÊÂ¸Â¿6 Victory Over Pacific | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-negro-view.html | The Negro View | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/4-state-armories-restored-to-city-move-renews-dispute-over-what-to.html | 4 STATE ARMORIES RESTORED TO CITY; Move Renews Dispute Over What to Do With Sites | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fourconcert-series-to-aid-finch-college.html | FourÊÂ¸Â¿Concert Series To Aid Finch College | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/paul-vi-receives-kaunda-and-cancer-researchers.html | Paul VI Receives Kaunda And Cancer Researchers | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hawks-trounce-bullets.html | Hawks Trounce Bullets | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-the-piper-by-eden-vale-stevens.html | New Books for Young Readers; THE PIPER. By Eden Vale Stevens. Illustrated by Fermin Rocker. 85 pp. New York: Atheneum. $3.95.; For Ages 9 to 12. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/song-makers-and-sellers-the-life-and-death-of-tin-pan-alley-the.html | Song Makers and Sellers; THE LIFE AND DEATH OF TIN PAN ALLEY: The Golden Age of AmeriÊÂ¿ÊÂ¿can Popular Music. By David Ewen. 380 pp. New York: Funk & WagÊÂ¿ÊÂ¿nalls. $5.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-flavor-of-its-own-la-bonne-table-by-ludwig-bemelmans-selected-and.html | A Flavor of Its Own; LA BONNE TABLE. By Ludwig BemelÊÂ¿ÊÂ¿mans. Selected and edited, with an introduction, by Donald and Eleanor Friede. 448 pp. New York: Simon & Schuster. $8.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wittenberg-routs-wabash-by-427-for-8th-triumph.html | Wittenberg Routs Wabash By 42ÊÂ¸Â¿7 for 8th Triumph | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/deerfield-triumphs-2014.html | Deerfield Triumphs, 20ÊÂ¸Â¿14 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/government-programs-cited-by-birth-control-specialists.html | Government Programs Cited By Birth Control Specialists | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-alexander-calder-problem-his-guggenheim-show-is-a-stunner-but.html | THE ALEXANDER CALDER PROBLEM; His Guggenheim Show Is a Stunner But What Makes Him So Good? | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/notre-dame-tops-pittsburgh-1715-undefeated-irish-score-7th-victory.html | NOTRE DAME TOPS PITTSBURGH 17ÊÂ¸Â¿15; Undefeated Irish Score 7th Victory as Late Rally by Panthers Falls Short | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/minnesota-team-beats-iowa-1443-hawkeyes-fail-on-try-for-2-points.html | MINNESOTA TEAM BEATS IOWA, 14ÊÂ¸Â¿13; Hawkeyes Fail on Try for 2 Points With 1:49 Left | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/michigan-turns-back-illinois-by-216-with-2-touchdowns-in-second.html | Michigan Turns Back Illinois by 21ÊÂ¸Â¿6 With 2 Touchdowns in Second Period; INTERCEPTED PASS SETS UP A SCORE; Wolves Also Turn a Fumble Into Touchdown in Sixth Straight Over Illini | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-81-no-title.html | Article 81 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/3-eenazis-to-be-tried.html | 3 ExÊÂ¸Â¿Nazis to Be Tried | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/yale-school-of-art-appoints-12-to-staff-for-6465-term.html | Yale School of Art Appoints 12 to Staff for '64ÊÂ¸Â¿'65 Term | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/notes-by-a-listener-music-observe-by-b-h-haggin-297-pp-new-york.html | Notes by a Listener; MUSIC OBSERVE. By B. H. Haggin. 297 pp. New York Oxford UniverÊÂ¿ÊÂ¿sity Press. $6.50. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/susan-sparks-married.html | Susan Sparks Married | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/february-bridal-for-nancy-peck-a-hood-alumna-she-is-fiancee-of-john.html | February Bridal For Nancy Peck, A Hood Alumna; She Is Fiancee of John H. McDonald, Harvard Business Graduate | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-77-no-title.html | Article 77 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/james-wick-dies-publisher-was-67-editor-of-human-events-a.html | JAMES WICK DIES; PUBLISHER WAS 67; Editor of Human Events, a Conservative Newsletter | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/canada-shows-gain-for-trade-surplus.html | CANADA SHOWS GAIN FOR TRADE SURPLUS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/nov-16-dinner-to-begin-drive-of-school-here-fourth-century-fund-of.html | Nov. 16 Dinner To Begin Drive Of School Here; Fourth Century Fund of Collegiate Will Gain From Plaza Event | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/in-praise-of-cowardice.html | IN PRAISE OF COWARDICE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/charless-notebook-stirs-suit-in-britain.html | Charles's Notebook Stirs Suit in Britain | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/germans-see-atom-arms-as-a-lever.html | Germans See Atom Arms as a Lever | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/erhard-bars-curb-upon-foreign-oil.html | ERHARD BARS CURB UPON FOREIGN OIL | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/valerie-v-smith-engaged-to-wed-richard-brown-â€šÃ„Â¶6-debutante-and-u-of.html | Valerie V. Smith Engaged to Wed Richard Brown; â€šÃ„Â¶6 Debutante and U. of Pennsylvania Alumnus Planning Marriage | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/baby-dresses-for-big-girls.html | Baby Dresses For Big Girls | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/images-of-endless-moments.html | â€šÃ„Â¨Images of Endless; Momentsâ€šÃ„Â¨ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/nuptials-for-tobey-gilbert.html | Nuptials for Tobey Gilbert | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/erhard-explains-stand.html | Erhard Explains Stand | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/for-home-repairs-suggested-list-of-the-most-needed-tools.html | FOR HOME REPAIRS; Suggested List of the Most Needed Tools | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/1000-roslyn-students-do-a-days-work-to-aid-fund.html | 1,000 Roslyn Students Do A Day's Work to Aid Fund | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/and-now-he-she-drives.html | And Now He (She) Drives | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/pro-sinks-seasons-4th-ace.html | Pro Sinks Season's 4th Ace | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/business-goes-on-a-manhunt.html | Business Goes On A Manhunt | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/air-force-upsets-uc-la-2415with-3-long-touchdown-drives-stein-a.html | Air Force Upsets U.C. L.A., 24â€šÃ„Â¥15,With 3 Long Touchdown Drives; STEIN, A RESERVE, GUIDES FALCONS; Junior Paces Marches of 70, 73 and 65 Yardsâ€šÃ„Â¨Czarnota Runs for Two Scores | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/theatr-museum-opens-in-st-paul-new-center-houses-varied-cultural.html | THEATR MUSEUM OPENS IN ST. PAUL; New Center Houses Varied Cultural Activities | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hofstra-subdues-rhode-island-287-dutchman-rally-for-three.html | HOFSTRA SUBDUES RHODE ISLAND, 28â€šÃ„Â¥7; Dutchman Rally for Three Touchdowns in 2d Half | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/shriver-names-new-yorker.html | Shriver Names New Yorker | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-the-story-of-william-penn-written-and.html | New Books for Young Readers; THE STORY OF WILLIAM PENN. Written and illustrated by Aliki. 29 pp. Englewood Cliffs. N. J.: Prenticeâ€šÃ„Â¨Hall. $3.50.; For Ages 5 to 8. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/comdr-a-r-hussey-of-marthur-staff.html | COMDR. A. R. HUSSEY OF M'ARTHUR STAFF | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/engraving-of-johnson-in-presidential-series.html | Engraving of Johnson In Presidential Series | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/speaking-of-books-nihilism.html | SPEAKING OF BOOKS: Nihilism | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/anilin-works-out.html | Anilin Works Out | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/labor-optimistic-over-legislation-rightowork-repealer-to-be.html | LABOR OPTIMISTIC OVER LEGISLATION; â€šÃ„Â¨Rightâ€šÃ„Â¨toâ€šÃ„Â¨Workâ€šÃ„Â¨ Repealer to Be Pressed in Congress | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/local-high-school-players-attack-and-counterattack-undefeated-new.html | Local High School Players Attack and Counterattack; Undefeated New Deep Routs Stuyvesant, 36â€šÃ„Â¥6, for Fifth P. S. A. L. Triumph; MASHLYKIN GETS TWO TOUCHDOWNS; New Deep Fullback Shows Speed and Deceptionâ€šÃ„Â¨Tilden Tops Lincoln | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/369-to-compete-in-paralympics-wheelchair-games-due-to-open-at-tokyo.html | 369 TO COMPETE IN PARALYMPICS; Wheelchair Games Due to Open at Tokyo Today | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/guiaa-election-threat-to-jagan-voting-law-change-perils-rule-of.html | GUIAA ELECTION THREAT TO JAGAN; Voting Law Change Perils Rule of Premier's Party | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sherrittlotta.html | Sherrittâ€šÃ„Â¨Lotta | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bounty-from-the-woodlands-decorative-fruits.html | Bounty from the Woodlands: Decorative Fruits | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mary-wood-fiancee-of-capital-columnist.html | Mary Wood Fiancee Of Capital Columnist | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/performances-publics-and-problems.html | PERFORMANCES, PUBLICS AND PROBLEMS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/twa-accepts-100th-jetliner.html | T.W.A. Accepts 100th Jetliner | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/dentists-gather-on-coast.html | Dentists Gather on Coast | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mother-cabrini-memorial-hospital-quietly-closes.html | Mother Cabrini Memorial Hospital Quietly Closes | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-bad-approach.html | Letters; â€šÃ„Â²BAD APPROACHâ€šÃ„Â¨ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/authors-query-97283164.html | Author's Query | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/aspects-of-the-artist-life-with-picasso-by-francoise-gilot-and.html | ASPECTS OF THE ARTIST; LIFE WITH PICASSO. By Franã¹â‡'§ose Gilot and Carlton Lake. Illustrated. 367 pp. New York: McGrawâ€šÃ„Â¶Hill Book Company. $6.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-times-for-vigorous-conservatism.html | Letters to the Times; For Vigorous Conservatism | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/williams-college-to-start-graduate-program-in-art.html | Williams College to Start Graduate Program in Art | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hospital-auxiliary-lists-benefit-shows-in-jersey.html | Hospital Auxiliary Lists Benefit Shows in Jersey | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/50-feared-dead-in-brazil-as-15story-building-falls.html | 50 Feared Dead in Brazil As 15â€šÃ„Â¹Story Building Falls | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/theres-no-place-like-home-when-on-the-road.html | THERE'S NO PLACE LIKE HOME WHEN ON THE ROAD | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fighting-was-his-business-patton-ordeal-and-triumph-ladislas-farago.html | Fighting Was His Business; PATTON: Ordeal and Triumph. Ladislas Farago. Maps. 845 pp. New York: Ivan Obolensky. $9.195. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/decision-on-watches.html | Decision on Watches | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/baby-girl-clawed-to-death-by-pet-lion-near-quebec.html | Baby Girl Clawed to Death By Pet Lion Near Quebec | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/israel-award-to-g-m-levy.html | Israel Award to G. M. Levy | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/socony-mobil-oil-to-invest-about-23-million-in-malaysia.html | Socony Mobil Oil to Invest About $23 Million in Malaysia | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/spain-is-reported-seeking-yale-mss.html | SPAIN IS REPORTED SEEKING YALE MSS. | False | By RAYMOND DANIELL | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/vermont-eleven-triumphs-over-middlebury-12-to-0.html | Vermont Eleven Triumphs Over Middlebury, 12 to 0 | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/harvard-41-victor.html | Harvard 41â€šÃ„Â¹1 Victor | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/worlds-central-bankers-gather-in-basel-this-weekend-10-such.html | World's Central Bankers Gather in Basel This Weekend; 10 SUCH MEETINGS HELD EVERY YEAR; Deals Are Made Informally and Privately and Usually Are Kept a Secret | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/men-who-change-jobs-found-to-earn-more.html | Men Who Change Jobs Found to Earn More | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/exploring-exotic-istanbul-one-traveler-finds-paris-and-rome-tame-in.html | EXPLORING EXOTIC ISTANBUL; One Traveler Finds Paris and Rome Tame in Comparison â€šÃ„Â¶Approach by Car From Northern Greece Urged | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/castro-asserts-cubans-control-soviet-missiles-says-in-interview.html | CASTRO ASSERTS CUBANS CONTROL SOVIET MISSILES; Says in Interview That They Will Be Used Against Uâ€šÃ„Â²2's if Flights Do Not Cease | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wesley-72-to-quit-as-head-of-negro-college-in-ohio.html | Wesley, 72, to Quit as Head Of Negro College in Ohio | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/999-of-japanese-in-school-9-years.html | 99.9% OF JAPANESE IN SCHOOL 9 YEARS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/newspaper-officers-will-meet-to-study-production-methods.html | Newspaper Officers Will Meet to Study Production Methods | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-74-no-title.html | Article 74 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rochester-triumphs-3518.html | Rochester Triumphs, 35â€šÃ„Â²18 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/john-robertson-86-of-early-film-days.html | JOHN ROBERTSON, 86, OF EARLY FILM DAYS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/beyond-revulsion-last-exit-to-brooklyn-by-hubert-selby-jr.html | Beyond Revulsion; LAST EXIT TO BROOKLYN. By Huâ€šÃ„¢â€žbert Selby Jr. 304 pp. New York: Grove Press. $5. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bowling-green-turns-back-marshall-wins-league-title.html | Bowling Green Turns Back Marshall, Wins League Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mooremccormack-elects.html | Mooreâ€šÃ„Â¹McCormack Elects | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/scientists-revise-ice-age-caledar.html | SCIENTISTS REVISE ICE AGE CALEDAR | False | By HAROLD M. SCHMECK Jr. | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/38842-visitors-here-board-the-savannah.html | 38,842 VISITORS HERE BOARD THE SAVANNAH | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tichenorcroney.html | Tichenorâ€šÃ„Â¹Croney | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/grogan-to-retire-as-mayor-of-hoboken.html | Grogan to Retire as Mayor of Hoboken | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-60-no-title.html | Article 60 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-80-no-title.html | Article 80 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lenore-engdahl-at-town-hall-pianist-ends-20year-absence.html | Lenore Engdahl at Town Hall; Pianist Ends 20â€šÃ„Â¹Year Absence | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/reid-aide-is-killed-in-crash-12-hours-before-wedding.html | Reid Aide Is Killed in Crash 12 Hours Before Wedding | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/st-lawrence-ends-season-by-defeating-hobart-218.html | St. Lawrence Ends Season By Defeating Hobart, 21â€¦â€™8 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/how-long-for-overnight-success.html | How Long For â€¦â€™Overnightâ€¦â€™ Success? | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-toni-halpern-is-bride-of-peter-ausnit-virginia-54.html | Miss Toni Halpern Is Bride Of Peter Ausnit, Virginia '54 | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hotelmotel-show-to-open-nations-hosts-to-study-and-buy-new-comfort.html | HOTELMOTEL SHOW TO OPEN; Nation's Hosts to Study And Buy New Comfort For Their Guests | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/johnson-sends-greetings.html | Johnson Sends Greetings | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cambodia-shows-village.html | Cambodia Shows Village | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-82-no-title.html | Article 82 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-ew-juke-box-finds-popularity-device-from-france-shows-musical.html | A EW â€¦â€™JUKE BOXâ€¦â€™ FINDS POPULARITY; Device From France Shows Musical Color Films | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/welshkayser.html | Welshâ€¦â€™Kayser | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/westfield-gains-watchung-crown-defeats-springfield-137union-suffers.html | WESTFIELD GAINS WATCHUNG CROWN; Defeats Springfield, 13â€¦â€™7â€¦â€™Union Suffers First Loss | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-place-in-history-herbert-hoover-by-eugene-ly-ons-444-pp-new-york.html | A Place In History; HERBERT HOOVER. By Eugene Ly. ons. 444 pp. New York: Doubleday & Company. $5.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mcnamaranatanson.html | McNamaraâ€¦â€™Natanson | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/paz-warns-of-communism.html | Paz Warns of Communism | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/radiation-is-said-to-play-bigger-role-in-industry-many-savings-are.html | Radiation Is Said to Play Bigger Role in Industry; Many Savings Are Foreseen in Cutting Food Spoilage and Other Applications | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/alla-breve-97282441.html | ALLA BREVE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-71-no-title.html | Article 71 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/roberta-hatfield-debutante-of-59-greenwich-bride-wed-in-christ.html | Roberta Hatfield, Debutante of '59, Greenwich Bride; Wed in Christ Episcopal Church to Alexander M. Williamson | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/births.html | Births | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/ward-of-rutgers-paces-a-316-rout.html | WARD OF RUTGERS PACES A 31â€¦â€™6 ROUT | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/exeter-in-front-336.html | Exeter in Front, 33â€¦â€™6 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/javits-and-kennedy-delay-meeting-on-state-matters.html | Javits and Kennedy Delay Meeting on State Matters | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/denise-arvisais-to-wed.html | Denise Arvisais to Wed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/criminals-at-large.html | Criminals at Large | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-tamburri-john-grossbaum-will-be-married-former-finch-student.html | Miss Tamburri, John Grossbaum Will Be Married; Former Finch Student Is Engaged to Aide of Atomic Energy Unit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-developing-jungle-weapons-treetop-copter-pads-among-innovations.html | U. S. DEVELOPING JUNGLE WEAPONS; Treetop Copter Pads Among Innovations Being Tested | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/maryland-defeats-navy-2722-on-ambruskos-101yard-runback-of-kickoff.html | Maryland Defeats Navy, 27â€¦â€™22, on Ambrusko's 101â€¦â€™Yard Runback of Kickoff; TERRAPINS SCORE WITH 2:38 TO PLAY; Wipe Out Middie Lead Built On 2 Lastâ€¦â€™Period Talliesâ€¦â€™Staubach Sets Record | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/auburn-defeats-miss-state-123-bryant-and-lewis-provide-tigers.html | AUBURN DEFEATS MISS. STATE, 12â€¦â€™3; Bryant and Lewis Provide Tigers' Offensive Power | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/16-nations-seeking-stability-on-coffee.html | 16 NATIONS SEEKING STABILITY ON COFFEE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/cortland-gains-360-yards-in-routing-glassboro-410.html | Cortland Gains 360 Yards In Routing Glassboro, 41â€¦â€™0 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/76-popups-are-popouts.html | 76 Popâ€¦â€™Ups Are Popâ€¦â€™Outs | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fredric-roth-fiance-of-sandra-a-miller.html | Fredric Roth Fiance Of Sandra A. Miller | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/ancient-dragons-now-have-a-new-look-civilization-in-transition-the.html | Ancient Dragons Now Have a New Look; CIVILIZATION IN TRANSITION. The Collected Works of C. G. Jung. Vol. 10. Edited by Herbert Read. Michael Fordham and Gerhard Adâ€¦Â¸Â¤ler. Translated from the German by R. F. C. Hull. 618 pp. Bollingen Series. XX. New York Pantheon Books. $6.75. | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-holiday-fair-at-rye-church-to-aid-hospital-2day-event-sponsored.html | A Holiday Fair At Rye Church To Aid Hospital; 2â€¦Â¸Â¤Day Event, Sponsored by Twig Organization, to Be Held Nov. 17â€¦Â¸Â¤18 | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/city-and-lincoln-centers-in-battle-over-state-theater.html | CITY AND LINCOLN CENTERS IN BATTLE OVER STATE THEATER | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/yankee-stadium-is-sold-out-again-usual-63000-expected-to-see-game.html | YANKEE STADIUM IS SOLD OUT AGAIN; Usual 63,000 Expected to See Game Despite Poor Records in N. F. L. | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-kusner-wins-3d-jumping-event-at-show-in-garden.html | Miss Kusner Wins 3d Jumping Event At Show in Garden | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-editor-comment.html | Letters to the Editor; Comment | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/5-days-after-the-election-voters-in-30th-are-still-asking-who-won.html | 5 Days After the Election, Voters in 30th Are Still Asking Who Won? | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/disords-afflict-parties-on-coast-results-of-election-point-up.html | DISORDS AFFLICT PARTIES ON COAST; Results of Election Point Up Problems Facing Them | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/u-s-base-in-italy-wins-friends-but-military-value-is-queried-unit.html | U. S. Base in Italy Wins Friends But Military Value Is Queried; Unit Near Verona, Equipped With Nuclear Weapons, Is Termed a Symbol | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/an-apartment-that-grew.html | An Apartment That Grew | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/trailways-buses-picketed-by-core-22-seized-at-port-authority.html | TRAILWAYS BUSES PICKETED BY CORE; 22 Seized at Port Authority Terminal in Protest Over Line's Hiring Practices | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/stanley-w-mase-publisher-dies-vice-president-and-director-of.html | STANLEY W. MASE, PUBLISHER, DIES; Vice President and Director of Grolier Was 46 | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/australia-approves-entry-of-cod-crate-passenger.html | Australia Approves Entry of C.O.D. Crate Passenger | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/theodore-lappas-jr-to-wed-miss-yvonne-van-der-meer.html | Theodore Lappas Jr. to Wed Miss Yvonne Van der Meer | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/president-gets-heart-checkup-electrocardiogram-normals-molar-is.html | PRESIDENT GETS HEART CHECKUP; Electrocardiogram â€¦Â¸Â¤'Normalâ€¦Â¸Â¤'â€¦Â¸Â¤A Molar Is Filled | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-86-no-title.html | Article 86 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-ishi-last-of-his-tribe-by-theodora.html | New Books for Young Readers; ISHI: Last of His Tribe. By Theodora Kroeber. Illustrated by Ruth Robâ€¦Â¸Â¤ins. 211 pp. Berkeley, Calif.: Parâ€¦Â¸Â¤nassus Press. $3.95.; For Ages 14 and Up | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/soviet-envoy-sees-thant.html | Soviet Envoy Sees Thant | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mrs-diamond-has-son.html | Mrs. Diamond Has Son | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/any-number-can-play-nuclear-chicken.html | Any Number Can Play Nuclear â€¦Â¸Â¤'Chickenâ€¦Â¸Â¤'â€¦Â¸Â¤ | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/named-by-georgia-agency.html | Named by Georgia Agency | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/gretchen-russell-will-be-married-to-a-clergyman-connecticut-student.html | Gretchen Russell Will Be Married To a Clergyman; Connecticut Student Is Betrothed to the Rev. E. B. Gammons Jr. | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/philippines-boxer-wins.html | Philippines Boxer Wins | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sun-valley-under-a-new-management-wests-first-big-winter-playground.html | SUN VALLEY UNDER A NEW MANAGEMENT; West's First Big Winter Playground Seeks to Regain Oldâ€¦Â¸Â¤'Time Glamour | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/johni-middleton.html | JOHN I. MIDDLETON | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/kashmiris-said-to-capture-chinese-propaganda-agents.html | Kashmiris Said to Capture Chinese Propaganda Agents | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rooney-acquires-control-of-william-penn-raceway.html | Rooney Acquires Control Of William Penn Raceway | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/art-show-and-sale-listed-by-little-red-school-house.html | Art Show and Sale Listed By Little Red School House | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-84-no-title.html | Article 84 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-johnson-administration-is-taking-shape.html | NEW JOHNSON ADMINISTRATION IS TAKING SHAPE | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/horseplayers-must-rise-early-to-sweep-card-at-manila-track.html | Horseplayers Must Rise Early To Sweep Card at Manila Track | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hartford-awaits-new-voting-lines-expects-assembly-to-agree-on.html | HARTFORD AWAITS NEW VOTING LINES; Expects Assembly to Agree on Reapportionment | True | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/11/08/east-carolina-led-by-cline-sets-back-furman-by-3413.html | East Carolina, Led by Cline, Sets Back Furman by 34â€¦Â¸Â¤'Â¸Â¤'13 | False | | 1992-08-25 | RE0000590979 | B00000146170 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/kings-point-victor-over-drexel-15144.html | KINGS POINT VICTOR OVER DREXEL, 15â€¦Â¸Â¤Â¸Â¤'14 | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-search-here-and-beyond-cold-friday-by-whittaker-chambers-edited.html | A Search Here and Beyond; COLD FRIDAY. By Whittaker ChamÃ¢â¬bers. Edited with an introduction by Duncan NortonÃ¢â¬Taylor. 327 pp. New York: Random House. $5.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-button-sprouts-for-victor-on-l-i-nickerson-for-governor-is.html | A BUTTON SPROUTS FOR VICTOR ON L. I.; âÃ¢â¬Nickerson for GovernorâÃ¢â¬ Is English's New Theme | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wildcats-loss-first-in-7-games-blocked-punt-by-moran-in-fourth.html | WILDCAT'S LOSS FIRST IN 7 GAMES; Blocked Punt by Moran in Fourth Quarter Sets Up Tally by McGowan | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jewish-centers-bazaar.html | Jewish Center's Bazaar | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/stewartmclaughlin.html | StewartâÃ¢â¬McLaughlin | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/anonymous-architecture.html | Anonymous Architecture | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/archeologists-find-huge-tomb-of-lydian-king.html | Archeologists Find Huge Tomb of Lydian King | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/judy-beene-betrothed-to-howard-tygrett-jr.html | Judy Beene Betrothed To Howard Tygrett Jr. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-editor-amplification.html | Letters to the Editor; Amplification | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/benefit-performances.html | Benefit Performances | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/7-shot-by-jersey-hunters.html | 7 Shot by Jersey Hunters | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-abby-d-feller-fiancee-of-engineer.html | Miss Abby D. Feller Fiancee of Engineer | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/evening-classes-popular-in-china-they-groom-peasant-class-for.html | EVENING CLASSES POPULAR IN CHINA; They Groom Peasant Class for Managerial Posts | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/how-republicans-view-their-party-now.html | HOW REPUBLICANS VIEW THEIR PARTY NOW | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-love-affair-of-comrade-wang.html | The Love Affair of Comrade Wang | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sales-peak-seer-for-hotel-show-annual-exposition-will-open-at.html | SALES PEAK SEER FOR HOTEL SHOW; Annual Exposition Will Open at Coliseum Tomorrow | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/floridian-gets-5-years-in-hitrun-death-of-son.html | Floridian Gets 5 Years In HitâÃ¢â¬Run Death of Son | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/americas-chief-files-his-papers-fender-retiring-after-51-years-of.html | AMERICA'S CHIEF FILES HIS PAPERS; Fender Retiring After 51 Years of Seafaring | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/communique-from-the-mississippi-front.html | CommuniquâÃ© From the Mississippi Front | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/london-awaits-smith-move.html | London Awaits Smith Move | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/unity-of-europe-is-found-in-peril-pflimlin-says-disputes-may-ruin.html | UNITY OF EUROPE IS FOUND IN PERIL; Pflimlin Says Disputes May Ruin What Has Been Built | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/legislators-need-afterhour-passes.html | LEGISLATORS NEED AFTERâÃ¢â¬HOUR PASSES | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/unlisted-stocks-mixed-last-week-trading-fairly-active-for-period.html | UNLISTED STOCKS MIXED LAST WEEK; Trading Fairly Active for Period Despite Holiday | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/michael-j-fowles-to-marry-christine-e-johnson-dec-19.html | Michael J. Fowles to Marry Christine E. Johnson Dec. 19 | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/getting-to-know-them-american-extremes-by-uaniel-casio-villegas.html | Getting to Know Them; AMERICAN EXTREMES. By Uaniel Casio Villegas. Translated from the Spanish. âÃ¢â¬Extremos de AmericaâÃ¢â¬ by Amarico Paredes. 227 pp. Austin: University of Texas Press. $5.; THE CHALLENGE OF DEVELOP MENT IN LATIN AMERICA. By Victor L. Urquidi. Translated from the Spanish, âÃ¢â¬Viabilidad EconÃ³mica de Anil'âÃ©rica Latina,âÃ¢â¬ by Marjory M. Urquidi. 209 pp. New York: FredÃ¢â¬erick A. Praeger. $6.; THE ECONOMIC CRISIS IN LATIN AMERICA. By William Withers.307 pp. New York: The Free Press of Glencoe. $6.95.; LATIN AMERICAN ACTUALITY. By Albert Weisbord. 256 pp. New York: The Citadel Press. $4.50.; THE VENEZUELAN DEMOCRATIC REVOLUTION: A Profile of the Regime of RÃ³mulo Betancourt. By Robert J. Alexander. 345 pp. New Brunswick, N. J.: Rutgers UniverÃ¢â¬sity Press. $9. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tea-at-plaza-tomorrow-to-fete-envoys-wives.html | Tea at Plaza Tomorrow To Fete Envoys' Wives | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/ann-v-mclanahan-prospective-bride.html | Ann V. McLanahan Prospective Bride | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/angelica-white-becomes-bride-in-washington-great-choir-of-cathedral.html | Angelica White Becomes Bride In Washington; Great Choir of Cathedral Is Scene of Wedding to Edward Ewing | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/republicans-record-a-net-loss-on-the-state-level-in-the-south.html | Republicans Record a Net Loss On the State Level in the South | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/alla-breve-97282439.html | ALLA BREVE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-ways-with-junkies.html | Letters; WAYS WITH â€šÃ„Ã¹JUNKIESâ€šÃ„Ã¹ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-congressman-joins-unit-fighting-storm-king-project.html | New Congressman Joins Unit Fighting Storm King Project | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/celtics-capture-their-9th-130113-regulars-rest-for-much-of-game.html | CELTICS CAPTURE THEIR 9TH, 130â€šÃ„Ã¹113; Regulars Rest for Much of Game Against Pistons | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/experts-look-at-the-world-the-earth-beneath-us-by-kistley-f-mather.html | Experts Look at the World; THE EARTH BENEATH US. By KistÂâ€šley F. Mather. illustrated. 320 pp. New York: Random House. $12.95 until Dec. 31. $15 thereafter.; THE DEEP AND THE PAST. By David B. Ericson and Goesta Wollin. IllusÂâ€štrated. 292 pp. New York: Alfred A. Knopf. $6.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bombshell-at-the-un.html | â€šÃ„Ã¹Bombshellâ€šÃ„Ã¹ at the U.N. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-78-no-title.html | Article 78 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/daughter-to-mrs-wachtel.html | Daughter to Mrs. Wachtel | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-jayson-fiancee-of-matthew-sonfield.html | Miss Jayson Fiancee Of Matthew Sonfield | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/anne-pritchard-penn-graduate-is-married-here-medical-college-aide.html | Anne Pritchard, Penn Graduate, Is Married Here; Medical College Aide Is Bride of Raymond Phillip Granville | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wilson-confers-with-heller.html | Wilson Confers with Heller | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/french-union-moves-to-broaden-appeal.html | FRENCH UNION MOVES TO BROADEN APPEAL | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/albion-ends-unbeaten-season.html | Albion Ends Unbeaten Season | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/2-late-xavier-touchdowns-overcome-dayton-by-127.html | 2 Late Xavier Touchdowns Overcome Dayton by 12â€šÃ„Ã·7 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/johnston-keeps-golf-title.html | Johnston Keeps Golf Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sikemanschiffman.html | Sikemanâ€šÃ„Ã¹Schiffman | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/gains-in-rehabilitation-return-of-patients-to-useful-lrves-depicted.html | Gains in Rehabilitation; Return of Patients to Useful Lives Depicted at Scottish Conference | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-guided-missile-frigate-commissioned-in-boston.html | A Guided Missile Frigate Commissioned in Boston | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/daughter-to-mrs-kaskel.html | Daughter to Mrs. Kaskel | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/james-frederick-joy-weds-miss-michael-i-severance.html | James Frederick Joy Weds Miss Michael I. Severance | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wellesley-club-to-give-dinners-before-benefit.html | Wellesley Club to Give Dinners Before Benefit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-for-safer-cars.html | Letters; FOR SAFER CARS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-york-previews-mr-chips-set-to-do-an-encore-with-music.html | New York Previews; â€šÃ„Ã¹MR. CHIPSâ€šÃ„Â ´ SET TO DO AN ENCORE WITH MUSIC | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/medicine-latin-disease.html | MEDICINE: Latin Disease | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rebuilding-the-gop-role-to-be-taken-by-the-partys-defectors-is-at.html | Rebuilding the G.O.P.; Role To Be Taken by the Party's Defectors Is At Issue | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-red-realizes-dream-as-he-sees-soviet-parade.html | U.S. Red Realizes Dream As He Sees Soviet Parade | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/strong-running-by-orange-beats-cadets-here-2715.html | Strong Running by Orange Beats Cadets Here, 27â€šÃ„Ã·15 | False | By ALLISON DANZIG | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-weinberg-engaged-to-wed-joseph-m-cohen-graduate-of-connecticut.html | Miss Weinberg Engaged to Wed Joseph M. Cohen; Graduate of Connecticut College Is Fiance of Doctoral Candidate | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/montclair-state-sets-back-trenton-state-eleven-160.html | Montclair State Sets Back Trenton State Eleven, 16â€šÃ„Ã·0 | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/no-reaction-in-paris.html | No Reaction in Paris | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rabbi-bids-johnson-seek-means-to-aid-soviet-jews.html | Rabbi Bids Johnson Seek Means to Aid Soviet Jews | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jennifer-s-johnston-married-in-ramson.html | Jennifer S. Johnston Married in Ramson | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/junior-college-run-won-again-by-cote.html | JUNIOR COLLEGE RUN WON AGAIN BY COTE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/party-at-pierre-nov-16-to-help-crippled-youths-rehabilitation.html | Party at Pierre Nov. 16 to Help Crippled Youths; Rehabilitation Agency Centers to Benefit â€šÃ„Â¶Aides Are Listed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mary-leete-betrothed-to-thomas-sean-ryan.html | Mary Leete Betrothed To Thomas Sean Ryan | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/washington-in-front.html | Washington in Front | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/martha-shott-is-wed-to-william-forbes-3d.html | Martha Shott Is Wed To William Forbes 3d | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fordham-students-outdo-nyu-in-football-rams-victory-bell-rings.html | Fordham Students Outdo N.Y.U. in Football; Rams' Victory Bell Rings Message of 20â€šÃ„Â¹14 Triumph | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/editorial-writers-to-meet.html | Editorial Writers to Meet | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bnai-brith-women-to-present-award.html | B'nai B'rith Woman To Present Award | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/e-m-kennedy-jr-weds-miss-swierz.html | E. M. Kennedy Jr. Weds Miss Swierz | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/november-lectures-scheduled.html | NOVEMBER LECTURES SCHEDULED | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-times-m-l-f-opposed-confrontation-with-russia-danger.html | Letters to The Times; M. L. F. Opposed; Confrontation With Russia, Danger of War Feared | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/malcolms-plans-irk-muslims-here-he-is-denounced-as-his-return-is.html | MALCOLM'S PLANS IRK MUSLIMS HERE; He Is Denounced as His Return Is Awaited | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fashion-show-set-at-mental-hospital.html | Fashion Show Set At Mental Hospital | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/architects-urge-johnson-to-change-foley-sq-plans.html | Architects Urge Johnson To Change Foley Sq. Plans | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/georgia-upsets-florida-14-to-7-touchdown-after-missed-signal.html | GEORGIA UPSETS FLORIDA, 14 TO 7; Touchdown After Missed Signal Decides Dame | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rome-doctors-out-on-strike.html | Rome Doctors Out on Strike | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hindemith-collection-gets-manuscript-from-his-widow.html | Hindemith Collection Gets Manuscript From His Widow | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/college-fund-drive-gains.html | College Fund Drive Gains | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-27-no-title.html | Article 27 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/vienams-airmen-raid-red-hideout-drop-bombs-near-bienhoa-to-repay.html | VIENAM'S AIRMEN RAID RED HIDEâ€šÃ„Â¿OUT; Drop Bombs Near Bienhoa to Repay Strike at Base | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/students-in-bogota-riot-against-lleras.html | STUDENTS IN BOGOTA RIOT AGAINST LLERAS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/austrian-machinery-to-cairo.html | Austrian Machinery to Cairo | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/massachusetts-tops-holy-cross-redmen-triumph-by-256-as-whelchel.html | MASSACHUSETTS TOPS HOLY CROSS; Redmen Triumph by 25â€šÃ„Â¶6 as Whelchel Sparks Attack | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/espresident-bayar-iii-freed-from-turkish-jail.html | ExÃ¢â‚¬Â¹President Bayar, III, Freed From Turkish Jail | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/air-rights-in-berlin-affirmed-by-west.html | AIR RIGHTS IN BERLIN AFFIRMED BY WEST | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/art-notes-dali-defoliated-a-plug-for-pittsburgh-capsule-calder.html | Art Notes; DALI DEFOLIATED; A PLUG FOR PITTSGURGH; CAPSULE CALDER | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/affair-reported-abroad.html | Affair Reported Abroad | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/paperbacks-in-review-malcolm-lowry.html | Paperbacks in Review: Malcolm Lowry | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/north-atlantic-ports-group-to-meet-in-capital-dec-2.html | North Atlantic Ports Group To Meet in Capital Dec. 2 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/longo-tries-togliattis-shoes.html | Longo Tries Togliatti's Shoes | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/drama-league-to-raise-funds-at-a-reception-broadway-performers-will.html | Drama League To Raise Funds At a Reception; Broadway Performers Will Attend Benefit at Pierre Nov. 19 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/brazil-party-opens-nominating-parley.html | BRAZIL PARTY OPENS NOMINATING PARLEY | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/pomfret-gains-tie.html | Pomfret Gains Tie | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cornell-ties-brown.html | Cornell Ties Brown | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/speedy-reforms-in-the-house-seen-democratic-platform-cited-by-reuss.html | SPEEDY REFORMS IN THE HOUSE SEEN; Democratic Platform Cited by Reuss of Wisconsin | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/daughter-to-mrs-gibbons.html | Daughter to Mrs. Gibbons | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/marginal-notes.html | Marginal Notes | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/samuel-serena-led-transit-in-richmond.html | SAMUEL SERENA, LED TRANSIT IN RICHMOND | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mexicans-are-seeking-to-attract-us-pensioners.html | Mexicans Are Seeking to Attract U.S. Pensioners | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/alla-breve-97282442.html | ALLA BREVE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/prelates-assail-text-on-missions-african-at-council-says-it-is.html | PRELATES ASSAIL TEXT ON MISSIONS; African at Council Says It Is â€šÃ„Â¿Dry and Miserableâ€šÃ„Â¹ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-cuts-rumored-at-bases-abroad-air-force-concern-centers-on.html | U.S. CUTS RUMORED AT BASES ABROAD; Air Force Concern Centers on Germany and Spain | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/he-tickles-key-salso-ribs.html | HE TICKLES KEYS€Â‚Â®ALSO RIBS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/prof-george-s-dickinson-dies-headed-vassar-music-faculty.html | Prof. George S. Dickinson Dies; Headed Vassar Music Faculty | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-editor-index.html | Letters to the Editor; Index | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/undefeated-wagner-overwhelms-hamilton-eleven-418-for-eighth-victory.html | Undefeated Wagner Overwhelms Hamilton Eleven, 41€Â‚Â®8, for Eighth Victory; SEAHAWKS EXCEL IN AIR, ON GROUND; Coughlin Passes for Three Touchdowns as Wagner Scores at Will | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fiji-an-emerald-isle-in-the-south-pacific.html | FIJI, AN €Â‚Â®EMERALD ISLE€Â‚Â´ IN THE SOUTH PACIFIC | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/2-missing-in-plane-crash.html | 2 Missing in Plane Crash | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/high-court-called-biggest-evil-in-us-by-monsignor-here.html | High Court Called Biggest Evil in U.S. By Monsignor Here | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lirraries-to-stage-readings-of-plays.html | LIRRARIES TO STAGE READINGS OF PLAYS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/plans-for-hospital-addition-on-welfare-island-approved.html | Plans for Hospital Addition On Welfare Island Approved | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-aronowitz-to-wed.html | Miss Aronowitz to Wed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-white-man-holds-on-in-africa.html | The White Man Holds On in Africa | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/76ers-defeat-royals.html | 76ers Defeat Royals | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/historian-writes-while-commuting-dan-lacy-book-is-out-after-2-years.html | HISTORIAN WRITES WHILE COMMUTING; Dan Lacy Book Is Out After 2 Years of Rail Travel | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/places-and-faces-asia-awakening-of-a-world-by-frances-dharcourt.html | Places and Faces; ASIA: Awakening of a World. By Frand'šÂ©ois d'Harcourt. Translated from the French, €Â‚Â®Asie: Ré'šÂ©veil d'un Monde,€Â‚Â´ by Elisabeth Abbott. 295 pp. New York: Harcourt, Brace & World. $6.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/penn-state-upsets-ohio-state-notre-dame-wins-syracuse-tops-army.html | PENN STATE UPSETS OHIO STATE; NOTRE DAME WINS, SYRACUSE TOPS ARMY; PRINCETON AND YALE VICTORS; LIONS WIN, 27€Â‚Â®0, 84,279 See Buckeyes Limited to Five First Downs, 63 Yards | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-merchants-view-retailers-expecting-uptrend-in-sales-to-continue.html | The Merchant's View; Retailers Expecting Uptrend in Sales to Continue | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/something-new-is-added-in-old-salem.html | SOMETHING NEW IS ADDED IN OLD SALEM | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-editor-robert-lowell.html | Letters to the Editor; Robert Lowell | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-lynne-moskal-becomes-bride-here.html | Miss Lynne Moskal Becomes Bride Here | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lady-of-tammany.html | Lady of Tammany | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/christine-pelczar-to-wed.html | Christine Pelczar to Wed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/congo-rebels-call-foreign-hostages-prisoners-of-war.html | Congo Rebels Call Foreign Hostages Prisoners of War | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/smu-beaten-230-by-texas-a-and-m.html | S.M.U. BEATEN, 23€Â‚Â®0, BY TEXAS A. AND M. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/belmont-hill-128-victor.html | Belmont Hill 12€Â‚Â®8 Victor | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/carolahutchinson.html | Carola€Â‚Â®Hutchinson | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/east-germany-cyprus-in-pact.html | East Germany, Cyprus in Pact | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/deadlines-nearing-on-christmas-mail.html | DEADLINES NEARING ON CHRISTMAS MAIL | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-news-of-the-week-in-education-us-program-large-agenda.html | THE NEWS OF THE WEEK IN EDUCATION; U.S. Program Large Agenda | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/audubon-drive-would-save-condor.html | Audubon Drive Would Save Condor | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/unbeaten-williams-tops-wesleyan-203.html | UNBEATEN WILLIAMS TOPS WESLEYAN, 20€Â‚Â®3 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/some-new-faces-on-fifth-avenue.html | SOME NEW FACES ON FIFTH AVENUE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-battle-of-tape-speeds.html | THE BATTLE OF TAPE SPEEDS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/marist-of-bayonne-scores-2512-victory-over-ferris.html | Marist of Bayonne Scores 25€Â‚Â®12 Victory Over Ferris | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/italian-reds-list-1641214.html | Italian Reds List 1,641,214 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/buffalo-beats-richmond.html | Buffalo Beats Richmond | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tva-reports-a-saving-on-consumer-electric-bills.html | T.V.A. Reports a Saving On Consumer Electric Bills | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/saigon-bans-newsweek-issue.html | Saigon Bans Newsweek Issue | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-suzanne-watson-to-be-married-in-may.html | Miss Suzanne Watson To Be Married in May | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/travelers-notebook-spanish-leaves-by-honor-tracy-189-pp-new-york.html | Traveler's Notebook; SPANISH LEAVES. By Honor Tracy. 189 pp. New York: Random House. $3.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/five-theaters-to-show-giants-cowboys-on-tv.html | Five Theaters to Show Giants, Cowboys on TV | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-kathy-l-esser-will-marry-in-april.html | Miss Kathy L. Esser Will Marry in April | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/britain-is-seeking-closer-cairo-ties-nasser-welcomes-laborite.html | BRITAIN IS SEEKING CLOSER CAIRO TIES; Nasser Welcomes Laborite OverturesâÂ¬Â¬Â¬âHighâÂ¬Â¬âLevel London Mission Is Due | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/schools-in-burma-stress-socialism-reopened-universities-also-push.html | SCHOOLS IN BURMA STRESS SOCIALISM; Reopened Universities Also Push Technical Training | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lewis-c-tomback.html | LEWIS C. TOMBACK | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-87-no-title.html | Article 87 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mcgrawhill-aide-named-to-foreign-policy-fund-unit.html | McGrawâÂ¬Â¬Hill Aide Named To Foreign Policy Fund Unit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-72-no-title.html | Article 72 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/coins-giant-auction-worldwide-collections-go-on-the-block.html | Coins; GIANT AUCTION; Worldwide Collections Go on the Block | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-scenic-drive-into-the-andes-out-of-lima.html | A SCENIC. DRIVE INTO THE ANDES OUT OF LIMA | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mail-dollars-for-mexico-thruway-thruway-again.html | MAIL; DOLLARS FOR MEXICO; THRUWAY AGAIN | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/st-lukes-home-to-gain-from-sale-on-nov-18.html | St. Luke's Home to Gain From Sale on Nov. 18 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/liberals-in-house-seek-wider-role-bloc-also-wants-democrats-to.html | LIBERALS IN HOUSE SEEK WIDER ROLE; Bloc Also Wants Democrats to Purge Two Defectors | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hawaiian-line-to-get-dc9s.html | Hawaiian Line to Get DCâÂ¬Â¬9's | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-cargo-fleet-is-a-fading-giant-the-world-over.html | U.S. Cargo Fleet Is a Fading Giant the World Over | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lucy-shoe-married-to-prof-b-d-merritt.html | Lucy Shoe Married to Prof. B. D. Meritt | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/storming-the-walls-of-the-old-order-the-age-of-the-democratic.html | Storming the Walls of the Old Order; THE AGE OF THE DEMOCRATIC REVOLUTION: A Political History of Europe and America, 1760âÂ¬Â¬1800. Vol. 2: The Struggle. By R. R. PalmÂ¬âà¬ën er. 584 pp. Princeton, N. J.: PrinceÂ¬âà¬ton University Press. $10. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/marriage-in-brooklyn-for-regina-sobolewski.html | Marriage in Brooklyn For Regina Sobolewski | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/guggenheim-curator-to-speak.html | Guggenheim Curator to Speak | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/ohio-gop-shapes-districting-plan-bliss-state-leader-is-busy-after.html | OHIO G.O.P. SHAPES DISTRICTING PLAN; Bliss, State Leader, Is Busy After Republican Losses | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sale-in-brooklyn-is-set.html | Sale in Brooklyn Is Set | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cow-dusted-with-radiation-in-45-put-to-death-by-aec.html | Cow âÂ¬Â¬'DustedâÂ¬Â¬' With Radiation In '45 Put to Death by A.E.C. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/stamps-annual-crusade-58th-sale-of-christmas-seals-to-commence.html | Stamps; ANNUAL CRUSADE; 58th Sale of Christmas Seals to Commence | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/zanzibar-regime-reported-to-seize-karume-foes.html | Zanzibar Regime Reported to Seize Karume Foes | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-court-sits-in-the-center-of-the-storm.html | The Court SitsâÂ¬Â¬In the Center Of the Storm | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/curbs-are-urged-for-ship-phones-pilot-says-us-may-have-to-guard.html | CURBS ARE URGED FOR SHIP PHONES; Pilot Says U.S. May Have to Guard Navigation Band | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-vote-a-blowfor-afrikaners-nationalists-see-goldwater-as-a.html | U.S. VOTE A BLOWFOR AFRIKANERS; Nationalists See Goldwater as a Kindred Spirit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/santa-is-redected.html | âÂ¬Â¬'SantaâÂ¬Â¬' Is RuâÂ¬Â¬'elected | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/one-man-one-voteyes-or-no.html | One Man, One VoteâÂ¬Â¬Yes or No? | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/knightly-manner-first-at-laurel.html | KNIGHTLY MANNER FIRST AT LAUREL | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/temple-sets-back-delaware-by-210.html | TEMPLE SETS BACK DELAWARE BY 21âÂ¬Â¬0 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bregmansachson.html | BregmanâÂ¬Â¬Sachson | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/havana-soviet-trade-2-7-billion-since-59.html | Havana's Soviet Trade $2.7 Billion Since '59 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/european-unity-critical-challenge-for-nato.html | EUROPEAN UNITY: CRITICAL CHALLENGE FOR NATO | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-85-no-title.html | Article 85 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/robert-sproull-fiance-of-miss-myrna-meyer.html | Robert Sproull Fiance Of Miss Myrna Meyer | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-reader-report.html | A Reader Report | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/stand-reversed-by-teaher-unit-federation-now-backs-us-aid-to.html | STAND REVERSED BY TEAHER UNIT; Federation Now Backs U.S. Aid to Parochial Schools | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/soviet-army-unit-parades-at-west-berlin-monument.html | Soviet Army Unit Parades At West Berlin Monument | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-83-no-title.html | Article 83 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-how-the-whale-became-by-ted-hughes.html | New Books for Young Readers; HOW THE WHALE BECAME. By Ted Hughes. Illustrated by Rick Schreiter. 100 pp. New York: Atheneum. $3.50.; For Ages 9 to 12. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/5-colleges-in-state-to-try-conant-plan-to-train-teachers.html | 5 Colleges in State To Try Conant Plan To Train Teachers | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/economic-plight-in-ghana-growing-tighter-curbs-also-weigh-heavily.html | ECONOMIC PLIGHT IN GHANA GROWING; Tighter Curbs Also Weigh Heavily on Population | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/goldenfeldman.html | Goldenâ€šÃ¬Ã®Feldman | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-record-101000-berliners-cross-to-east-for-visit.html | A Record 101,000 Berliners Cross to East For Visit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/photography-history-updated-newhall-book-appears-in-a-new-edition.html | Photography; HISTORY UPDATED; Newhall Book Appears In a New Edition | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/dental-dispensary-ball-set-for-dec-8-oldstyle-christmas-will-be-the.html | Dental Dispensary Ball Set for Dec. 8; Oldâ€šÃ¬Ã´Style Christmas Will Be the Theme Of Benefit Dance | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tribesmen-riot-in-uganda-over-referendum-results.html | Tribesmen Riot in Uganda Over Referendum Results | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/american-salt-plans-plant.html | American Salt Plans Plant | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-barclay-ball-a-teacher-fiancee.html | Miss Barclay Ball, A Teacher, Fiancee | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-really-cosmopolitan-festival-great-variety-offered-in-washington.html | A Really Cosmopolitan Festival; Great Variety Offered In Washington Series | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bolivia-regime-facing-big-tasks-seeks-to-pacify-nation-and-rebuild.html | BOLIVIA REGIME FACING BIG TASKS; Seeks to Pacify Nation and Rebuild Administration | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bigboost-for-miamis-inter-american-center.html | BIGBOOST FOR MIAMI'S INTER AMERICAN CENTER | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sports-of-the-times-a-twoway-look.html | Sports of The Times; A Twoâ€šÃ¬Ã´Way Look | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/76the-other-story-the-war-for-america-17751783-by-piers-mackesy.html | '76â€šÃ¬Ã‚â€šthe Other Story; THE WAR FOR AMERICA, 1775â€šÃ¬â€ž1783. By Piers Mackesy. Illustrated. 565 pp. Cambridge, Mass.: Harâ€šÃ¬Ã‚â€šand University Press. $10. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/ghost-fanciers-face-real-fines-for-taking-souvenirs-from-li-mansion.html | Ghost Fanciers Face Real Fines for Taking Souvenirs From L.I. Mansion | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/joint-taconite-project-set-in-mesabi-ironore-range.html | Joint Taconite Project Set In Mesabi Ironâ€šÃ¬Ã´Ore Range | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/outlook-clouded-on-chinese-trade-possibility-of-sinorusion.html | OUTLOOK CLOUDED ON CHINESE TRADE; Possibility of Sinoâ€šÃ¬Ã‚â€šRussian Rapprochement Dimming Prospects for Rise; HOPE FORMERLY BRIGHT; West Europe and Japan See Chance of Shiftâ€šÃ¬Ã‚â€šBritish Open Show in Peking | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mail-dollars-for-mexico-the-old-rooming-house.html | MAIL; DOLLARS FOR MEXICO; THE OLD ROOMING HOUSE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/spring-valley-ties-nyack-for-rockland-county-title.html | Spring Valley Ties Nyack For Rockland County Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/world-of-music-never-say-die-the-operatic-form-still-attracts-new.html | World of Music; NEVER SAY DIE; The Operatic Form Still Attracts New Recruits Among Composers | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/plan-pressed-for-surveillance-of-world-finance-new-fiscal-union.html | Plan Pressed for Surveillance of World Finance; New Fiscal Union Designed to Check on Operations of Monetary System | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/christmas-fair-to-aid-bedford-church-work.html | Christmas Fair to Aid Bedford Church Work | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lowell-tech-wins.html | Lowell Tech Wins | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hollywood-future-on-tap-sciencefiction-ray-bradbury-move-ahead-as.html | Hollywood; FUTURE ON TAP; Scienceâ€šÃ¬Ã‚â€šFiction, Ray Bradbury, Move Ahead as Major Movie Sources | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/menorah-home-to-gain-from-nov-20-dinner.html | Menorah Home to Gain From Nov. 20 Dinner | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/nuptials-on-jan-17-for-susan-e-mann.html | Nuptials on Jan. 17 For Susan E. Mann | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/species-of-birds-changing-in-city-patterns-of-distribution-called.html | SPECIES OF BIRDS CHANGING IN CITY; Patterns of Distribution Called Hard to Explain | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bronx-coop-opened.html | Bronx Co&#234;...&#234;op' Opened | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/john-mcconnell.html | JOHN McCONNELL | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/enemy-power-grows-in-vietnam.html | ENEMY POWER GROWS IN VIETNAM | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-68-no-title.html | Article 68 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-47-no-title.html | Article 47 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/colgate-breaks-bucknell-streak.html | COLGATE BREAKS BUCKNELL STREAK | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/easter-seal-unit-will-display-art-of-handicapped-8th-annual-show-to.html | Easter Seal Unit Will Display Art Of Handicapped; 8th Annual Show to Be Given Nov. 16â€¦Â¡21 by Home Service | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-anita-salzman-to-marry-in-winter.html | Miss Anita Salzman To Marry in Winter | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/huntington-tops-northport-2620-clinches-division-i-titlecentral.html | HUNTINGTON TOPS NORTHPORT, 26â€¦Â¡20; Clinches Division I Titleâ€¦Â¡Central Islip Takes No. 22 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/league-refuses-to-allow-braves-to-move-till-66-team-to-stay-in.html | LEAGUE REFUSES TO ALLOW BRAVES TO MOVE TILL '66; Team to Stay in Milwaukee Next Season, but May Go to Atlanta Thereafter | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/northwestern-on-top.html | Northwestern on Top | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-leads-the-world-in-output-of-minerals.html | U.S. Leads the World In Output of Minerals | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/janet-kimmerle-bennett-alumna-is-a-jersey-bride-married-in-short.html | Janet Kimmerle, Bennett Alumna, Is a Jersey Bride; Married in Short Hills to Stephen Lockton, Bank Aide Here | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wrotniakwrubleski.html | Wrotniakâ€¦Â¡Wrubleski | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/2-whites-released-on-bond-in-killings.html | 2 WHITES RELEASED ON BOND IN KILLINGS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/labor-and-steel.html | Labor and Steel | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/alla-breve-97282440.html | ALLA BREVE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cappadona-sets-a-record-as-northeastern-triumphs.html | Cappadona Sets a Record As Northeastern Triumphs | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/n-c-state-loses-2819.html | N. C. State Loses, 28â€¦Â¡19 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/baptists-in-carolina-to-weigh-race-issue.html | BAPTISTS IN CAROLINA TO WEIGH RACE ISSUE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/truman-president-to-tv-star-eisenhower-macarthur-and-dewey-will-be.html | TRUMAN; PRESIDENT TO TV STAR; Eisenhower, MacArthur and Dewey Will Be Discussed on New Show | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/negroes-attack-gilligan-ruling-renew-plea-for-civil-board-in-police.html | NEGROES ATTACK GILLIGAN RULING; Renew Plea for Civil Board in Police Complaint Cases | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/japanese-protest-submarine-visits.html | Japanese Protest Submarine Visits | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/utah-wins-by-4713-and-ties-for-title.html | UTAH WINS BY 47â€¦Â¡13 AND TIES FOR TITLE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-susan-goldner-to-wed-next-month.html | Miss Susan Goldner To Wed Next Month | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tensor-names-treasurer.html | Tensor Names Treasurer | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/humphrey-in-virgin-islands-is-shielded-from-the-press.html | Humphrey in Virgin Islands Is Shielded From the Press | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/from-now-to-mid-january-a-countdown-for-the-budget-johnson-victory.html | From Now to Mid January: A Countdown for the Budget; Johnson Victory Enhances Budget Bureau's Stature | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mrs-c-la-follette.html | MRS. C. LA FOLLETTE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/usc-defeats-stanford.html | U.S.C. Defeats Stanford | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/smith-science-center-gets-federal-grant-of-450150.html | Smith Science Center Gets Federal Grant of $450,150 | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rita-huddleston-hollins-alumna-becomes-a-bride-wed-in-west-virginia.html | Rita Huddleston, Hollins Alumna, Becomes a Bride; Wed in West Virginia to Arthur David Liles of Norfolk Bank | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/plainfield-wedding-for-annette-friese.html | Plainfield Wedding For Annette Friese | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-20-no-title.html | Article 20 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/woodfield-goes-55-yards.html | Woodfield Goes 55 Yards | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/alice-mookas-wed-to-alexander-simos.html | Alice Mookas Wed To Alexander Simos | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/patrick-smith-weds-elisabeth-c-munro.html | Patrick Smith Weds Elisabeth C. Munro | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/julian-locke-deste.html | JULIAN LOCKE D'ESTE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tennessee-upsets-ga-tech-by-2214-vols-score-3-times-in-last-period.html | TENNESSEE UPSETS GA, TECH BY 22â€šÃ„Ã´14; Vols Score 3 Times in Last Period as Yellow Jackets Suffer First Defeat | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/winners-in-opera-auditions-give-concert-next-sunday.html | Winners in Opera Auditions Give Concert Next Sunday | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/oklahoma-stops-iowa-state-300-grisham-leads-late-drive-after.html | OKLAHOMA STOPS IOWA STATE, 30â€šÃ„Ã´0; Grisham Leads Late Drive After Sooners Sputter | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/myra-l-mandel-to-be-the-bride-of-pediatrician-graduate-of-american-u.html | Myra L. Mandel To Be the Bride Of Pediatrician; Graduate of American U. Is Betrothed to Dr. Richard J. Grand | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fiddlers-composer-speaks.html | â€šÃ„Ã²FIDDLERSâ€šÃ„Ã´ COMPOSER SPEAKS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/gop-seeks-clues-to-party-future-in-study-of-vote-question-of-who.html | G.O.P. SEEKS CLUES TO PARTY FUTURE IN STUDY OF VOTE; Question of Who Supported Goldwater Is Analyzed to Find Areas of Strength; â€šÃ„Ã²PROFILEâ€šÃ„Ã´ IS DRAWN UP; Typical Backer of Senator, Survey Finds, Was White, Well Off and Southerner | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/oregon-state-wins.html | Oregon State Wins | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mary-crounse-is-wed-to-crawford-ashman.html | Mary Crounse Is Wed To Crawford Ashman | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jane-sweeney-bride-of-charles-f-smith.html | Jane Sweeney Bride Of Charles F. Smith | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/indians-are-split-on-building-bomb-dispute-erupts-in-congress.html | INDIANS ARE SPLIT ON BUILDING BOMB; Dispute Erupts in Congress Party's National Board | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/party-will-raise-funds-for-work-of-casita-maria-settlement-to.html | Party Will Raise Funds for Work of Casita Maria; Settlement to Celebrate 30th Year on Sunday at Waldorf Fiesta | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/in-the-field-of-religion.html | In the Field Of Religion | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/united-jets-test-altitude-radar-new-safety-device-installed-aboard.html | UNITED JETS TEST ALTITUDE RADAR; New Safety Device Installed Aboard Boeing 727's | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tourism-aids-nations-trade-balancesome-words-about-motels.html | Tourism Aids Nation's Trade Balanceâ€šÃ„Ã¶Some Words About Motels | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/son-to-the-john-marvins.html | Son to the John Marvins | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cuban-officials-applaud-khrushchev-on-screen.html | Cuban Officials Applaud Khrushchev on Screen | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/parley-to-study-petrochemicals-development-in-poor-lands-will-be.html | PARLEY TO STUDY PETROCHEMICALS; Development in Poor Lands Will Be Discussed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/crazy-legs-or-the-biography-of-a-fashion.html | â€šÃ„Ã²Crazy Legsâ€šÃ„Ã´; Or, The Biography Of a Fashion | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/liu-ties-ccny-in-soccer-1-to-1-blackbirds-near-title-with-overtime.html | L.I.U. TIES C.C.N.Y. IN SOCCER, 1 TO 1; Blackbirds Near Title With Overtime Deadlock | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-76-no-title.html | Article 76 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/parley-to-weigh-labor-problems-demands-of-new-technology-basis-for.html | PARLEY TO WEIGH LABOR PROBLEMS; Demands of New Technology Basis for Bilateral Study | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/republican-loss-in-texas-is-virtually-total-johnson-statewide.html | Republican Loss in Texas Is Virtually Total; Johnson Statewide Landslide Has a Portent for Tower | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/law-student-fiance-of-miss-helen-last.html | Law Student Fiance Of Miss Helen Last | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/quentin-kopps-have-son.html | Quentin Kopps Have Son | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/return-visit-by-bus-to-mexicos-hidden-port.html | RETURN VISIT BY BUS TO MEXICO'S â€šÃ„Ã²HIDDEN PORTâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-week-in-finance-johnson-victory-fails-to-move-stocks-previous.html | The Week in Finance; Johnson Victory Fails to Move Stocks Previous Election Discounting Noted | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/iran-gives-american-3-years.html | Iran Gives American 3 Years | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/marymount-college-benefit.html | Marymount College Benefit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/grocery-producers-plan-meeting-here.html | GROCERY PRODUCERS PLAN MEETING HERE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/eventual-red-unity-foreseen.html | Eventual Red Unity Foreseen | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/decision-stirs-milwaukee.html | Decision Stirs Milwaukee | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/unbeaten-amherst-routs-trinity-270.html | UNBEATEN AMHERST ROUTS TRINITY, 27â€šÃ„Ã´0 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/skiing-up-in-state-winter-sports-council-impressed-by-growth.html | SKIING UP IN STATE; Winter Sports Council Impressed by Growth | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-times-campaign-level-criticized-candidates-said-to.html | Letters to The Times; Campaign Level Criticized; Candidates Said to Vulgarize the Political System | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/envoy-to-u-s-resigns.html | Envoy to U. S. Resigns | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/city-hall-recital-nov-30-to-have-wagner-as-host-miss-de-los-angeles.html | City Hall Recital Nov. 30 to Have Wagner as Host; Miss de los Angeles to Sing at Event in Aid of Young Audiences | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-nursing-home-planned-for-suburb.html | NEW NURSING HOME PLANNED FOR SUBURB | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/mounties-break-loose-in-2d-quarter-for-2-tallies-to-clinch-7th-victory.html | Mounties Break Loose in 2d Quarter for 2 Tallies to Clinch 7th Victory | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146171 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/antiques-show-set-at-rumson-school.html | Antiques Show Set At Rumson School | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/so-carolina-kick-beats-citadel-17âäÂ³14 | SO. CAROLINA KICK BEATS CITADEL, 17âäÂ³14 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-aide-defends-system-of-grants.html | U.S. AIDE DEFENDS SYSTEM OF GRANTS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/10nation-fund-to-finance-1-billion-loan-to-britain.html | 10âÄÂ¦Â³Nation Fund to Finance S1 Billion Loan to Britain | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-88-no-title.html | Article 88 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-67-no-title.html | Article 67 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/owner-and-patron-slain-in-bar-holdup.html | OWNER AND PATRON SLAIN IN BAR HOLDUP | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-33-no-title.html | Article 33 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/key-men-in-the-postâäÂ³election-battle-among-the-republicans-mandate.html | KEY MEN IN THE POSTâäÂ³ELECTION BATTLE AMONG THE REPUBLICANS; Mandate | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mayor-asks-move-on-printers-pact-calls-for-agreement-well-in.html | MAYOR ASKS MOVE ON PRINTERS' PACT; Calls for Agreement âäÂ³Well in AdvanceâäÂ³ of Expiration | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/flag-issue-splits-a-jersey-borough-neighbors-line-up-against-man.html | FLAG ISSUE SPLITS A JERSEY BOROUGH; Neighbors Line Up Against Man Opposing Pennants | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-22-no-title.html | Article 22 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cold-and-radiation-test-for-space-hardware-set.html | Cold and Radiation Test For Space Hardware Set | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-editor-the-real-voice.html | Letters to the Editor; âäÂ³The Real VoiceâäÂ³ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/kathryn-e-lang-bride-of-richard-h-normile.html | Kathryn E. Lang Bride Of Richard H. Normile | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-62-no-title.html | Article 62 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/california-soprano-makes-local-debut.html | CALIFORNIA SOPRANO MAKES LOCAL DEBUT | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/camera-notes-closeup-polaroid-unit-has-a-builtin-electronic-flash.html | Camera Notes; CLOSEâäÂ³UP POLAROID; Unit Has a BuiltâäÂ³In Electronic Flash | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/acquit-finn-of-drunkenness.html | Acquit Finn of Drunkenness | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-29-no-title.html | Article 29 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/michigan-state-tops-purdue-217-boilermaker-errors-lead-to-first-big.html | MICHIGAN STATE TOPS PURDUE, 21âäÂ³7; Boilermaker Errors Lead to First Big Ten Loss | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/salvador-agency-to-buy-exportable-coffee-surplus.html | Salvador Agency to Buy Exportable Coffee Surplus | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/newark-boy-3-shot-in-leg.html | Newark Boy, 3, Shot in Leg | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tuxedo-park-school-benefit.html | Tuxedo Park School Benefit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-56-no-title.html | Article 56 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/death-comes-to-a-cancer-virus.html | Death Comes to a Cancer Virus | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-23-no-title.html | Article 23 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/airline-union-plans-a-drive-to-sign-up-7500-at-eastern.html | Airline Union Plans a Drive To Sign Up 7,500 at Eastern | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-8-no-title.html | Article 8 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fragmentation-of-republicans-is-viewed-as-major-factor-in.html | Fragmentation of Republicans Is Viewed as Major Factor in Goldwater's Defeat; SENATOR HELPED TO DEEPEN SPLIT; G.O.P. Nominee Counted on Conservative Tide That Failed to Materialize | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/subversion-and-the-sleepers-in-the-house.html | Subversion And The Sleepers In The House | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/company-defended.html | Company Defended | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bond-men-assess-taxrefund-plan-impact-on-municipal-market-seen-if.html | BOND MEN ASSESS TAXâäÂ³REFUND PLAN; Impact on Municipal Market Seen if U.S. Aids States | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-79-no-title.html | Article 79 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/barbara-johns-1958-debutante-will-be-married-graduate-of-wyoming.html | Barbara Johns, 1958 Debutante, Will Be Married; Graduate of Wyoming Seminary Engaged to Samuel Waterston | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/briton-sees-crisis-for-ship-builders-excess-capacity-and-costs-said.html | BRITON SEES CRISIS FOR SHIP BUILDERS; Excess Capacity and Costs Said to Squeeze Yards | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wilderness-area-in-the-backyard-of-phoenix.html | WILDERNESS AREA IN THE BACKYARD OF PHOENIX | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/garden-club-lists-talk-in-englewood.html | Garden Club Lists Talk in Englewood | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-return-to-the-backcountry-by-ways-down-to-earth-old-dirt-roads-in.html | A RETURN TO THE BACKâ€šÃ„Â´COUNTRY BY WAYS; DOWN TO EARTH; Old Dirt Roads in Vermont Provide Motorists With Rare Treat in Fall | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/place-of-accident-rule-upset-in-air-crash-decision.html | â€šÃ„Â¥Place of Accidentâ€šÃ„Â´ Rule Upset in Air Crash Decision | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mrs-bourne-langley-wed-to-robert-morris.html | Mrs. Bourne Langley Wed to Robert Morris | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/chess-choosing-the-challenger.html | Chess; CHOOSING THE CHALLENGER | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/radcliffe-group-to-raise-funds-with-10th-sale-fairfield-county.html | Radcliffe Group To Raise Funds With 10th Sale; Fairfield County Club's 5â€šÃ„Â´Day Yule Event Will Begin Tomorrow | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/seroual-captures-montpelier-chase.html | SEROUAL CAPTURES MONTPELIER CHASE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bolivia-epidemic-is-believed-over-virus-vector-was-found-in-time.html | BOLIVIA EPIDEMIC IS BELIEVED OVER; Virus Vector Was Found in Time, Scientists Report | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-may-use-dues-as-a-lever-in-un-state-department-indicates-cut-in.html | U.S MAY USE DUES AS A LEVER IN U.N.; State Department Indicates Cut in Payments if Soviet Is Forgiven Its Debt | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/court-hearing-set-nov-30-on-louisianas-voting-form.html | Court Hearing Set Nov.30 On Louisiana's Voting Form | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/fairfield-upsets-otre-dame-2614-froelich-runs-for-2-scores-to.html | FAIRFIELD UPSETS OTRE DAME, 26â€šÃ„Â¥14; Froelich Runs for 2 Scores to Cement Triumph | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/dartmouth-sinks-columbia-3114-roberts-scores-all-points-for-lions.html | DARTMOUTH SINKS COLUMBIA, 31â€šÃ„Â¥14; Roberts Scores All Points for Lions as He Breaks Record for Offense | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/susan-kelly-fiancee-of-frank-b-walker.html | Susan Kelly Fiancee Of Frank B. Walker | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/deirdre-ahearn-and-h-r-walsh-are-wed-here-alumna-of-pine-manor.html | Deirdre Ahearn And H. R. Walsh Are Wed Here; Alumna of Pine Manor Becomes the Bride of Ad Executive | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cambodian-chief-appeals-to-paris-asks-de-gaulle-to-prevent-attack.html | CAMBODIAN CHIEF APPEALS TO PARIS; Asks de Gaulle to Prevent Attack From Vietnam | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/60000-goal-set-at-shea-stadium-jets-need-a-victory-over-unbeaten.html | 60,000 GOAL SET AT SHEA STADIUM; Jets Need a Victory Over Unbeaten Bills to Stay in A.F.L. Title Race | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jack-rubesohn-aided-the-blind-transcriber-of-braille-who-took-no.html | JACK RUBESOHN, AIDED THE BLIND; Transcriber of Braille Who Took No Pay Dies at 71 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mail-dollars-for-mexico-gimmicks.html | MAIL; DOLLARS FOR MEXICO; â€šÃ„Â¢GIMMICKSâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jilleba-breaks-leg-as-madison-wins.html | JILLEBA BREAKS LEG AS MADISON WINS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/music-from-cleveland-10-composers-2-disks.html | Music From Cleveland: 10 Composers, 2 Disks | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wilma-engelhardt-wed-to-a-graduate-of-mit.html | Wilma Engelhardt Wed To a Graduate of M.I.T. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/nov-20-luncheon-at-waldorf-to-benefit-the-isabella-home.html | Nov. 20 Luncheon at Waldorf To Benefit the Isabella Home | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-useful-poets.html | Letters; â€šÃ„Â¥USEFUL POETSâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sisterhood-planning-a-benefit-for-uja.html | Sisterhood Planning A Benefit for U.J.A. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sandfordgavin.html | Sandfordâ€šÃ„Â¢Gavin | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/100th-case-of-meningitis.html | 100th Case of Meningitis | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bonn-seeks-to-halt-exit-of-scientists.html | BONN SEEKS TO HALT EXIT OF SCIENTISTS | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/irwin-shapiros-have-son.html | Irwin Shapiros Have Son | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/its-all-in-the-telling-gods-demons-and-others-by-r-k-narayan.html | It's All in the Telling GODS, DEMONS, AND OTHERS. By R. K. Narayan. Illustrated by R. K. Lagman. 241 pp. New York: The Viking Press. $6.50. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-maura-a-smith-is-wed-to-franklyn-burke-3d-navy.html | Miss Maura A. Smith Is Wed To Franklyn Burke 3d, Navy | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lotzwinton.html | Lotzâ€šÃ„Â¢Winton | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/linden-is-1413-victor.html | Linden Is 14â€šÃ„Â¥13 Victor | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/limited-range-our-actors-up-to-only-few-kinds-of-roles.html | LIMITED RANGE; Our Actors Up to Only Few Kinds of Roles | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/all-have-something-to-say-soviet-russian-literature-writers-and.html | All I Have Something to Say; SOVIET RUSSIAN LITERATURE: Writers and Problems. By Marc Slonim. 365 pp. New York: Oxford University Press. $7.50. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/president-urges-dillon-to-remain-but-treasury-secretary-is-reported.html | PRESIDENT URGES DILLON TO REMAIN; But Treasury Secretary Is Reported as Undecided | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/taking-the-wait-out-of-election-night.html | TAKING THE WAIT OUT OF ELECTION NIGHT | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bold-stroke-wins-dash.html | Bold Stroke Wins Dash | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/in-commons-a-lie-is-inexactitude-when-briton-slurs-briton-code.html | IN COMMONS, A LIE IS â€˜INEXACTITUDEâ€™; When Briton Slurs Briton, Code Dictates Gentility | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mrs-rosenblum-has-child.html | Mrs. Rosenblum Has Child | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/italy-builds-up-tourism.html | Italy Builds Up Tourism | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/speakers-are-offered-by-waterfront-agency.html | Speakers Are Offered By Waterfront Agency | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bronx-ville-wins-280.html | Bronxville Wins, 28â€0 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/picasso-remasters-a-masterpiece.html | Picasso Remasters a Masterpiece | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/republican-split-to-keep-percy-walking-the-political-tightrope-if.html | Republican Split to Keep Percy Walking the Political Tightrope; If He Is to Hold Party Reins as â€˜Coordinatorâ€™ He Can't Antagonize Either Side | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jane-m-hewlett-frederick-haeni-married-on-l-i-an-estate-university.html | Jane M. Hewlett, Frederick Haeni Married on L. I.; An Eâ€¦ State University Student Is Bride of a Navy Ensign | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/marshua-is-second-in-188090-race-at-garden-state-park.html | Marshua Is Second in $188,090 Race at Garden State Park | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/captain-on-smuggling-charge.html | Captain on Smuggling Charge | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/saudi-arabia-major-changes-due.html | SAUDI ARABIA: MAJOR CHANGES DUE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/washington-reports-taylor-may-soon-return-for-talks.html | Washington Reports Taylor May Soon Return for Talks | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/on-exhibition-the-house-of-life-by-mario-praz-translated-from-the.html | On Exhibition; THE HOUSE OF LIFE. By Mario Praz. Translated from the Italian, â€œLa Casa della Vita,â€ by Angus Davidâ€‹son. Illustrated. 360 pp. New York: Oxford University Press. $10.; AN ILLUSTRATED HISTORY OF FURNISHING: From the Renaissance to the 20th Century. By Mario praz. 396 pp. New York: George Braziller. $20.95 until Dec. 31. $25 thereafter. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/european-unity-prices-and-common-market.html | EUROPEAN UNITY: PRICES AND COMMON MARKET | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jackson-harriers-capture-p-s-a-l-title-with-61-points-arce-of.html | Jackson Harriers Capture P. S. A. L. Title With 61 Points; ARCE OF CLINTON IS FIRST FINISHER; Jackson High Turns In Best Team Effort in History of Runâ€¦â€Commerce 2d | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/aristocrats-of-soup.html | Aristocrats Of Soup | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/liston-must-not-be-left-alone-to-think.html | Listonâ€¦â€by â€¦theâ€¦â€Sea: A Challenger Must Not be Left Alone to Think; Monolith of Muscle Is Being Attended by Large Staff | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/alabama-defeats-l-su-179and-captures-southeastern-conference-title.html | Alabama Defeats L. S.U., 17â€¦â€9,and Captures Southeastern Conference Title; RALLY IN 2D HALF DECIDES CONTEST; Strong Defense of Crimson Tide Thwarts Two Late Drives by Tigers | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/merger-of-5-rail-unions-is-urged-by-labor-leader.html | Merger of 5 Rail Unions Is Urged by Labor Leader | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/joachim-offers-a-cello-novelty-tcherepnin-suite-is-played-first.html | JOACHIM OFFERS A CELLO NOVELTY; Tcherepnin Suite Is Played First Time in America | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/program-at-met-nov-29-to-assist-opera-employes-funds-for-welfare.html | Program at Met Nov. 29 to Assist Opera Employes; Funds for Welfare and Pensions Will Gainâ€¦â€¦â€03 Works Listed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/observer-a-momentary-glimpse-of-the-great-society.html | Observer, A Momentary Glimpse of the Great Society | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/personality-firm-hand-on-airline-controls-delta-chief-formed.html | Personality: Firm Hand on Airline Controls; Delta Chief Formed Company in 1925 to Dust Crops | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/policy-decision-on-budget-looms-which-excise-taxes-to-cut-or.html | POLICY DECISION ON BUDGET LOOMS; Which Excise Taxes to Cut or Abolish Said to Be Key to the Problem; TWO VARIABLES NOTED; Economic Outlook and Level of Federal Expenditures Termed Basic Factors | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mississippi-routs-tampa-eleven-360.html | MISSISSIPPI ROUTS TAMPA ELEVEN, 36â€¦â€0 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/2shot-lead-taken-by-miss-whitworth.html | 2â€¦â€SHOT LEAD TAKEN BY MISS WHITWORTH | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/new-hampshire-field-goal-defeats-springfield-1614.html | New Hampshire Field Goal Defeats Springfield, 16â€¦â€14 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/left-wing-claims-control.html | Left Wing Claims Control | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/soviet-parades-six-new-rockets-at-celebration-one-is-termed.html | SOVIET PARADES SIX NEW ROCKETS AT CELEBRATION; One Is Termed Antimissile Weaponâ€‹Â‹Â©Another Called Arm for Submarines; NAO SENDS GREETINGS; Note Urges Unity to Make U.S. Strongâ€‹Â‹'Shudderâ€‹Â‹Â´ â€‹Â‹Â©McNamara Scored by Malinovsky | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/boy-10-spins-his-way-to-title-as-metropolitan-top-champion.html | Boy, 10, Spins His Way to Title As Metropolitan Top Champion | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jewish-group-sees-no-ethnicbloc-vote.html | JEWISH GROUP SEES NO ETHNICâ€‹Â‹Â"BLOC VOTE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-38-no-title.html | Article 38 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/portuguese-report-gains-in-drive-on-angola-rebels.html | Portuguese Report Gains In Drive on Angola Rebels | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 0001-01-01 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sclerosis-society-unit-plans-party-on-nov-19.html | Sclerosis Society Unit Plans Party on Nov. 19 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rudemacnutt.html | Rudelâ€‹Â‹Â"MacNutt | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hadassah-unit-to-gain.html | Hadassah Unit to Gain | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/measuring-the-collage-explosion.html | MEASURING THE COLLAGE EXPLOSION | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/vandals-damage-wyeths-studio-paintings-spared.html | Vandals Damage Wyeth's Studio; Paintings Spared | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jersey-vote-plan-opposed-by-labor-afl-cio-sees-attempt-to-rob-the.html | JERSEY VOTE PLAN OPPOSED BY LABOR; A.F.L. â€‹Â‹Â´ C.I.O. Sees Attempt to â€‹Â‹Â´Rob the Electorateâ€‹Â‹Â´ | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/island-trees-beats-roslyn.html | Island Trees Beats Roslyn | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/advertising-treasure-in-the-jingle-jungle-providing-the-music-for.html | Advertising: Treasure in the Jingle Jungle; Providing the Music for Commercials Is Big Business | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/duke-is-upset-by-wake-forest-blue-devils-bow-207piccolo-paces.html | DUKE IS UPSET BY WAKE FOREST; Blue Devils Bow, 20â€‹Â‹Â·7â€‹Â‹Â©Piccolo Paces Victors | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/edegmont-downs-irvington-by-127-clinches-share-of-western.html | EDEGMONT DOWNS IRVINGTON BY 12â€‹Â‹Â·7; Clinches Share of Western Westchester Crown | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-64-no-title.html | Article 64 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/authors-query-97283176.html | Author's Query | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/subway-saga-re-new-yorks-60year-underground-struggle.html | Subway Saga; Re: New York's 60â€‹Â‹Â´year underground struggle. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/look-at-mars-ancient-calendars.html | Look at Mars; Ancient Calendars | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/chicago-faculty-adds-two.html | Chicago Faculty Adds Two | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/liquor-dealers-will-study-curbs-on-sales-to-minors.html | Liquor Dealers Will Study Curbs on Sales to Minors | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/wild-animal-show-on-tap-in-florida.html | WILD ANIMAL SHOW ON TAP IN FLORIDA | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-times-to-extend-daylight-time.html | Letters to The Times; To Extend Daylight Time | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-fishermans-choice-by-elsa-pedersen.html | New Books for Young Readers; FISHERMAN'S CHOICE. By Elsa PeÂ¬'ifâ€‹â€¹Âˆu dersen. Decorations by Alvin Smith. 182 pp. New York: Atheneum. $3.95.; For Ages 10 to 14. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/3-field-goals-help.html | 3 Field Goals Help | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-57-no-title.html | Article 57 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/viking-ship-that-sailed-on-television-is-destroyed.html | Viking Ship That Sailed on Television Is Destroyed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/now-50-reserve-recalls-glories-but-no-signs-are-detected-of-a.html | NOW 50, RESERVE RECALLS GLORIES; But No Signs Are Detected of a Monetary Revival | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/john-staley-dies-quaker-oats-aide.html | JOHN STALEY DIES; QUAKER OATS AIDE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/native-diver-wins-no-16.html | Native Diver Wins No. 16 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/u-s-boat-owners-unite-to-block-new-taxes-are-called.html | U. S. Boat Owners Unite to Block New Taxes; BILLS ARE CALLED â€‹Â‹Â´MONEYâ€‹Â‹Â´GRABBINGâ€‹Â‹Â´; Owners Banding Together in Many States to Fight Boating Legislation | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/zindabad-for-miss-jinnah-long-life-cry-her-supportserven-menas-she.html | â€‹Â‹Â´Zindabadâ€‹Â‹Â´ For Miss Jinnah; â€‹Â‹Â´Long life!â€‹Â‹Â´ cry her supportersâ€‹Â‹Â©Even menâ€‹Â‹Â©as she runs for President of Pakistan. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/high-costs-called-spur-to-the-container-age-us-port-expenses.html | High Costs Called Spur to the Container Age; U.S. Port Expenses Labeled â€‹Â‹Â´Barrierâ€‹Â‹Â´ to World Trade | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/death-was-always-at-the-door-unfinished-funeral-by-niccolo-tucci.html | Death Was Always at the Door; UNFINISHED FUNERAL. By Niccolo Tucci. 192 pp. New York. Simon & Schuster. $3.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/anniversary-dinner-will-aid-diet-kitchen-associationn-unit.html | Anniversary Dinner Will Aid Diet Kitchen Associationn Unit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-times-chinas-nuclear-potential-physicist-believes.html | Letters to The Times; China's Nuclear Potential; Physicist Believes Hat Rerourss Are Adequate for Missiles | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/soviet-embassy-windows-in-rome-shattered-by-bomb.html | Soviet Embassy Windows In Rome Shattered by Bomb | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/in-the-aftermath.html | In The Aftermath | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/7-airmen-missing-in-crash-of-cargo-plane-in-labrador.html | 7 Airmen Missing in Crash Of Cargo Plane in Labrador | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/scholarship-plan-will-aid-negros-project-starts-this-week-backed.html | SCHOLARSHIP PLAN WILL AID NEGROES; Project Starts This Week, Backed by Ford Funds | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-the-history-of-flight-by-the-editors-of.html | New Books for Young Readers; THE HISTORY OF FLIGHT. By the Editors of American Heritage. Adapted for Young Readers by Sard Eimerl. Narrative by Arthur Gordon. Illustrated. 105 pp. New York: Golden Press. $3.95.; For Ages 10 to 14. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/waldorf-benefit-nov-22-planned-by-infants-home-brooklyn-shelter.html | Waldorf Benefit Nov. 22 Planned By Infants Home; Brooklyn Shelter Will Mark Its 45th Yearâ€¦$100,000 Goal Set | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/parkerwenk.html | Parkerâ€¦Wenk | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/left-tackle-the-story-of-a-linemanrooseveltbrownand-what-it-takes.html | Left Tackle; The story of a linemanâ€¦Roosevelt Brownâ€¦and what it takes to be one. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/news-of-the-rialto-are-interracial-stage-romances-on-the-rise.html | News of the Rialto; ARE INTERRACIAL STAGE ROMANCES ON THE RISE? | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/david-wilson-jr-becomes-fiance-of-miss-krichels-harvard-college.html | David Wilson Jr. Becomes Fiance Of Miss Krichels; Harvard College Senior and a Manhattanville Alumna to Marry | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/food-ration-test-falters-in-india-shortage-said-to-worsen-in-kerala.html | FOOD RATION TEST FALTERS IN INDIA; Shortage Said to Worsen in Kerala Despite Curbs | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/engagements.html | Engagements | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/name-it-and-hermann-scherchen-now-73-has-done-it.html | NAME IT AND HERMANN SCHERCHEN, NOW 73, HAS DONE IT | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-37-no-title.html | Article 37 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/blackerlebowitz.html | Blackerâ€¦Lebowitz | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/w-virginia-beats-colonias-20019-southern-conference-title-is.html | W. VIRGINIA BEATS COLONIAS, 20 TO 19; Southern Conference Title is Clinched by Victors | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rally-by-oregon-ties-wash-state-sullivan-catches-deflected-pass-for.html | RALLY BY OREGON TIES WASH. STATE; Sullivan Catches Deflected Pass for 21â€¦21 Deadlock | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/virginia-triumphs-1414.html | Virginia Triumphs, 14â€¦14 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/johnstown-beats-ducks-42.html | Johnstown Beats Ducks, 4â€¦2 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/yanks-list-winter-roster.html | Yanks List Winter Roster | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/puerto-rican-life-here-found-hard-study-says-europeans-had-easier.html | PUERTO RICAN LIFE HERE FOUND HARD; Study Says Europeans Had Easier Time Adjusting | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-times-democrats-mandate-limits.html | Letters to The Times; Democrats' Mandate Limits | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-hargrave-bradford-brown-marry-in-florida-teacher-is-the-bride.html | Miss Hargrave, Bradford Brown Marry in Florida; Teacher Is the Bride of Guidedâ€¦Missiles Aide of Pan American | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/naval-arhitets-to-convene-here-admiral-mcdonald-to-speak-at-banquet.html | NAVAL ARHITETS TO CONVENE HERE; Admiral McDonald to Speak at Banquet on Friday | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/hans-von-eulerchelping-shared-1929-nobel-prize.html | Hans von Eulerâ€¦Chelping Shared 1929 Nobel Prize | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/norwalk-alk-forum-set-on-2year-colleges.html | NORWALK ALK FORUM SET ON 2â€¦YEAR COLLEGES | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bus-service-set-for-new-bridge-staten-islandbrooklyn-runs-to-begin.html | BUS SERVICE SET FOR NEW BRIDGE; Staten Islandâ€¦Brooklyn Runs to Begin on Nov. 21 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/russians-backed-by-spanish-reds-exiled-party-heads-support.html | RUSSIANS BACKED BY SPANISH REDS; Exiled Party Heads Support Collective Principle | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bettin-ban-puts-city-outof-work-hot-springs-ark-loses-vote-test-to.html | BETTIN BAN PUTS CITY OUTOF WORK; Hot Springs, Ark., Loses Vote Test to Church Unit | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/robinson-defeats-rolland-at-caen-scoring-knockdown.html | Robinson Defeats Rolland At Caen, Scoring Knockdown | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/farmers-may-buy-a-grocery-chain-but-a-p-denies-it-is-for-sale-to.html | FARMERS MAY BUY A GROCERY CHAIN; But A. & P. Denies It Is for Sale to Anyone | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-consul-staff-under-guard.html | U.S. Consul Staff Under Guard | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/7-filipinos-die-in-court-fray.html | 7 Filipinos Die in Court Fray | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/taft-wins-2112-3-on-loomis-hurt-reynolds-kipp-and-scholl-get-broken.html | TAFT WINS, 21â€¦12; 3 ON LOOMIS HURT; Reynolds, Kipp and Scholl Get Broken Collarbones | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/dr-roy-graham-hoskins-dies.html | Dr. Roy Graham Hoskins Dies | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/miss-doenias-fiancee-of-irving-p-schwartz.html | Miss Doenias Fiancee of Irving P. Schwartz | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/army-in-algeria-found-improving-display-indicates-equipment-is.html | ARMY IN ALGERIA FOUND IMPROVING; Display Indicates Equipment Is Superior to Morocco's | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/concessions-highlight-brezhnev-role.html | Concessions Highlight Brezhnev Role | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/patricia-du-broff-bride-of-david-h-bernstein.html | Patricia Du Broff Bride Of David H. Bernstein | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/stricklandgabel.html | Stricklandâ€šÃ„ìGabel | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/pressmancohen.html | Pressmanâ€šÃ„ìCohen | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/dr-p-f-salisbury.html | DR. P. F. SALISBURY | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/undergraduate-dormitory-is-dedicated-at-princeton.html | Undergraduate Dormitory Is Dedicated at Princeton | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-policy-on-city-licenses-slates-4-inspections-a-year.html | New Policy on City Licenses Slates 4 Inspections a Year | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/british-circus-to-quit-road.html | British Circus to Quit Road | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-to-the-times-us-tax-system-criticized.html | Letters To The Times; U.S. Tax System Criticized | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/oklahoma-state-victor-317.html | Oklahoma State Victor, 31â€šÃ„Â‡87 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/johnson-and-the-un-pleased-reaction-to-eiection-point-up-us-role-in.html | Johnson and the U.N.; Pleased Reaction to Election Point Up U.S. Role in the World Body | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/scottish-terrier-gets-show-award-carmichaels-fanfare-best-at.html | SCOTTISH TERRIER GETS SHOW AWARD; Carmichael's Fanfare Best at Salisbury K.C. Event | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/brown-vanquishes-cornell-31-to-28-on-54yard-aerial.html | Brown Vanquishes Cornell, 31 to 28, On 54â€šÃ„Â¥Yard Aerial | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/gift-items-show-rise-in-orderinc-activity-uniform-resident-buying.html | GIFT ITEMS SHOW RISE IN ORDERINC; Activity Uniform, Resident Buying Offices Report | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/patty-ann-konheim-prospective-bride.html | Patty Ann Konheim Prospective Bride | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 0001-01-01 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/french-assembly-adopts-65-arms-budget-278148.html | French Assembly Adopts '65 Arms Budget, 278â€šÃ„Â¡148 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/john-p-bramer-78-once-parole-chief.html | JOHN P. BRAMER, 78; ONCE PAROLE CHIEF | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/oddlot-trades-hint-new-trend-buying-surge-may-indicate-more-public.html | ODDâ€šÃ„ìLOT TRADES HINT NEW TREND; Buying Surge May Indicate More Public Interest | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mode-a-la-peking.html | Mode a la Peking | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-grim-cast-waits-for-its-vengeance.html | A GRIM CAST WAITS FOR ITS VENGEANCE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-news-of-the-week-in-law-redistricting-election-echo.html | THE NEWS OF THE WEEK IN LAW; Redistricting Election Echo | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/yale-is-hardpressed.html | Yale Is Hardâ€šÃ„Â¥Pressed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sledge-is-victor-in-chicago-race-cracks-record-for-mile-as-el-bora.html | SLEDGE IS VICTOR IN CHICAGO RACE; Cracks Record for Mile as El Bora Takes Second | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mail-dollars-for-mexico-harvard-square.html | MAIL; DOLLARS FOR MEXICO; HARVARD SQUARE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/austrian-resort-is-shaken.html | Austrian Resort Is Shaken | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sharon-matlofsky-engaged.html | Sharon Matlofsky Engaged | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/goldwater-carries-arizona.html | Goldwater Carries Arizona | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/us-school-aid-by-subject-reportedly-urged-by-panel.html | U.S. School Aid by Subject Reportedly Urged by Panel | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/prince-philip-visits-panama-after-tour-in-the-galapagos.html | Prince Philip Visits Panama After Tour in the Galapagos | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bronze-articles-and-gems-shown-galleries-to-display-historic.html | BRONZE ARTICLES AND GEMS SHOWN; Galleries to Display Historic American Manuscripts | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/alla-breve.html | ALLA BREVE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/marian-tuthill-is-wed-to-eugene-p-connolly.html | Marian Tuthill Is Wed To Eugene P. Connolly | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/look-at-mars-pleistocene-study.html | Look at Mars; Pleistocene Study | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/riverdale-string-extended-to-50-la-salle-military-beaten-276-as.html | RIVERDALE STRING EXTENDED TO 50; La Salle Military Beaten, 27â€šÃ„Â¥6, as Hill Excels | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sary-is-leads-w-babylon.html | Saryis Leads W. Babylon | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/plentiful-berries.html | Plentiful Berries | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/cathleen-cloney-trinity-alumna-engaged-to-wed-teacher-is-the.html | Cathleen Cloney, Trinity Alumna, Engaged to Wed; Teacher Is the Fiancee of John McGoldrick, a Lawyer Here | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lock-haven-loses-60.html | Lock Haven Loses, 6â€šÃ„Ã´0 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/propagandistinchief-ravi-shankars-sitar-playing-sells-indian-music.html | Propagandistâ€šÃ„Ã´inâ€šÃ„Ã´Chief; Ravi Shankar's Sitar Playing Sells Indian Music In Concerts and on Numerous Disks | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mexican-survey-for-inland-canal-down-gulf-coast-to-begin-soon.html | Mexican Survey for Inland Canal Down Gulf Coast to Begin Soon; 350â€šÃ„Ã´Mile Waterway From U.S. Border Would Serve Petroleum Industry | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/driver-of-sanitation-truck-is-accused-of-20-holdups.html | Driver of Sanitation Truck Is Accused of 20 Holdups | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/vilar-halts-play-on-oppenheimer-letter-from-scientist-alters-french.html | VILAR HALTS PLAY ON OPPENHEIMER; Letter From Scientist Alters French Director's Plans | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mayor-approves-razing-on-2d-ave-11-buildings-face-demolition-for.html | MAYOR APPROVES RAZING ON 2D AVE; 11 Buildings Face Demolition for Bridge Underpass | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/election-called-blow-to-wallace-gop-gains-in-alabama-also-cause-for.html | ELECTION CALLED BLOW TO WALLACE; G.O.P. Gains in Alabama Also Cause for Trouble | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/look-at-mars-mariner-probe.html | Look at Mars; Mariner Probe | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/missouri-tops-colorado-167.html | Missouri Tops Colorado, 16â€šÃ„Ã´7 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/passaic-conquers-paterson-central.html | PASSAIC CONQUERS PATERSON CENTRAL | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/l-i-symposium-held-on-desalinization.html | L. I. Symposium Held On Desalinization | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rhodesian-seek-new-british-talk-sottomley-invited-by-smith-as-dispute.html | RHODESIAN SEEK NEW BRITISH TALK; Sottomley Invited by Smith as Dispute Intensifies | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lillie-and-lillieputians.html | Lillie And Lillieputians | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/benko-wins-in-tel-aviv.html | Benko Wins in Tel Aviv | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/lehigh-gains-first-victory-downing-davidson-1310.html | Lehigh Gains First Victory, Downing Davidson, 13â€šÃ„Ã´10 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/auto-forced-off-road.html | Auto Forced off Road | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/sports-news.html | Sports News | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/white-sox-raise-prices-for-seats-next-season.html | White Sox Raise Prices For Seats Next Season | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/widener-filly-takes-feature-at-aqueduct-and-pays-13-30.html | Widener Filly Takes Feature at Aqueduct and Pays $13.30 | False | By JOE NICHOLS | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/executive-moves-and-attains-goal-automatic-canteens-chief-changes.html | EXECUTIVE MOVES AND ATTAINS GOAL; Automatic Canteen's Chief Changes Corporate Setup | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rangers-win-10-on-henrys-goal-plante-up-from-minors-blanks-leafs-at.html | RANGERS WIN, 1â€šÃ„Ã´0 ON HENRY'S GOAL; Plante, Up From Minors, Blanks Leafs at Toronto | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/report-on-l-i-harbor.html | Report on L. I. Harbor | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/3-neophytes-capture-house-seats-in-california-gene-tunneys-son.html | 3 Neophytes Capture House Seats in California; Gene Tunney's Son Defeats Republican Incumbent | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/miami-of-ohio-routs-toledo-eleven-3514.html | MIAMI OF OHIO ROUTS TOLEDO ELEVEN, 35â€šÃ„Ã´14 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lycoming-tops-muhlenberg.html | Lycoming Tops Muhlenberg | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/the-hunter-shoots-it-but-the-taxidermist-prepares-it-for-display.html | The Hunter Shoots It, but the Taxidermist Prepares It for Display; Wood, Field and Stream; Taxidermists Find Their Work Taxing as Rush of Hunters Begins | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/anne-via-married-to-r-c-waldburger.html | Anne Via Married To R. C. Waldburger | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 0001-01-01 | https://www.nytimes.com/1964/11/08/archives/greensboro-beats-rovers-on-goal-by-nairn-4-to-3.html | Greensboro Beats Rovers On Goal by Nairn, 4 to 3 | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/carole-satzman-to-marry.html | Carole Satzman to Marry | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/emergency-is-ended-formally-in-sudan.html | EMERGENCY IS ENDED FORMALLY IN SUDAN | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-castaway-christmas-by-margaret-j-baker.html | New Books for Young Readers; CASTAWAY CHRISTMAS. By MarÂiÂgâret J. Baker. Illustrated by RabÂiÂâu and Kennedy. 158 pp. New York: Farrar, Strausâ€šÃ„Ã´Â¨Bell Books. $2.95.; For Ages 10 to 14. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/poles-fall-in-step-with-soviet-on-the-ouster-of-khrushchev.html | Poles Fall in Step With Soviet On the Ouster of Khrushchev; Objections and Concern Disappeared After Explanation by Successors That He Refused to Yield Power | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-75-no-title.html | Article 75 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rev-clement-eustace.html | REV. CLEMENT EUSTACE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jersey-boat-tax-scored.html | Jersey Boat Tax Scored | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/piano-recital-given-by-denver-oldham.html | PIANO RECITAL GIVEN BY DENVER OLDHAM | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/letters-belt-insurance.html | Letters; BELT INSURANCE | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/lawyer-to-wed-enid-curtis-bok-student-at-mit-ferdinand-schoettle-jr.html | Lawyer to Wed Enid Curtis Bok, Student at M.I.T.; Ferdinand Schoettle Jr. and Ph.D. Candidate to Marry Feb. 13 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-tremendous-victory.html | â€šÃ„Â'A Tremendous Victoryâ€šÃ„Â' | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/robert-dodson-fiance-of-barbara-hesselman.html | Robert Dodson Fiance Of Barbara Hesselman | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/swiss-olympian-drowns.html | Swiss Olympian Drowns | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/china-denounces-johnson-victory-says-president-and-his-foe-advocate.html | CHINA DENOUNCES JOHNSON VICTORY; Says President and His Foe Advocate Same Policies | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/canadians-debate-constitution-the-division-of-powers-is-a-snag.html | Canadians Debate Constitution; The Division of Powers Is a Snag | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/humphrey-to-speak-here.html | Humphrey to Speak Here | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/a-faction-quits-eshkols-party-israeli-group-backs-lavon-bengurions.html | A FACTION QUITS ESHKOL'S PARTY; Israeli Group Backs Lavon, Benâ€šÃ„Â'Gurion's Adversary | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/north-carolina-blanks-clemson-uses-ground-game-for-290-atlantic.html | NORTH CAROLINA BLANKS CLEMSON; Uses Ground Game for 29â€šÃ„Â'0 Atlantic Coast Victory | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/tva-is-helping-cities-develop-flood-controls.html | T.V.A. Is Helping Cities Develop Flood Controls | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/mcintosh8barngrover.html | McIntosh8â€šÃ„Â8Barngrover | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bank-aide-here-becomes-fiance-of-miss-crofton.html | Bank Aide Here Becomes Fiance Of Miss Crofton | False | Special to The New York Times | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/bridge-that-day-in-london-70-years-ago.html | Bridge; THAT DAY IN LONDON, 70 YEARS AGO | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/an-exile-ready-for-death-chaos-and-night-by-henry-de-montheriant.html | An Exile Ready for Death; CHAOS AND NIGHT. By Henry de Montheriant. Translated from the French, "Le Chaos et la Nuit,â€šÃ„Â' by Terence Kilmartin. 240 pp. New York: The Macmillan Company. $4.95. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/no-decision-yet-on-mission.html | No Decision Yet on Mission | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/regional-planners-warn-of-bleak-future-under-present-policy.html | Regional Planners Warn of Bleak Future Under Present Policy | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/barbara-shields-and-lawyer-set-bridal-in-spring-magazine-aide-and.html | Barbara Shields And Lawyer Set Bridal in Spring; Magazine Aide and John Brabazon â€šÃ„Â'Drenning Jr. Are Betrothed | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/rough-riders-beat-alouettes-27-to-0-to-win-semifinal.html | Rough Riders Beat Alouettes, 27 to 0, To Win Semiâ€šÃ„Â'Final | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/kentucky-wins-2221.html | Kentucky Wins, 22â€šÃ„Â¡21 | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/new-books-for-young-readers-hannahs-brave-year-sy-rhoda-wooldridge.html | New Books for Young Readers; HANNAH'S BRAVE YEAR. Sy Rhoda Wooldridge. 46 pp. Indianapolis and New York: The Bobbsâ€šÃ„Â¸Merrill Company. $3.50.; For Ages 9 to 13. | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/barbara-hutton-given-high-laotian-honor.html | Barbara Hutton Given High Laotian Honor | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/planting-suggestions-for-a-connoisseur.html | PLANTING SUGGESTIONS FOR A CONNOISSEUR | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/jersey-giants-triumph-over-charter-oaks-3714.html | Jersey Giants Triumph Over Charter Oaks, 37â€šÃ„Â¸14 | False | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/visiting-nurses-to-gain.html | Visiting Nurses to Gain | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/parenthood-unit-will-hold-dinner-in-astor-hotel-annual-meeting.html | Parenthood Unit Will Hold Dinner in Astor Hotel; Annual Meeting Listed by World Population Group Tomorrow | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-08 | 1964-11-08 | https://www.nytimes.com/1964/11/08/archives/opinion-on-election-at-home-and-abroad.html | Opinion on Election: At Home and Abroad | True | | 1992-08-25 | RE0000590979 | B00000146179 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/letters-to-the-times-british-tax-on-imports.html | Letters to The Times; British Tax on Imports | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/johnsons-attend-church-ceremony-help-put-stone-of-cypriote.html | JOHNSONS ATTEND CHURCH CEREMONY; Help Put Stone of Cypriote Monastery in New Edifice | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/edward-stokes-84-broker-and-former-congressman.html | Edward Stokes, 84, Broker and Former Congressman | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/steven-i-kleier-fiance-of-linda-kantrowitz.html | Steven I. Kleier Fiance Of Linda Kantrowitz | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/pastel-for-tablecloth.html | Pastel for Tablecloth | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/transport-news-british-jetliner-b-o-a-c-to-introduce-new-craft-here-next.html | TRANSPORT NEWS: BRITISH JETLINER; B. O. A. C. to Introduce New Craft Here Next Spring | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/3state-bar-group-elects-president.html | 3State Bar Group Elects President | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/bruins-defeat-hawks-32.html | Bruins Defeat Hawks, 3â€¦Â#2 | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/a-chaplain-speaks.html | A Chaplain Speaks | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/carr-of-us-breaks-aussie-440-record.html | CARR OF U.S. BREAKS AUSSIE 440 RECORD | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/taylor-scores-twice.html | Taylor Scores Twice | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/54-refugees-in-brussels.html | 54 Refugees in Brussels | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/chargers-rally-to-beat-broncos-win-on-interceptions-3120chiefs-rout.html | CHARGERS RALLY TO BEAT BRONCOS; Win on Interceptions, 31â€¦Â20â€¦Â#Chiefs Rout Raiders | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/picking-winners-at-the-horse-show-is-a-complex-job-day-takes.html | Picking Winners at the Horse Show Is a Complex Job; Day Takes Internation al Jumping Trophy in Horse Show at Garden; CANADIAN MAKES A FAULTLESS RIDE; Steinkraus of U.S. Secondâ€¦Â#8th Grader and College Girl Score in Equitation | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/coast-vote-slap-at-fair-housing-trend-at-polls-thus-far-is-against.html | COAST VOTE SLAP AT FAIR HOUSING; Trend at Polls Thus Far Is Against Antibias Laws | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/ohio-states-incredible-loss-to-penn-state-ranked-as-upset-of-season.html | Ohio State's â€¦Â'Incredibleâ€¦Â' Loss to Penn State Ranked as Upset of Season; NOTRE DAME WINS AFTER CLOSE CALL; Pitt Almost Beats Irish in Closing Minutesâ€¦Â#Arkansas, Alabama Stay Unbeaten | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/adenauer-reaches-paris-de-gaulle-will-honor-him.html | Adenauer Reaches Paris; De Gaulle Will Honor Him | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/interstate-road-system-adds-1983-miles-in-year.html | Interstate Road System Adds 1,983 Miles in Year | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/weighting-the-legislatures.html | Weighting the Legislatures | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/machinetool-fair-opens-in-tokyo.html | Machineâ€¦Â'Tool Fair Opens in Tokyo | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/freighter-runs-aground-off-l-i-in-clear-weather.html | Freighter Runs Aground Off L. I. in Clear Weather | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/chinas-children-parrot-dogmas-girl-11-echoes-peking-line-on-modern.html | CHINA'S CHILDREN PARROT DOGMAS; Girl, 11, Echoes Peking Line on â€¦Â'Modern Revisionismâ€¦Â' | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 0001-01-01 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/high-heels-lower-than-in-40s-and-50s.html | High Heels Lower Than in 40's and 50's | False | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/i-was-dancing-opens-at-the-lyceum.html | â€¦Â'I Was Dancingâ€¦Â' Opens at the Lyceum | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/west-berliners-visit-in-east.html | West Berliners Visit in East | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/gloria-lichtenfeld-wed-to-samuel-nissenson.html | Gloria Lichtenfeld Wed To Samuel Nissenson | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/3500-in-nashville-for-song-festival-country-music-shows-gains-in.html | 3,500 IN NASHVILLE FOR SONG FESTIVAL; Country Music Shows Gains in World Acceptance | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/katzenbach-scores-mississippi-silence.html | KATZENBACH SCORES MISSISSIPPI SILENCE | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/red-wings-down-canadiens-by-21-macdonald-and-ullman-tally-for.html | RED WINGS DOWN CANADIENS BY 2â€¦Â'1; MacDonald and Ullman Tally for League Leaders | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/triumph-for-faisal.html | Triumph for Faisal | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/italians-honor-us-mechanio.html | Italians Honor U.S. Mechanio | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/mums-displayed-in-motif-of-japan-botanical-garden-in-bronx-opens.html | MUMS DISPLAYED IN MOTIF OF JAPAN; Botanical Garden in Bronx Opens Twoâ€¦Â'Week Show | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/haseltine-2-12length-victor-in-48000-rome-grand-prix.html | Haseltine 2 1/2â€¦Â'Length Victor In $48,000 Rome Grand Prix | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/argentinechilean-arbitration-due.html | Argentineâ€¦Â'Chilean Arbitration Due | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/berra-denies-hes-decided-to-take-job-as-mets-coach.html | Berra Denies He's Decided To Take Job as Mets' Coach | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/ship-losses-in-63-set-12year-high-total-of-half-million-tons-is.html | SHIP LOSSES IN '63 SET 12â€¦Â'YEAR HIGH; Total of Half Million Tons Is Reported by Lloyd's | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/book-of-remembrance-history-and-description-both-american-and-british.html | Book of Remembrance: History and Description; Both American and British Artists Worked on It â€¦Â'Idea Conceived in '26 | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/baltimore-takes-8th-game-in-row-unitas-completes-16-of-32-passes.html | BALTIMORE TAKES 8TH GAME IN ROW; Unitas Completes 16 of 32 Passes for 241 Yardsâ€¦Â#Packers Top Lions, 30â€¦Â'7 | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/atlantic-crisis.html | Atlantic Crisis | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/personal-finance-the-typical-consumer.html | Personal Finance: The Typical Consumer | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/kansas-city-wins-427.html | Kansas City Wins, 42â€�‚Â‚Â7 | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/pope-asks-testimony-to-good.html | Pope Asks Testimony to Good | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/transit-police-to-add-98-probationers-today.html | Transit Police to Add 98 Probationers Today | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/sato-is-elected-japans-premier-parliament-acts-quickly-after-ikeda.html | SATO IS ELECTED JAPAN'S PREMIER; Parliament Acts Quickly After Ikeda Picks Aide to Be His Successor | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/books-of-the-times-end-papers-butting-in-an-adman-speaks-out.html | Books of The Times; End Papers; BUTTING IN: AN ADMAN SPEAKS OUT. By Milton H. Blow. 250 pages. Doubleday. $4.95. | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/us-takes-2-gold-medals-as-paralympics-open.html | U.S. Takes 2 Gold Medals as Paralympics Open | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/henry-w-cook-92-nettleto-head-chairman-and-expresident-of-shoe.html | HENRY W. COOK, 92, NETTLETO HEAD; Chairman and Exâ€Â‚President of Shoe Company Is Dead | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/us-credit-policy-is-given-support-member-of-reserve-board-discerns.html | U.S. CREDIT POLICY IS GIVEN SUPPORT; Member of Reserve Board Discerns â€šÂ‚Â'No Reasonâ€šÂ‚Â' for Interest Change; RISE IN OUTPUT URGED; Mitchell Sounds a Warning Against Letting Inflation Fears Divert Growth | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/deadline-is-late-for-engraved-cards.html | Deadline Is Late for Engraved Cards | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/auto-show-dates-set.html | Auto Show Dates Set | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/rams-hand-eagles-2010-loss-as-rookie-sets-up-first-score.html | Rams Hand Eagles 20â€šÂ‚Â'10 Loss As Rookie Sets Up First Score | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/300-to-halt-work-at-youth-agency-union-to-picket-mobilization-group.html | 300 TO HALT WORK AT YOUTH AGENCY; Union to Picket Mobilization Group Today Over Pact | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/johnson-leads-st-louis-rally.html | Johnson Leads St. Louis Rally | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/spain-and-yale-plan-talks-on-rare-mss.html | SPAIN AND YALE PLAN TALKS ON RARE MSS. | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/warriors-subdue-kniks-by-130131-chamberlain-although-very-tired.html | WARRIORS SUBDUE KNIKS BY 130â€šÂ‚Â'121; Chamberlain, Although â€šÂ‚Â'Very Tiredâ€šÂ‚Â' Gets 41 Points | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/parks-department-accused-of-waste-on-summer-work.html | Parks Department Accused of Waste On Summer Work | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/3-red-astronauts-say-they-used-no-seat-straps-moved-about-freely.html | 3 Red Astronauts Say They Used No Seat Straps; Moved About Freely During Orbits â€šÂ‚Â0 Describe Craft's New Control System | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/welfare-group-elects.html | Welfare Group Elects | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/food-harns-of-vermont-ninetyyearold-formula-for-curing-used-by.html | Food; Harns of Vermont; Ninetyâ€šÂ‚Â'Yearâ€šÂ‚Â'Old Formula for Curing Used by Former Restaurant Owner | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/carol-burnett-quits-hospital.html | Carol Burnett Quits Hospital | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 0001-01-01 | 1964-11-09 | https://www.nytimes.com/1964/11/09/boy-14-held-in-derailment-of-li-train-that-injured-8.html | Boy, 14, Held in Derailment of Li Train That Injured 8 | False | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/queens-college-is-winner-over-loyola-on-quiz-show.html | Queens College Is Winner Over Loyola on Quiz Show | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/letters-to-the-times-danger-to-fire-island-control-of-construction.html | Letters to The Times; Danger to Fire Island; Control of Construction Urged to Protect Ancient â€šÂ‚Â'Veneerâ€šÂ‚Â' | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/violist-offers-a-piano-recital-paul-hersh-plays-bachs-goldberg.html | VIOLIST OFFERS A PIANO RECITAL; Paul Hersh Plays Bach's â€šÂ‚Â'Goldbergâ€šÂ‚Â' Variations | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/delaware-will-ask-high-court-to-end-statewide-electors.html | Delaware Will Ask High Court to End Statewide Electors | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/negro-vote-rises-as-a-key-in-south-large-turnout-hurt-gop-in.html | NEGRO VOTE RISES AS A KEY IN SOUTH; Large Turnout Hurt G.O.P. in Contests Across Nation | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/franco-fulfills-dream.html | Franco Fulfills Dream | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/loves-labor-won-by-israeli-visitor-or-mothers-objections-fail-to.html | LOVE'S LABOR WON BY ISRAELI VISITOR; Or, Mother's Objections Fail to Halt Marriage | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/300-gather-in-connecticut-town-to-open-avantgarde-museum.html | 300 Gather in Connecticut Town To Open Avantâ€šÂ‚Â'Garde Museum | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/clothing-sought-for-thanksgiving-spellman-plea-is-read-here-in.html | CLOTHING SOUGHT FOR THANKSGIVING; Spellman Plea Is Read Here in Catholic Parishes | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/1year-maturities-are-88036161981.html | 1â€šÂ‚Â'YEAR MATURITIES ARE $88,036,161,981 | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/rabbi-hits-attack-on-supreme-court.html | RABBI HITS ATTACK ON SUPREME COURT | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/ila-lane-and-john-m-gross-married-at-the-lotos-club.html | Ila Lane and John M. Gross Married at the Lotos Club | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/documents-leak-irks-japan-foes-mailings-of-police-report-sharpen.html | DOCUMENT'S LEAK IRKS JAGAN FOES; Mailings of Police Report Sharpen Guiana Quarrel | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/gains-for-electricity-noted-in-power-report-by-tva.html | Gains for Electricity Noted In Power Report by T.V.A. | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/diamondjacked.html | Diamondâ€šÂ‚Â'Jacked | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/elaine-ostrman-bride-of-edwin-wiggers-jr.html | Elaine Ostrman Bride Of Edwin Wiggers Jr. | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/celtics-win-106103-as-royals-bid-fails.html | CELTICS WIN, 106â€šÃ„Ã´103, AS ROYALS' BID FAILS | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/births.html | Births | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/kaplankatz.html | Kaplanâ€šÃ„Ã¨Katz | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/chess-walter-browne-15-shows-how-to-handle-ray-lopez.html | Chess: Walter Browne, 15, Shows How to Handle Ray Lopez | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/lance-reventlow-marries-on-coast.html | LANCE REVENTLOW MARRIES ON COAST | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/joseph-k-mckammon-57-washington-stockbroker.html | Joseph K. McKammon, 57, Washington Stockbroker | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/edward-schulz-56-aide-of-rca-laboratories.html | Edward Schulz, 56, Aide Of R.C.A. Laboratories | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/man-in-the-news-japans-new-leader-eisaku-sato.html | Man in the News; Japan's New Leader; Eisaku Sato | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/solomon-joffe-96-a-retired-actuary.html | SOLOMON JOFFE, 96, A RETIRED ACTUARY | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/saigon-demonstration-fails.html | Saigon Demonstration Fails | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/yemens-leader-says-truce-is-on-alsalal-proclaims-amnesty-for.html | YEMEN'S LEADER SAYS TRUCE IS ON; Alâ€šÃ„Ã´Salal Proclaims Amnesty for Followers of Imam | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/a-spur-to-uscanadian-trade-pipeline-from-north-to-midwest-slated.html | A Spur to U.Sâ€šÃ„Ã´Canadian Trade; Pipeline From North to Midwest Slated for Natural Gas | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/foreign-affairs-castro-ivchinoiserie-in-cuba.html | Foreign Affairs; Castro: IVâ€šÃ„Ã¨Chinoiserie in Cuba | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/negro-wins-fight-to-rent-apartment-in-freeport.html | Negro Wins Fight to Rent Apartment in Freeport | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/bitterness-on-both-sides-feeds-detroits-newspaper-strike.html | Bitterness on Both Sides Feeds Detroit's Newspaper Strike | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/check-on-exhausts-urged.html | Check on Exhausts Urged | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/pact-talks-halted-at-allischalmers.html | PACT TALKS HALTED AT ALLISâ€šÃ„Ã´CHALMERS | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/new-port-is-seen-on-staten-island-maniscalco-asserts-bridge-will.html | NEW PORT IS SEEN ON STATEN ISLAND; Maniscalco Asserts Bridge Will Make Plan Feasible | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/large-episcopal-churches-here-to-be-paired-with-smaller-ones.html | Large Episcopal Churches Here To Be Paired With Smaller Ones | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/lisa-howard-hits-abc-suspension-associates-say-newscaster-will-sue.html | LISA HOWARD HITS A.B.C. SUSPENSION; Associates Say Newscaster Will Sue if It Continues | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/dockers-safety-director-honored-by-aflcio.html | Dockers' Safety Director Honored by A.F.L.â€šÃ„Ã¨C.I.O. | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/britain-to-block-verwoerds-arms-plans-embargo-on-military-sales-to.html | BRITAIN TO BLOCK VERWOERD'S ARMS; Plans Embargo on Military Sales to South Africa | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/ayub-out-of-military-service.html | Ayub Out of Military Service | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/48-million-given-by-fund-in-a-year.html | $4.8 MILLION GIVEN BY FUND IN A YEAR | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/sec-and-its-study-academic-debate-reaching-a-climax-over-the-merits.html | S.E.C. and Its Study; Academic Debate Reaching a Climax Over the Merits of the Special Report | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/store-is-looted-of-1000-in-jewels-after-dance.html | Store Is Looted of $1,000 in Jewels After Dance | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/music-4-bach-works-as-interpreted-by-hermann-he-directs-new-york.html | Music: 4 Bach Works as Interpreted by Hermann; He Directs New York Chamber Ensemble; Visiting Conductor Is at Philharmonic Hall | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/test-shows-light-produces-echo-discovery-has-application-to-design.html | TEST SHOWS LIGHT PRODUCES â€šÃ„Ã²ECHOâ€šÃ„Ã´; Discovery Has Application to Design of Computer | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/city-offers-ideas-for-holiday-giving-a-hippoa-yaka-.html | City Offers Ideas For Holiday Giving: A Hippo,a Yaka ... | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/hilton-resigns-key-posts.html | Hilton Resigns Key Posts | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/bridge-harmon-ze-and-von-zedtwitz-win-invitation-pair-event.html | Bridge: Harmon Ze and Von Zedtwitz Win Invitation Pair Event | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/british-leaders-in-observance-of-remembrance-day-spring-elections.html | British Leaders in Observance of Remembrance Day; SPRING ELECTIONS CALLED LABOR AIM; Wilson's Actions Are Said to Prepare for Vote at Time Margin Will Increase | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/son-to-mrs-martin-yudell.html | Son to Mrs. Martin Yudell | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/pier-plan-protest-by-5000-due-today.html | PIER PLAN PROTEST BY 5,000 DUE TODAY | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/neutral-cambodia-serves-as-showcase-for-peking.html | Neutral Cambodia Serves As Showcase for Peking | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/7000-at-opening-of-realty-parley-civil-rights-groups-picket-los.html | 7,000 AT OPENING OF REALTY PARLEY; Civil Rights Groups Picket Los Angeles Convention | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/viljo-rewell-54-finnish-architect.html | VILJO REWELL, 54, FINNISH ARCHITECT | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/5th-year-in-portland.html | 5th Year in Portland | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/advertising-accent-on-freedom-of-choice.html | Advertising: Accent on Freedom of Choice | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 0001-01-01 | https://www.nytimes.com/1964/11/09/private-holdings-of-gold-widening.html | PRIVATE HOLDINGS OF GOLD WIDENING | False | By CLYDE H. FARNSWORTH; Special to The New York Times | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/marie-h-rockwell-becomes-affianced.html | Marie H. Rockwell Becomes Affianced | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/moscow-leaders-and-chou-initiate-private-parleys-public-show-of.html | MOSCOW LEADERS AND CHOU INITIATE PRIVATE PARLEYS; Public Show of Solidarity in Early Part of Visit Is Said to Have Served Need; NO REAL UNITY SEEN YET; Westerners Believe Soviet Still Faces Pressure by Chinese in Other Parties | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/3year-birthcontrol-aid-to-be-given-to-city-poor-planned-parenthood.html | 3ＣＩＡ¸Å¸Å°Year BirthＣＩＡ¸Å¸Å°Control Aid To Be Given to City Poor; Planned Parenthood Group Will Open Clinics in 6 Underprivileged Areas as Part of Antipoverty Drive | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/brazilian-building-dead-at-33.html | Brazilian Building Dead at 33 | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/a-rchbishop-joseph-rummel-dies-new-orleans-foe-of-segregation.html | A rchbishop Joseph Rummel Dies; New Orleans Foe of Segregation; Prelate, 88, Excommunicated 3 Who Resisted Command to Integrate Schools | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/fordham-team-captures-aau-crosscountry-run-banned-by-ncaa-4-local.html | Fordham Team Captures A.A.U. CrossＣＩＡ¸Å¸Å°Country Run Banned by N.C.A.A.; 4 LOCAL COLLEGES COMPETE IN EVENT; Nichols Captures Individual Crown in Metropolitan Junior Race in Bronx | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/church-becomes-a-hindu-temple-festival-of-lights-staged-in-dance.html | CHURCH BECOMES A HINDU TEMPLE; Festival of Lights Staged in Dance, Music and Song | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/mrs-marie-stigers-queens-exteacher.html | MRS. MARIE STIGERS, QUEENS EXＣＩＡ¸Å¸Å°TEACHER | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/books-of-the-times-on-the-language-of-shakespeare-and-kerouac.html | Books of The Times; On the Language of Shakespeare and Kerouac | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/browns-down-redskins-3424-colts-halt-bears-4024-jim-brown-hurls.html | Browns Down Redskins, 34ＣＩＡ¸Å¸Å°24; Colts Halt Bears, 40ＣＩＡ¸Å¸Å°24; JIM BROWN HURLS TOUCHDOWN PASS; Fullback Gains 121 Yards And Scores OnceＣＩＡ¸Å¸Å°Cards Top Steelers, 34ＣＩＡ¸Å¸Å°30 | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/to-a-dictator-all-is-possible-including-selfportrait-as-the-sailor.html | To a Dictator, All Is Possible, Including SelfＣＩＡ¸Å¸Å°Portrait as the Sailor He Never Was | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/neustadt-on-leave-to-help-president.html | NEUSTADT ON LEAVE TO HELP PRESIDENT | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/koreans-present-music-program-singers-and-dancers-here-on-first-us.html | KOREANS PRESENT MUSIC PROGRAM; Singers and Dancers Here on First U.S. Tour | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/harvey-shapiro-offers-recital-cellist-includes-sonata-by.html | HARVEY SHAPIRO OFFERS RECITAL; Cellist Includes Sonata by Shostakovich in Program | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/city-democrats-are-challenged-by-upstate-bloc-eric-legislator.html | CITY DEMOCRATS ARE CHALLENGED BY UPSTATE BLOC; Erie Legislator Threatens Boycott Unless Top Posts Are Spread Around; VOTING SHIFT STRESSED; Zaretzki Sees Tax Increase but Levitt Hopes to Avert Rise by More Efficiency | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/sports-of-the-times-the-hustler.html | Sports of The Times; The Hustler | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/french-mining-union-balks-at-dropping-christian-title.html | French Mining Union Balks at Dropping aＣＩＡ¸Å¸Å°'Christian'ＣＩＡ¸Å¸Å° Title | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/belgians-hunt-29-missionaries-held-by-fleeing-congo-rebels.html | Belgians Hunt 29 Missionaries Held by Fleeing Congo Rebels | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/watusis-are-resettled.html | Watusis Are Resettled | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/factoring-woos-german-business-important-tool-in-financing-is.html | FACTORING WOOS GERMAN BUSINESS; Important Tool in Financing Is Gaining in Stature | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/verdict-due-in-polish-trial-of-writer-us-citizen.html | Verdict Due in Polish Trial of Writer, U.S. Citizen | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/american-in-peking-prison-is-cheerful-mother-finds.html | American in Peking Prison Is Cheerful, Mother Finds | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/l-i-luncheonbridge-set.html | L. I. LuncheonＣＩＡ¸Å¸Å°Bridge Set | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/reforming-the-oas.html | Reforming the O.A.S. | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/miss-caruso-bride-of-hugh-n-fryer.html | Miss Caruso Bride Of Hugh N. Fryer | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/johnson-policies-hailed-in-canada-election-bolsters-business.html | JOHNSON POLICIES HAILED IN CANADA; Election Bolsters Business Confidence Over Trade | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/topics.html | Topics | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/weekly-pay-level-drops-90c-in-metropolitan-area.html | Weekly Pay Level Drops 90c in Metropolitan Area | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/7-army-officers-arrested-in-sudan.html | 7 ARMY OFFICERS ARRESTED IN SUDAN | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/thirdmarket-role-may-nudge-big-board-to-volume-discounts.html | ThirdＣＩＡ¸Å¸Å°Market Role May Nudge Big Board to Volume Discounts | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/landmark-group-in-suffolk-urd-committee-would-act-to-bar-neglect-or.html | LANDMARK GROUP IN SUFFOLK URD ; Committee Would Act to Bar Neglect or Destruction | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/head-of-students-ousted-by-madrid.html | HEAD OF STUDENTS OUSTED BY MADRID | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/paris-considers-selling-network-commercials.html | Paris Considers Selling Network Commercials | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/tailgating-accidents-rise-by-13-in-state.html | Tailgating Accidents Rise by 13% in State | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/democrat-seeks-to-block-session-says-deaths-cost-6-counties-voice.html | DEMOCRAT SEEKS TO BLOCK SESSION; Says Deaths Cost 6 Counties Voice on Reapportionment | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/peking-warns-us-on-flights.html | Peking Warns U.S. on Flights | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/letters-to-the-times-natos-nuclear-fleet-its-waponsharing-believed.html | Letters to The Times; NATO's Nuclear Fleet; Its Weapon‑Sharing Believed No Aid to Atlantic Unity | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/free-enterprise-and-pay-tv.html | Free Enterprise and Pay TV | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/study-shows-bankers-support-correspondentbanking-system.html | Study Shows Bankers Support Correspondent‑Banking System | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/when-the-boss-sneezes.html | When the Boss Sneezes | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/table-settings-use-art.html | Table Settings Use Art | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/books-and-authors.html | Books and Authors | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/tunisian-vote-aids-bourguiba.html | Tunisian Vote Aids Bourguiba | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/douglas-hicks-62-lawyer-in-jersey.html | DOUGLAS HICKS, 62, LAWYER IN JERSEY | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/fire-island-raid.html | Fire Island Raid | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/alsalal-stresses-harmony.html | al‑Salal Stresses Harmony | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/letters-to-the-times-verrazanos-bridge.html | Letters to The Times; Verrazano's Bridge | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/cradle-will-rock-is-at-theater-four.html | 'Cradle Will Rock' Is at Theater Four | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/castro-absent-from-party-given-by-soviet-embassy.html | Castro Absent From Party Given by Soviet Embassy | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/rookie-fireman-rescues-boy-7-in-bronx-apartment.html | Rookie Fireman Rescues Boy, 7, in Bronx Apartment | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/u-of-buenos-aires-strike-ends.html | U. of Buenos Aires Strike Ends | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/miss-novaes-gives-a-solo-in-museum-pianist-plays-mozart-work-in.html | MISS NOVAES GIVES A SOLO IN MUSEUM; Pianist Plays Mozart Work in Musica Aeterna Series | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/nigerian-appeals-to-world-leaders-on-un-fund-issue.html | Nigerian Appeals To World Leaders On U.N. Fund Issue | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/an-overdue-bill-makes-jets-pay-gilchrists-67yard-run-in-last-minute.html | AN OVERDUE BILL MAKES JETS PAY; Gilchrist's 67‑Yard Run in Last Minute Clinches Game | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/the-vice-presidentelect-relaxes.html | The Vice President‑Elect Relaxes | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/24houraday-forest-fire-alert-wears-out-many-in-bergen-town.html | 24‑Hour‑a‑Day Forest Fire Alert Wears Out Many in Bergen Town | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/75000-gems-in-armory-book-are-stolen-two-gag-watchman-take-cover-of.html | $75,000 Gems in Armory Book Are Stolen; Two Gag Watchman, Take Cover of 7th Regiment Roll | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/letters-to-the-times-subway-loudspeakers.html | Letters to The Times; Subway Loudspeakers | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/shastris-party-rejects-abombs-heads-chiefs-plea-for-india-to-remain.html | SHASTRI'S PARTY REJECTS A‑BOMBS; Heads Chief's Plea for India to Remain Peace Symbol | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/new-york-manufacturer-commits-suicide-in-wilton.html | New York Manufacturer Commits Suicide in Wilton | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/anilin-fit-for-international.html | Anilin Fit For International | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/screen-a-tribute-to-the-workingman-carnegie-hall-cinema-shows-shows.html | Screen: A Tribute to the Workingman; Carnegie Hall Cinema Shows 'Inheritance' ; Clothing 'Union History on y Is Documented | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/church-charity-unit-plans-fall-festival.html | Church Charity Unit Plans Fall Festival | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/matteawa-case-faces-challenge-lawyer-says-a-2d-patient-was-wrongly.html | MATTEAWA CASE FACES CHALLENGE; Lawyer Says a 2d Patient Was Wrongly Committed | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/demand-presses-steel-industry-mills-facing-new-problems-in-keeping.html | DEMAND PRESSES STEEL INDUSTRY; Mills Facing New Problems in Keeping Up With Pace | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/army-may-drop-atom-field-piece-davey-crockett-found-less-accurate.html | ARMY MAY DROP ATOM FIELD PIECE; Davey Crockett Found Less Accurate Than Howitzer | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/miss-wright-takes-texas-golf-playoff.html | MISS WRIGHT TAKES TEXAS GOLF PLAYOFF | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/prelates-facing-jammed-agenda-in-final-2-weeks-only-4-major-tests.html | PRELATES FACING JAMMED AGENDA IN FINAL 2 WEEKS; Only 4 Major Tests Appear to Be Ready for Passage at Ecumenical Council | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 0001-01-01 | https://www.nytimes.com/1964/11/09/archives/strampe-wins-bowling-title.html | Strampe Wins Bowling Title | False | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/advantages-found-in-quitting-college.html | ADVANTAGES FOUND IN QUITTING COLLEGE | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/getty-oil-shows-decline-in-profit-net-income-drops-slightly-for.html | GETTY OIL SHOWS DECLINE IN PROFIT; Net Income Drops Slightly for Nine‑Month Period to 56 Cents a Share | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/anything-goes-in-fashion-on-indian-summer-weekend.html | Anything Goes in Fashion on Indian Summer Weekend | True | | 1992-08-25 | RE0000590982 | B00000146182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/levitt-sees-hope-for-no-new-taxes-urges-rockefeller-to-hold-line.html | LEVITT SEES HOPE FOR NO NEW TAXES; Urges Rockefeller to â€šÃ„Ã¹Hold Lineâ€šÃ„Ã´ and Await U.S. Aid | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/us-trust-co-selects-executives.html | U.S. Trust Co. Selects Executives | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/urges-short-campaigns.html | Urges Short Campaigns | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/pier-negotiations-to-resume-today.html | PIER NEGOTIATIONS TO RESUME TODAY | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/124960-see-football-here.html | 124,960 See Football Here | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/crash-kills-tuxedo-priest-7-teenagers-are-injured.html | Crash Kills Tuxedo Priest; 7 Teenâ€šÃ„Ã´Agers Are Injured | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/governors-seek-big-role-as-g-o-p-fight-nears-smylie-leads-state-leads-state.html | Governors Seek Big Role as G. O. P. Fight Nears; Smylie Leads State Officials in Drive to Take Over Reins | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 0001-01-01 | https://www.nytimes.com/1964/11/09/archives/cowboys-beat-giants-3121.html | Cowboys Beat Giants, 31â€šÃ„Ã²21 | False | By WILLIAM N. WALLACE | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/buffalo-rallies-to-triumph-before-record-crowd.html | Buffalo Rallies to Triumph Before Record Crowd | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/liston-down-to-svelte-208.html | Liston Down to Svelte 208 | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/john-damato-weds-miss-nancy-wagner.html | John D'Amato Weds Miss Nancy Wagner | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/parra-spanish-dancers-prefer-the-classics-to-flamenco-music.html | Parra Spanish Dancers Prefer The Classics to Flamenco Music | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/vikings-beat-49ers-247.html | Vikings Beat 49ers, 24â€šÃ„Ã²7 | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/us-officer-killed-apparently-by-fire-from-saigon-side.html | U.S. Officer Killed Apparently by Fire From Saigon Side | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/oldsmobile-appoints-zone-manager-here.html | Oldsmobile Appoints Zone Manager Here | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/blair-co-fills-post.html | Blair & Co. Fills Post | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/tv-profiles-in-courage-first-program-based-on-kennedy-book-is.html | TV: â€šÃ„Ã´Profiles in Courageâ€šÃ„Ã´; First Program Based on Kennedy Book Is Presented on N.B.C. | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/romney-criticizes-nixon-for-rockefeller-remark.html | Romney Criticizes Nixon For Rockefeller Remark | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Ã´theâ€šÃ„Ã´Counter List | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/cammas-tonic-wins-field-trial-stake.html | CAMMAS TONIC WINS FIELD TRIAL STAKE | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/mrs-gold-has-daughter.html | Mrs. Gold Has Daughter | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/baker-reported-settling-lawsuit-30000-accord-said-to-end-case-that.html | BAKER REPORTED SETTLING LAWSUIT; $30,000 Accord Said to End Case That Set Off Inquiryâ€šÃ„Ã¹Agreement Is Denied | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/tennis-patrons-will-give-party-dec-1-at-hilton-proceeds-to-aid.html | Tennis Patrons Will Give Party Dec. 1 at Hilton; Proceeds to Aid Youth Projects in 3 Statesâ€šÃ„Ã¹Reception Set | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/starting-time-shifted-to-noon-at-aqueduct.html | Starting Time Shifted To Noon at Aqueduct | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/greater-leniency-in-relief-payments-asked-by-dumpson.html | Greater Leniency In Relief Payments Asked by Dumpson | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/nations-electric-utilities-set-record-in-summer-peak-load.html | Nation's Electric Utilities Set Record in Summer Peak Load | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-09 | 1964-11-09 | https://www.nytimes.com/1964/11/09/archives/pan-am-pays-5000-fine-for-nearmishap-in-march.html | Pan Am Pays $5,000 Fine For Nearâ€šÃ„Ã´Mishap in March | True | | 1992-08-25 | RE0000590082 | B00000146182 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/brakemancapper.html | Brakemanâ€šÃ„Ã´Capper | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/robert-f-greacen.html | ROBERT F. GREACEN | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/86-million-paid-to-cotton-mills-u-s-subsidy-is-granted-from-april.html | $86 MILLION PAID TO COTTON MILLS; U. S. Subsidy Is Granted From April 11 to July 31 | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/charles-h-barlow.html | CHARLES H. BARLOW | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/soviet-scientist-near-death-after-crash-out-of-hospital.html | Soviet Scientist, Near Death After Crash, Out of Hospital | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/mrs-johnson-active-at-ranch.html | Mrs. Johnson Active at Ranch | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/halting-nuclear-spread.html | Halting Nuclear Spread | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bus-plunge-kills-25-in-turkey.html | Bus Plunge Kills 25 in Turkey | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/brezhnev-toasts-unity-moscow-talks-near-end.html | Brezhnev Toasts â€šÃ„Ã´Unityâ€šÃ„Ã´; Moscow Talks Near End | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/leftists-march-in-japan-as-sato-assumes-post-plan-by-u-s-to-dock.html | Leftists March in Japan as Sato Assumes Post; Plan by U.S. to Dock Atom Submarines Protested | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/fordham-to-expand-football-program-sport-continues-on-a-club-basis.html | Fordham to Expand Football Program; SPORT CONTINUES ON A CLUB BASIS; Students to Run Team Again â€šÃ„Ã¹Coaches Seek Simpler Rule on Substitutions | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/high-court-bars-taxcurb-review-declines-to-review-decision-limiting.html | HIGH COURT BARS TAXâ€šÃ„Ã´CURB REVIEW; Declines to Review Decision Limiting Levies by States on Interstate Business; STATUTE SURVIVES TEST; Nineteen States Had Joined Louisiana in Requesting Action by Tribunal | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/letters-to-the-times-un-members-in-arrears-us-official-says-unesco.html | Letters to The Times; U.N. Members in Arrears; U.S. Official Says UNESCO Position on Vote Loss Accords With Ours | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/saigon-urges-un-mediator.html | Saigon Urges U.N. Mediator | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/5th-ave-inspires-decor-for-party-at-plaza-dec-5-dance-for.html | 5th Ave. Inspires Decor for Party At Plaza Dec. 5; Dance for Westchester Pleasantville League to Help 3 Schools | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/rise-in-migration-from-europe-seen.html | RISE IN MIGRATION FROM EUROPE SEEN | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/books-of-the-times-end-papers-war-planes-in-battle-dress-191418-by.html | Books of The Times; End Papers; WAR PLANES IN BATTLE DRESS. 1914â€¦â€‘18. By H. D. Hastings and Paul Parker, Jr. 42 pages. Walker. $9.95. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/letters-to-the-times-nlrb-vs-darlington-mill-was-closed-to-avoid.html | Letters to The Times; N.L.R.B. vs. Darlington; Mill Was Closed to Avoid Dealing With Union, Counsel Says | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/mediator-returns-to-cyprus.html | Mediator Returns to Cyprus | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/muddled-market-shows-slight-dip-averages-ease-as-rails-and-steels.html | MUDDLED MARKET SHOWS SLIGHT DIP; Averages Ease as Rails and Steels Weakenâ€¦â€‘Airlines, Metals and Oils Rise; VOLUME IS 4.56 MILLION; G.M. Is Sole Auto Maker to Gainâ€¦â€‘Texas Gulf Soars on Sale in Libya | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/progress-is-hinted-in-news-strike-talks.html | PROGRESS IS HINTED IN NEWS STRIKE TALKS | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/dr-terry-says-americans-are-still-puffing-away.html | Dr. Terry Says Americans Are Still Puffing Away | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bridge-roth-and-stone-set-back-on-the-brink-of-victory.html | Bridge : Roth and Stone Set Back On the Brink of Victory | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/dealer-in-new-haven-sold-greek-mss-to-yale-c-a-stonehill-says-that.html | Dealer in New Haven Sold Greek MSS. to Yale; C. A. Stonehill Says That He Got Them in London From â€¦â€‘Establishedâ€¦â€‘ Source | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/books-of-the-times-a-magnificent-book-displays-the-greatness-of.html | Books of The Times; A Magnificent Book Displays the Greatness of Goya | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stage-figures-set-memorial.html | Stage Figures Set Memorial | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/yemen-truce.html | Yemen Truce | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/norway-going-ahead-with-force-for-un.html | Norway Going Ahead With Force for U.N. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/group-hits-plan-of-puerto-ricans-segregated-concept-of-forum.html | GROUP HITS PLAN OF PUERTO RICANS; â€¦â€‘Segregated Conceptâ€¦â€‘ of Forum Program Scored | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/7-go-on-trial-here-in-postal-thefts-judge-asked-to-take-steps-to.html | 7 GO ON TRIAL HERE IN POSTAL THEFTS; Judge Asked to Take Steps to Protect Top Witness | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/longshoremen-picket-city-hall-protest-pier-revision-plans-which.html | LONGSHOREMEN PICKET CITY HALL; Protest Pier Revision Plans, Which O'Dwyer Questions | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/northwestern-tests-plan-to-drop-methods-courses-for-teachers.html | Northwestern Tests Plan to Drop Methods Courses for Teachers | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/thant-honors-court-president.html | Thant Honors Court President | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/way-of-predicting-delinquency-found-a-ccurate-in-10yr-cat-test.html | Way of Predicting Delinquency Found A ccurate in 10â€¦â€‑Year Test | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/peron-is-working-on-his-return-to-argentina.html | Peron Is â€¦â€‘Working Onâ€¦â€‘ His Return to Argentina | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/dr-daniel-penick-professor-coach-u-of-texas-tennis-mentor-and.html | DR. DANIEL PENICK, PROFESSOR, COACH; U. of Texas Tennis Mentor and Classics Scholar Dies | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/rail-walkouts-hurt-italy-other-strikes-threatened.html | Rail Walkouts Hurt Italy; Other Strikes Threatened | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/couple-from-westchester-killed-by-car-in-florida.html | Couple From Westchester Killed by Car in Florida | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stocksale-negotiations-halted-by-bush-terminal.html | Stockâ€¦â€‑Sale Negotiations Halted by Bush Terminal | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/woman-named-aide-to-brooklyn-borough-chief-mrs-goring-was-insurgent.html | Woman Named Aide to Brooklyn Borough Chief; Mrs. Goring Was Insurgent in Ouster of Berman | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/moscow-subway-interrupted.html | Moscow Subway Interrupted | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/all-principals-silent-on-baker-report.html | All Principals Silent on Baker Report | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/copter-crashes-in-antartica.html | Copter Crashes in Antartica | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/harris-trust-wins-bonds.html | Harris Trust Wins Bonds | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/new-mandate-asked-for-arabaid-unit.html | NEW MANDATE ASKED FOR ARABâ€¦â€‘AID UNIT | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/syria-wages-drive-to-oust-iraq-chief.html | SYRIA WAGES DRIVE TO OUST IRAQ CHIEF | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/critic-at-large-the-dedicated-world-of-gunsmoke-has-values-that.html | Critic at Large; The Dedicated World of â€¦â€‘Gunsmokeâ€¦â€‘ Has Values That Transcend Mere Ratings | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/miss-burnett-show-to-close-saturday.html | MISS BURNETT SHOW TO CLOSE SATURDAY | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/talc-cleans-hair.html | Talc â€šÃ„Ã¹Cleans⶚Ã„Ã¨ Hair | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/shastris-party-delays-changes-land-reform-softened-and-rationing.html | SHASTRI'S PARTY DELAYS CHANGES; Land Reform Softened and Rationing Seems Doomed | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/gedney-dedicates-sculpture.html | Gedney Dedicates Sculpture | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/man-in-the-news-bolivias-daring-leader-rene-barrientos-ortuno.html | Man in the News; Bolivia's Daring Leader; Rene Barrientos Ortuno | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/rice-scarcity-spreads.html | Rice Scarcity Spreads | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/archives/commodities-prices-of-december-copper-futures-post-advance-of-2-cents-a-pound.html | Commodities: Prices of December Copper Futures Post Advance of 2 Cents a Pound | False | By ROBERT FROST | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/plea-for-speedup-denied-in-atlanta-rightsact-case.html | Plea for Speed⶚Ã„Ã¹Up Denied In Atlanta Rights⶚Ã„Ã¨Act Case | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/liberals-hold-firm-in-canada.html | Liberals Hold Firm in Canada | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/legion-post-loses-charter.html | Legion Post Loses Charter | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/randall-davey-76-artist-of-western-scenes-dies.html | Randall Davey, 76, Artist of Western Scenes, Dies | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/dismissal-of-2-violated-labor-act-court-rules.html | Dismissal of 2 Violated Labor Act, Court Rules | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/five-caught-fleeing-british-tanker-here.html | FIVE CAUGHT FLEEING BRITISH TANKER HERE | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/hospital-to-gain-at-yuletide-ball-in-garden-city-7th-annual-fete.html | Hospital to Gain At Yuletide Ball In Garden City; 7th Annual Fete Set by Women's Auxiliary in $200,000 Fund Drive | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/soviet-union-to-discuss-benelux-trade-agreement.html | Soviet Union to Discuss Benelux Trade Agreement | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/humanities-fund-to-be-asked-again-congressman-says-he-will-press.html | HUMANITIES FUND TO BE ASKED AGAIN; Congressman Says He Will Press Bill for U.S. Aid | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/new-name-voted-at-america-corp-stockholders-back-change-to-pathe.html | NEW NAME VOTED AT AMERICA CORP.; Stockholders Back Change to Pathe Industries | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/pittsburgh-railway-plans-a-stock-split.html | PITTSBURGH RAILWAY PLANS A STOCK SPLIT | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/flooding-of-grand-canyon-is-opposed-at-parley-conservationist.html | Flooding of Grand Canyon Is Opposed at Parley; Conservationist Scores Plan for 2 Dams in Arizona | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/advertisers-elect-new-chairman.html | Advertisers Elect New Chairman | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/music-rafael-puyanas-harpsichord-pupil-of-landowska-plays-at-town.html | Music: Rafael Puyana's Harpsichord; Pupil of Landowska Plays at Town Hall | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/wheat-crop-faces-drought-spoilage-dry-weather-also-plagues-midwest.html | WHEAT CROP FACES DROUGHT SPOILAGE; Dry Weather Also Plagues Midwest and Northeast | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/college-sports-rhome-pleased-by-price-of-fame-tulsa-football-star.html | College Sports; Rhome Pleased by Price of Fame; Tulsa Football Star Says He'll Go to Highest Bidder | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/dr-marion-johnson-dean-at-rutgers-63.html | DR. MARION JOHNSON, DEAN AT RUTGERS, 63 | False | Special to The New York Times | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/george-b-tod.html | GEORGE B. TOD | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bourguiba-wins-96-of-vote.html | Bourguiba Wins 96% of Vote | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/ford-undergoes-surgery-to-improve-blood-circulation-in-his-pitching.html | Ford Undergoes Surgery to Improve Blood Circulation in His Pitching Arm; SHOULDER NERVES CUT IN OPERATION; Surgeon Expects Yank Star to Be Ready for Start of Spring Training | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/miss-klein-fiancee-of-harold-g-wilson.html | Miss Klein Fiancee Of Harold G. Wilson | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/nancy-dax-betrothed-to-alfred-j-biamonte.html | Nancy Dax Betrothed To Alfred J. Biamonte | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/ship-still-aground-off-l-i.html | Ship Still Aground Off L. I. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/detroit-national-elects.html | Detroit National Elects | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/some-coast-voters-swayed-by-returns-from-elsewhere.html | Some Coast Voters Swayed By Returns From Elsewhere | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/about-1000-persons-attend-service-for-francis-chorin.html | About 1,000 Persons Attend Service for Francis Chorin | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/ousted-fbi-mans-plea-is-refused-by-high-court.html | Ousted F.B.I. Man's Plea Is Refused by High Court | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/nephew-sought-in-plot-to-poison-former-wife-of-paul-whiteman.html | Nephew Sought in Plot to Poison Former Wife of Paul Whiteman | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/christmas-stamps-issued.html | Christmas Stamps Issued | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/otre-dame-gets-no1-rating-again-ohio-state-drops-to-seventh-alabama.html | OTRE DAME GETS NO.1 RATING AGAIN; Ohio State Drops to Seventh â€šÃ„Ã¨Alabama Moves to 2d | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/st-regis-paper-co-to-use-stock-option.html | ST. REGIS PAPER CO. TO USE STOCK OPTION | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/elliot-bogart-to-wed-karen-rabinowitz.html | Elliot Bogart to Wed Karen Rabinowitz | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bonds-prices-of-government-issues-continue-to-show-gains-on-trading.html | Bonds: Prices of Government Issues Continue to Show Gains as Trading Slackens; VOLUME STRONG IN NEW-4S OF â€šÃ„Ã¹66; Traders Feel That There Is Little Likelihood Prices Will Decline Soon | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/that-final-touch-keeps-horsewoman-looking-her-best-at-the-garden-u.html | That Final Touch Keeps Horsewoman Looking Her Best at the Garden; U. S. Equestrian Team Clinches Jumping Title at Garden; AMERICANS TAKE 8TH OF 10 EVENTS; Win Nations Cup for 3d Time in Row for a Total of 127 Pointsâ€¦â€¦Canada Has 76 | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/polish-court-sentences-writer-a-u-s-citizen-as-slanderer.html | Polish Court Sentences Writer, A U. S. Citizen, as Slanderer | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/norwalk-woman-104-dies.html | Norwalk Woman, 104, Dies | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/suit-for-mans-salary-won-by-policewoman.html | Suit for Man's Salary Won by Policewoman | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/strike-ends-lull-in-brazil.html | Strike Ends Lull in Brazil | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/three-killed-by-israelis-as-spies-in-border-fights.html | Three Killed by Israelis As Spies in Border Fights | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/levitt-to-appoint-experts-for-a-state-fiscal-review.html | Levitt to Appoint Experts For a State Fiscal Review | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/estate-left-to-conservation.html | Estate Left to Conservation | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/kelso-and-gun-bow-of-us-expected-to-run-1-2-in-international.html | Kelso and Gun Bow of U.S. Expected to Run 1, 2 in International; VERONESE RATED BEST OF VISITORS; Eight to Race in $150,000 Event Tomorrow at Laurelâ€¦â€¦Kelso Is 7â€¦â€¦5 Choice | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/laborites-pass-first-major-test-by-7vote-margin-tory-motion.html | LABORITES PASS FIRST MAJOR TEST BY 7â€¦â€¦VOTE MARGIN; Tory Motion Opposing Plan to Renationalize Steel Loses in Hectic Session; COMPROMISE RULED OUT; Government Says It Won't Bend to Liberals and They Side With the Opposition | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/deposit-rate-sets-mark.html | Deposit Rate Sets Mark | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/the-mans-coming-to-dinner-again-abe-burrows-tells-of-plans-for.html | THE MAN'S COMING TO DINNER AGAIN; Abe Burrows Tells of Plans for Musical Version | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/columbia-raises-payin-halls-but-resists-union-drive.html | Columbia Raises Pay in Halls But Resists Union Drive | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/sellers-rides-three-winners-in-garden-state-twin-double.html | Sellers Rides Three Winners In Garden State Twin Double | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/samuil-samosud-80-led-soviet-operas.html | SAMUIL SAMOSUD, 80, LED SOVIET OPERAS | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/electoral-defect.html | Electoral Defect | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stockholders-of-two-chains-to-consider-a-merger-plan.html | Stockholders of Two Chains To Consider a Merger Plan | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/hotelmen-get-closeup-of-latest-equipment-in-action-expsition-cites.html | Hotelmen Get Closeâ€¦â€¦Up of Latest Equipment in Action; EXPSITION CITES HOTEL EXPANSION; Order Rate for Equipment Rises 25% Above 1963 | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/letters-to-the-times-proposal-for-park-development.html | Letters to The Times; Proposal for Park Development | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/test-ban-raises-us-atom-costs-a-e-c-report-shows-trend-in-weapons.html | TEST BAN RAISES U.S. ATOM COSTS; A. E. C. Report Shows Trend in Weapons Development | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/libya-approves-texas-gulf-deal-producing-unit-to-transfer.html | LIBYA APPROVES TEXAS GULF DEAL; Producing Unit to Transfer Properties to Sinclair | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/eisenhower-backs-birthaids-changes-stand-on-ushelp-for.html | EISENHOWER BACKS BIRTHâ€¦â€¦CURB AIDS; Changes Stand on U.S.Help for Underdeveloped Lands | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/miss-turck-will-tour-despite-husbands-death.html | Miss Turck Will Tour Despite Husband's Death | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/pillsbury-board-approves-twoforone-stock-split.html | Pillsbury Board Approves Twoâ€¦â€¦forâ€¦â€¦One Stock Split | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/swiss-hint-at-retaliations.html | Swiss Hint at Retaliations | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/tdesign-gains-as-american-list-registers-decline.html | Tdâ€¦â€¦Aâ€¦â€¦Sign Gains As American List Registers Decline | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/arms-curbs-urged-by-european-group.html | ARMS CURBS URGED BY EUROPEAN GROUP | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/un-designer-fills-post.html | U.N. Designer Fills Post | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/moore-favors-liston.html | Moore Favors Liston | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/nickerson-asking-123-million-sending-rate-up-24-8c-to-2-40.html | Nickerson Asking $123 Million, Sending Rate Up 24.8c to $2.40 | False | By ROY R. SILVER; Special to The New York Times | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/24-cars-collide-in-poland.html | 24 Cars Collide in Poland | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/wayne-parmer-once-head-of-schools-in-belleville-nj.html | Wayne Parmer, Once Head Of Schools in Belleville, N.J. | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/us-asked-to-help-un-end-fund-rift-negotiators-see-stevenson-on-plan.html | U.S. ASKED TO HELP U.N. END FUND RIFT; Negotiators See Stevenson on Plan for Accord | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/screen-the-pumpkin-eater-arrives-film-written-by-pinter-stars-anne.html | Screen: â€¦â€¦The Pumpkin Eaterâ€¦â€¦ Arrives; Film Written by Pinter Stars Anne Bancroft | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/producers-detail-expansion-plans.html | PRODUCERS DETAIL EXPANSION PLANS | True | | 1992-08-25 | RE0000590977 | B000001461 77 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/schroder-under-attack.html | Schroder Under Attack | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/former-aide-of-wolfson-leaves-merrittchapman.html | Former Aide of Wolfson Leaves MerrittâÂÂChapman | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/fog-and-smoke-close-turnpike-for-3-hours.html | Fog and Smoke Close Turnpike for 3 Hours | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/vice-president-elected-by-paramount-pictures.html | Vice President Elected By Paramount Pictures | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/rise-of-513-million-is-reported-in-consumer-credit-for-month.html | Rise of $513 Million Is Reported In Consumer Credit for Month; Business Inventories Also Increased in September, Reaching $107 BillionâÂÂÂÂPersonal Loans Register Gain | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/advance-is-halted-in-output-of-steel.html | Advance Is Halted In Output of Steel | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/john-morehead-70-textile-executive.html | JOHN MOREHEAD, 70, TEXTILE EXECUTIVE | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/ian-fleming-will-shows-a-touch-of-james-bond.html | Ian Fleming Will Shows A Touch of James Bond | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/flight-from-city-found-reversed-municipal-aide-says-those-returning.html | FLIGHT FROM CITY FOUND REVERSED; Municipal Aide Says Those Returning From Suburbs Exceed the Outbound | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/minnesota-harriers-take-first-loop-title-in-40-years.html | Minnesota Harriers Take First Loop Title in 40 Years | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/chrysler-paces-us-auto-output-ford-and-general-motors-production.html | CHRYSLER PACES U.S. AUTO OUTPUT; Ford and General Motors Production Off Peak | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/cable-link-in-asia-completed.html | Cable Link in Asia Completed | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/baseball-player-drops-suit.html | Baseball Player Drops Suit | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/2-broadway-ticket-brokers-held-as-scalpers-5-agencies-named-by.html | 2 Broadway Ticket Brokers Held as Scalpers; 5 Agencies Named by Hogan for Overcharges for Opera, Theater and Sports Events | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stein-of-u-s-wins-3-events-in-tokyo-americans-gain-20-medals-in.html | STEIN OF U.S. WINS 3 EVENTS IN TOKYO; Americans Gain 20 Medals in Paralympic Games | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/icebreaker-due-from-arctic.html | Icebreaker Due From Arctic | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/loan-curtailment-seen.html | Loan Curtailment Seen | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/brandt-in-london.html | Brandt in London | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/graham-mcorkle.html | GRAHAM M'CORKLE | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/big-retail-chain-found-bankrupt-grayson-robinson-request-granted.html | BIG RETAIL CHAIN FOUND BANKRUPT; GraysonâÂÂÂÂRobinson Request Granted After Treasurer Predicts Debt Default | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/director-is-selected-by-quaker-oats-co.html | Director Is Selected By Quaker Oats Co. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/future-work-force.html | Future Work Force | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/record-1056000-paid-for-26-mares.html | RECORD $1,056,000 PAID FOR 26 MARES | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/lutheran-named-moscow-chaplain.html | Lutheran Named Moscow Chaplain | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/justice-clark-wed-40-years.html | Justice Clark Wed 40 Years | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/archives/negro-precinct-backed-goldwater-378-to-303.html | Negro Precinct Backed Goldwater 378 to 303 | False | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/johnson-sends-message.html | Johnson Sends Message | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/vice-president-elected-by-sperry-rand-corp.html | Vice President Elected By Sperry Rand Corp. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/forgotten-issues-at-albany.html | Forgotten Issues at Albany | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/syracuse-tops-in-east.html | Syracuse Tops in East | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/transit-debate-held-senseless-chrysler-leader-says-car-and-train.html | TRANSIT DEBATE HELD SENSELESS; Chrysler Leader Says Car and Train Are Needed | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/peekskill-military-wins.html | Peekskill Military Wins | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/british-and-canadian-currency-registers-substantial-gains.html | British and Canadian Currency Registers Substantial Gains | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/archives/montagu-porch-stepfather-of-churchill-is-dead-at-87.html | Montagu Porch, Stepfather Of Churchill, Is Dead at 87 | False | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/south-africa-defends-tv-ban-sees-danger-to-a-white-society.html | South Africa Defends TV Ban; Sees Danger to a White Society | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/appeal-by-prosecutor-reopens-martinis-case-dollinger-moves-to-try.html | Appeal by Prosecutor Reopens Martinis Case; Dollinger Moves to Try Son of Judge for 5 Car Deaths | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/uaw-walks-out-at-makrucks-strikes-by-union-continue-at-ford-and.html | U.A.W. WALKS OUT AT MAKRUCKS; Strikes by Union Continue at Ford and AllisâÂÂÂÂChalmers | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/the-verdict-fit-for-title-fight-clay-and-liston-pass-physicals.html | The Verdict: Fit for Title Fight; CLAY AND LISTON PASS PHYSICALS; Doctor Finds Both in Peak Shape for Title Fight | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/theater-borges-opus-2-entertainer-is-abetted-by-leonid-hambro.html | Theater: Borge's Opus 2; Entertainer Is Abetted by Leonid Hambro | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/food-industry-warned-to-brace-for-government-investigation.html | Food Industry Warned to Brace For Government Investigation | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/connecticut-judge-facing-trial-quits.html | CONNECTICUT JUDGE, FACING TRIAL, QUITS | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/supreme-court-will-rule-on-reds-in-labor-posts.html | Supreme Court Will Rule On Reds in Labor Posts | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/sentence-in-warsaw.html | Sentence in Warsaw | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/30-publishers-seek-notebook-of-prince.html | 30 PUBLISHERS SEEK NOTEBOOK OF PRINCE | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bank-supervisors-warn-against-laxity-in-loans-credit-policy.html | Bank Supervisors Warn Against Laxity in Loans; Credit Policy â€šÃ„Â¨Complacencyâ€šÃ„Â¨ Cited by Reserve Official | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/museum-lectures-set.html | Museum Lectures Set | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/mrs-benioff-has-a-son.html | Mrs Benioff Has a Son | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/mrs-w-a-robertson.html | MRS. W. A. ROBERTSON | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bolivias-regime-seeking-wide-aid-new-junta-reported-asking-paz.html | BOLIVIA'S REGIME SEEKING WIDE AID; New Junta Reported Asking Paz Supporters for Help | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/2-companies-plan-plaza-in-chicago-equitable-and-tribune-will.html | 2 COMPANIES PLAN PLAZA IN CHICAGO; Equitable and Tribune Will Dedicate Area to Pioneers | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/keating-urges-curb-on-senate-races.html | KEATING URGES CURB ON SENATE RACES | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/venezia-to-take-ban-lying-down-jockey-says-he-will-use-time-to.html | Venezia to Take Ban Lying Down; Jockey Says He Will Use Time to Catch Up on His Sleep | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/exide-raises-prices-7-on-its-leadacid-battery.html | Exide Raises Prices 7% On Its Leadâ€šÃ„Â¨Acid Battery | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/tv-review-hitchcock-presents-a-suspenseful-hour.html | TV Review; Hitchcock Presents a Suspenseful Hour | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/city-employes-pension-funds-to-invest-in-common-stock.html | City Employes' Pension Funds To Invest in Common Stock | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/fund-cutoff-charged.html | Fund Cutoff Charged | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/plante-to-continue-as-rangers-goalie.html | PLANTE TO CONTINUE AS RANGERS' GOALIE | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/carter-h-harrison-3d-74-was-chicago-stockbroker.html | Carter H. Harrison 3d, 74, Was Chicago Stockbroker | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/civil-rights-leaders-confer-on-school-boards-plans.html | Civil Rights Leaders Confer On School Boards Plans | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/holders-convert-8208200-of-mcdermott-debentures.html | Holders Convert $8,208,200 Of McDermott Debentures | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/12-million-left-in-gop-treasury-after-campaign-surplus-is-hailed-by.html | $12 MILLION LEFT IN G.O.P. TREASURY AFTER CAMPAIGN; Surplus Is Hailed by Burch, but Some Say the Saving May Have Hurt Party | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/antinuclear-vatican-test-scored-as-inadequate.html | Antiâ€šÃ„Â¨Nuclear Vatican Test Scored as Inadequate | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/dr-charles-walter-clarke-77-venereal-disease-expert-dies.html | Dr. Charles Walter Clarke, 77, Venereal Disease Expert, Dies | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/camp-fire-girls-elect.html | Camp Fire Girls Elect | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/maccabiah-games-to-open-in-august-32-nations-will-compete-in-israel.html | MACCABIAH GAMES TO OPEN IN AUGUST; 32 Nations Will Compete in Israel, Chairman Says | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/us-has-no-information.html | U.S. Has No Information | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/philadelphia-and-reading-elects.html | Philadelphia and Reading Elects | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/havana-line-held-aim.html | Havana Line Held Aim | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/communes-of-communist-china-harvest-crops-of-rice-and-corn-british.html | Communes of Communist China Harvest Crops of Rice and Corn; BRITISH AND CHINA SEEK BIGâ€šÃ„Â¨JET DEAL; 2 Companies Said to Try to Sell Airliners to Peking | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/wattrick-gets-piston-post-new-coach-his-first-goal.html | Wattrick Gets Piston Post; New Coach His First Goal | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/teachers-seek-a-contract-asking-300-million-more.html | Teachers Seek a Contract Asking $300 Million More | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/customs-office-to-be-hailed-today-on-175th-year-here.html | Customs Office to Be Hailed Today on 175th Year Here | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/saigon-rice-workers-strike.html | Saigon Rice Workers Strike | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/rutgers-received-10100636.html | Rutgers Received $10,100,636 | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/skunk-smell-reported.html | â€šÃ„Â¨'Skunk Smell'â€šÃ„Â¨ Reported | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/fetchick-mussachio-take-long-island-golf-by-stroke.html | Fetchick, Mussachio Take Long Island Golf by Stroke | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/suburban-zoning-called-excessive-regional-plan-conference-is-told.html | SUBURBAN ZONING CALLED EXCESSIVE; Regional Plan Conference Is Told Rules Are Used to Enforce Social Values | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/romney-favors-65-gop-parley-urges-study-of-proposal-for-platform.html | ROMNEY FAVORS '65 G.O.P. PARLEY; Urges Study of Proposal for Platform Convention | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/waiting-period-urged.html | â€šÃ„Â¨'Waiting Period'â€šÃ„Â¨ Urged | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/finland-plans-offering-of-15-million-bonds-in-us.html | Finland Plans Offering Of $15 Million Bonds in U.S. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/nickel-company-sets-profit-mark.html | NICKEL COMPANY SETS PROFIT MARK | False | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/truck-leasing-unit-elects.html | Truck Leasing Unit Elects | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/ford-purchases-land-at-deangelis-auction.html | Ford Purchases Land At DeAngelis Auction | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/mrs-gentry-plans-to-marry-on-coast.html | Mrs. Gentry Plans To Marry on Coast | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/city-is-baffled-by-own-rerds-data-on-public-property-are-found.html | CITY IS BAFFLED BY OWN RERDS; Data on Public Property Are Found Almost Unreadable | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/sophie-sollberger-plays-flute-works.html | SOPHIE SOLLBERGER PLAYS FLUTE WORKS | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/thai-forces-and-police-put-on-alert.html | Thai Forces and Police Put on Alert | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stocks-register-losses-on-the-london-exchange-after-a-quiet-session.html | Stocks Register Losses on the London Exchange After a Quiet Session of Trading; PARIS LIST EASES; BRUSSELS STEADY; International Issues Firm in Amsterdamâ€šÃ„Ã¶Frankfurt Prices Lose Ground | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/new-trustee-is-picked-for-the-seamens-bank.html | New Trustee Is Picked For the Seamen's Bank | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/ivy-league-pullovers-are-the-rage-in-paris.html | Ivy League Pullâ€šÃ„Ã¶vers Are the Rage in Paris | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/all-fashion-worlds-a-stage-for-shoe-designer-she-creates-custom.html | All Fashion World's a Stage for Shoe Designer; She Creates Custom Clothes, Leather Suits for City | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/city-greets-woman-nazi-foe.html | City Greets Woman Nazi Foe | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/son-to-mrs-goldstein.html | Son to Mrs. Goldstein | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/about-pro-football.html | About Pro Football | False | By WILLIAM N. WALLACE | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/briton-takes-over-el-moroccos-reins.html | BRITON TAKES OVER EL MOROCCO'S REINS | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bill-kinsey-jr-fiance-of-peverley-dennett.html | Bill Kinsey Jr. Fiance Of Peverley Dennett | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/court-refuses-appeal-of-6-convicted-for-union-fraud.html | Court Refuses Appeal of 6 Convicted for Union Fraud | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/prostitute-tells-of-loan-to-fein-testifies-of-providing-cash-to-pay.html | PROSTITUTE TELLS OF LOAN TO FEIN; Testifies of Providing Cash to Pay Gambling Debts | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/cotton-estimate-raised.html | Cotton Estimate Raised | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/chip-johnson-stops-briton.html | Chip Johnson Stops Briton | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/swindle-witness-found-dead-here-mafia-aide-was-to-appear-at-grand.html | SWINDLE WITNESS FOUND DEAD HERE; Mafia Aide Was to Appear at Grand Jury Inquiry | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/s-e-c-names-chief-of-an-expanded-unit.html | S. E. C. NAMES CHIEF OF AN EXPANDED UNIT | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/councilmen-to-seek-inquiry-in-airpollution-campaign.html | Councilmen to Seek Inquiry In Airâ€šÃ„Ã¶Pollution Campaign | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/molinas-sentence-reduced.html | Molinas's Sentence Reduced | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/wood-field-and-stream-woods-are-reopened-for-hunting-in-10-counties.html | Wood, Field and Stream; Woods Are Reopened for Hunting in 10 Counties Following a Soaking Rain | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/raider-linebacker-out.html | Raider Linebacker Out | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/direct-talks-urged.html | Direct Talks Urged | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/john-hancock-mutual-life-to-raise-policy-dividends.html | John Hancock Mutual Life To Raise Policy Dividends | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/argentine-champion-beaten.html | Argentine Champion Beaten | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/curb-set-on-use-of-negro-jurors-high-court-lets-stand-ban-on.html | CURB SET ON USE OF NEGRO JURORS; High Court Lets Stand Ban on Deliberate Inclusion | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/general-public-service-names-new-director.html | General Public Service Names New Director | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/judy-garland-and-liza-minnelli-give-motherdaughter-concert.html | Judy Garland and Liza Minnelli Give Motherâ€šÃ„Ã¶Daughter Concert | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/letters-to-the-times-for-meeting-with-chinese.html | Letters to The Times; For Meeting With Chinese | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/treasury-bill-rate-advances-but-stays-below-october-peak.html | Treasury Bill Rate Advances, But Stays Below October Peak | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/rapist-attacks-brooklyn-woman-believed-to-be-the-man-who-assaulted.html | RAPIST ATTACKS BROOKLYN WOMAN; Believed to Be the Man Who Assaulted Six Others | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/supreme-court-admits-three.html | Supreme Court Admits Three | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/britain-rebuffs-outer-7-on-tax-says-she-cant-make-deals-at-expense.html | BRITAIN REBUFFS 'OUTER 7' ON TAX; Says She Can't Make Deals at Expense of Others | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/supreme-soviet-is-called-for-session-starting-dec-9.html | Supreme Soviet Is Called For Session Starting Dec. 9 | False | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/studio-gives-fete-for-ross-hunter.html | STUDIO GIVES FETE FOR ROSS HUNTER | True | By PETER BART; Special to The New York Times | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/fulbright-student-exchange-pact-signed-by-us-and-yugoslavia.html | Fulbright Student Exchange Pact Signed by U.S. and Yugoslavia | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/u-s-asserts-it-knew-of-missile-transfer.html | U. S. ASSERTS IT KNEW OF MISSILE TRANSFER | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/new-company-formed-by-sony-and-tektronix.html | New Company Formed By Sony and Tektronix | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/us-seen-losing-battle-of-words-public-relations-conference-told-to.html | U.S SEEN LOSING BATTLE OF WORDS; Public Relations Conference Told to Press U.S. Aims | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/crash-kills-euåÃ‚Â°Suffolk-aide.html | Crash Kills EuåÃ‚Â°Suffolk Aide | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stores-to-open-gift-boutiques-for-christmas.html | Stores to Open Gift Boutiques For Christmas | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/hearing-for-res-denied-by-court-tribunal-rejects-requests-to-air.html | HEARING FOR RES DENIED BY COURT; Tribunal Rejects Requests to Air SwanåÃ‚Â°Finch Case | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/chance-receives-cy-young-award.html | CHANCE RECEIVES CY YOUNG AWARD | False | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/school-gives-chinese-children-something-to-be-remembered-by-new.html | School Gives Chinese Children Something to Be Remembered By; New American Names; Public School 1 pupils, pledging allegiance to flag, hold cards with old and new names; What's in a Name? A Lot if It's Sui Fei | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/booksauthors.html | BooksåÃ‚Â°Authors | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/index-of-commodity-prices-shows-a-04-drop-to-102-3.html | Index of Commodity Prices Shows a 0.4 Drop to 102.3 | False | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/rockland-budget-to-rise-8-64-to-12469831.html | Rockland Budget to Rise 8.64% to $12,469,831 | False | Special to The New York Times | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/kenneth-boardman-broker-since-1907.html | KENNETH BOARDMAN, BROKER SINCE 1907 | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/sidelights-period-of-testing-for-prices.html | Sidelights; Period of Testing for Prices | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/food-news-mailorder-candy-is-family-affair.html | Food News; MailåÃ‚Â°Order Candy Is Family Affair | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/social-workers-picket-youth-unit-in-contract-fight.html | Social Workers Picket Youth Unit in Contract Fight | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/southern-railway-sells-certificates.html | SOUTHERN RAILWAY SELLS CERTIFICATES | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/dancers-scheduled-for-hunter-series.html | DANCERS SCHEDULED FOR HUNTER SERIES | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/suffolks-hearing-on-its-1965-schedule-brings-out-lone-dissenter.html | Suffolk's Hearing on Its 1965 Schedule Brings Out Lone Dissenter | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/wilson-college-names-dean.html | Wilson College Names Dean | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stokowski-leads-balanced-works-american-symphony-heard-in-seasons.html | STOKOWSKI LEADS BALANCED WORKS; American Symphony Heard in Season's 2d Concert | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/stevens-son-rejoins-usia.html | Stevens's Son Rejoins U.S.I.A. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/state-department-critical.html | State Department Critical | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/freight-profits-steadily-higher-rise-since-1960-for-land-air-and.html | FREIGHT PROFITS STEADILY HIGHER; Rise Since 1960 for Land, Air and Water Carriers | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/top-curtis-post-remains-vacant-mccalls-chief-leads-field-but.html | TOP CURTIS POST REMAINS VACANT; McCall's Chief Leads Field, but Seating Is in Doubt | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/pga-names-ewers.html | P.G.A. Names Ewers | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/court-denies-ruling-in-obscenity-case.html | COURT DENIES RULING IN OBSCENITY CASE | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/judge-admits-lying-in-der-spiegel-case.html | Judge Admits Lying In Der Spiegel Case | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bates-plans-textile-mill.html | Bates Plans Textile Mill | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/observer-the-terrifying-world-of-sound.html | Observer; The Terrifying World of Sound | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/t-m-cleland-dies-graphi-artist-84-designer-and-illustrator-for.html | T. M. CLELAND DIES; GRAPHI ARTIST, 84; Designer and Illustrator for Books and Magazines | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/in-the-nation-a-power-group-untouched-by-the-landslide.html | In The Nation; A Power Group Untouched by the Landslide | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/us-indicts-2-executives-in-500000-stock-fraud.html | U.S. Indicts 2 Executives In $500,000 Stock Fraud | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/sports-of-the-times-egg-on-their-chins.html | Sports of The Times; Egg on Their Chins | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/7-killed-in-new-clashes-in-west-pakistan-election.html | 7 Killed in New Clashes In West Pakistan Election | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/volpe-plurality-is-22360.html | Volpe Plurality Is 22,360 | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/humphrey-unable-to-resist-a-little-vacation-politicking.html | Humphrey Unable to Resist A Little Vacation Politicking | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/eastern-life-reports-gains.html | Eastern Life Reports Gains | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/mrs-albert-terhune.html | MRS. ALBERT TERHUNE | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/new-flight-service-planned-by-faa.html | NEW FLIGHT SERVICE PLANNED BY F.A.A. | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/spaak-decries-talk-of-a-crisis-in-nato.html | SPAAK DECRIES TALK OF A CRISIS IN NATO | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/screvane-report-scores-practices-of-youth-agency-shoddy.html | SCREVANE REPORT SCORES PRACTICES OF YOUTH AGENCY; â€šÃ„Ã¹Shoddyâ€šÃ„Ã´ Administration and â€šÃ„Ã¹Improperâ€šÃ„Ã´ Spending Laid to Mobilization Project; INROADS BY REDS FOUND; Lack of Cooperation Noted in Inquiry on Communistsâ€šÃ„Ã´ Corrective Steps Urged | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/new-tudor-work-danced-in-paris-international-festival-openswedish.html | NEW TUDOR WORK DANCED IN PARIS; International Festival Opensâ€šÃ„Ã¹Swedish Ballet Performs | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/heros-son-becomes-father.html | Hero's Son Becomes Father | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/congo-mercenaries-get-supplies-food-and-pay.html | Congo Mercenaries Get Supplies, Food and Pay | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/57-banks-in-europe-to-give-steel-pool-a-30-million-loan.html | 57 Banks in Europe To Give Steel Pool A $30 Million Loan | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/meanwhile-in-london-.html | Meanwhile, in London . . . | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/bertram-a-wilkes.html | BERTRAM A. WILKES | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/article-118689135-no-title.html | Article 118689135 — No Title | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/school-consultant-arrested-in-army-equipment-theft.html | School Consultant Arrested In Army Equipment Theft | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/city-to-offer-housing-notes.html | City to Offer Housing Notes | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/lefrak-in-saratoga-arts-post.html | Lefrak in Saratoga Arts Post | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/envoy-to-morocco-resigns.html | Envoy to Morocco Resigns | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/cambodia-seeking-talks-to-curb-u-s-sihanouk-asks-parley-with.html | CAMBODIA SEEKING TALKS TO CURB U. S.; Sihanouk Asks Parley With Neighbors to Assail Role of Washington in Asia | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/storm-batters-honduras.html | Storm Batters Honduras | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/date-set-for-public-hearing-in-windfall-oil-stock-case.html | Date Set for Public Hearing In Windfall Oil Stock Case | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/teachers-walk-out-in-louisville-and-take-holiday-in-oklahoma.html | Teachers Walk Out in Louisville And Take â€šÃ„Ã¹Holidayâ€šÃ„Ã´ in Oklahoma | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 0001-01-01 | https://www.nytimes.com/1964/11/10/archives/cary-liston-artist-dead.html | Cary Liston, Artist, Dead | False | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/milwaukee-officials-advised-to-file-suit-against-league.html | Milwaukee Officials Advised To File Suit Against League | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/jersey-gop-fails-to-pass-weighted-voting-bill.html | Jersey G.O.P. Fails to Pass Weighted Voting Bill | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/tressel-nominated-to-head-lawn-tennis-association.html | Tressel Nominated to Head Lawn Tennis Association | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/7-likely-to-enter-cane-pace-friday-list-of-105-eligibles-faces.html | 7 LIKELY TO ENTER CANE PACE FRIDAY; List of 105 Eligibles Faces Severe Trimming Today | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/ibm-division-names-president.html | I.B.M. Division Names President | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/new-method-is-used-in-liver-transplant.html | NEW METHOD IS USED IN LIVER TRANSPLANT | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/philadelphia-riot-trial-starts.html | Philadelphia Riot Trial Starts | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/harold-a-smith.html | HAROLD A. SMITH | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/musical-america-magazine-sold-to-run-as-part-of-high-fidelity.html | Musical America Magazine Sold; To Run as Part of High Fidelity | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/inside-help-seen-in-armory-theft-police-say-robbers-needed-aid-to.html | INSIDE HELP SEEN IN ARMORY THEFT; Police Say Robbers Needed Aid to Reach Jeweled Book | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/president-meets-key-cabinet-aides-sees-mcnamara-and-vance-on.html | PRESIDENT MEETS KEY CABINET AIDES; Sees McNamara and Vance on Budgetâ€šÃ„Ã´ Talks Today With Rusk and Bundy | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/2-gumshoe-girls-get-ready-to-thrill-television-viewers.html | 2 Gumshoe Girls Get Ready To Thrill Television Viewers | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/cocktail-raffle-held-for-surplus-prizes.html | Cocktail Raffle Held For Surplus Prizes | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/adenauer-in-paris-urges-collaboration-with-bonn.html | Adenauer, in Paris, Urges Collaboration With Bonn | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/the-joseph-beruhs-have-son.html | The Joseph Beruhs Have Son | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/title-bout-reset-dec-14.html | Title Bout Reset Dec. 14 | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/sudanese-report-attempt-at-coup-radio-says-army-is-moving-to-oust.html | SUDANESE REPORT ATTEMPT AT COUP; Radio Says Army Is Moving to Oust the New Regimeâ€šÃ„Ã¹Official Denies It | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/another-medal-for-u-s-maybe-says-finnish-paper.html | Another Medal for U.S.? Maybe, Says Finnish Paper | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/misdirected-shelling-kills-a-us-captain-in-vietnam.html | Misdirected Shelling Kills A U.S. Captain in Vietnam | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/lowell-thomas-jr-lands-outofgas-plane-on-road.html | Lowell Thomas Jr. Lands Outâ€šÃ„Ã¬ofâ€šÃ„Ã¬Gas Plane on Road | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-10 | 1964-11-10 | https://www.nytimes.com/1964/11/10/archives/22-more-job-corps-camps-are-planned-in-11-states.html | 22 More Job Corps Camps Are Planned in 11 States | True | | 1992-08-25 | RE0000590977 | B00000146177 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/unbeaten-cahill-outpoints-avena-in-sunnyside-bout.html | Unbeaten Cahill Outpoints Avena in Sunnyside Bout | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/archives/un-report-critical-of-us-and-britain-approved-164.html | U.N. Report Critical Of U.S. And Britain Approved, 164ôÃ‚Ã°4 | False | Special to The New York Times | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-salingers-defeat.html | Election Outcome Assessed; Salinger's Defeat | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/george-seuffert-band-founder-89-conductor-from-05-to-31-of-queens.html | GEORGE SEUFFERT, BAND FOUNDER, 89; Conductor From '05 to '31, of Queens Ensemble Dies | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/hessbaron.html | HessôÃ‚Ã®Baron | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-curio-shop-is-planned-near-johnson-ranch-gate.html | A Curio Shop Is Planned Near Johnson Ranch Gate | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/yu-yujen-leader-in-taiwan-regime.html | YU YUôÃ‚Ã°JEN, LEADER IN TAIWAN REGIME | False | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/braves-sign-lease-assure-atlanta-move.html | Braves Sign Lease, Assure Atlanta Move | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/doctor-describes-payroll-padding-says-hospital-asked-him-to-join.html | DOCTOR DESCRIBES PAYROLL PADDING; Says Hospital Asked Him to Join Insurance Scheme | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/newsreels-and-music-balanced-in-filmdocumentary-arrives-at-beekman.html | Newsreels and Music Balanced in FilmDocumentary Arrives at Beekman Theater | True | By Bosley Crowther | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/campus-protests-a-ban-on-politics.html | CAMPUS PROTESTS A BAN ON POLITICS | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/major-differences-reported-in-bolivian-junta-use-of-experts-from.html | Major Differences Reported in Bolivian Junta; Use of Experts From Old Regime and Political Exile Said to Be Key Issues | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/legislation-to-save-nongame-wildlife-to-be-introduced.html | Legislation, to Save NonôÃ‚Ã®Game Wildlife To Be Introduced | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/dr-james-k-quigley.html | DR. JAMES K. QUIGLEY | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/walter-e-richard.html | WALTER E. RICHARD | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/customs-employe-held-in-gem-theft.html | CUSTOMS EMPLOYE HELD IN GEM THEFT | False | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/third-year-urged-for-worlds-fair-councilman-seeks-extended-run-to.html | THIRD YEAR URGED FOR WORLD'S FAIR; Councilman Seeks Extended Run to Aid City Schools | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-call-to-4401234-now-brings-police.html | A Call to 440ôÃ‚Ã®1234 Now Brings Police | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/much-us-aid-suspended.html | Much U.S. Aid Suspended | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/violation-of-principle-seen.html | Violation of Principle Seen | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/radioactive-iodine-spills.html | Radioactive Iodine Spills | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/puerto-rico-plans-east-harlem-clinic-on-youth-careers.html | Puerto Rico Plans East Harlem Clinic On Youth Careers | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/restaurant-strike-settled-on-connecticut-turnpike.html | Restaurant Strike Settled On Connecticut Turnpike | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bank-aide-here-becomes-fiance-of-miss-holmes-e-brooks-robbins-and.html | Bank Aide Here Becomes Fiance Of Miss Holmes; E. Brooks Robbins and Former Middlebury Student to Marry | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/luncheon-will-honor-israeli-health-minister.html | Luncheon Will Honor Israeli Health Minister | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/2-are-killed-and-3-injured-in-saw-mill-parkway-crash.html | 2 Are Killed and 3 Injured In Saw Mill Parkway Crash | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/stamford-emergency.html | Stamford Emergency | True | | | | | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/customs-and-rail-strikes-disrupt-transport-in-italy.html | Customs and Rail Strikes Disrupt Transport in Italy | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/5-more-convicted-over-darien-case-6-others-deny-they-gave-drinks-to.html | 5 MORE CONVICTED OVER DARIEN CASE; 6 Others Deny They Gave Drinks to TeenôÃ‚Ã®Agers | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/switzerland-names-new-military-chief.html | SWITZERLAND NAMES NEW MILITARY CHIEF | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/norwalk-city-hall-gets-11999-rise-in-its-rent-now-1.html | Norwalk City Hall Gets $11,999 Rise In Its Rent, Now $1 | False | Special to The New York Times | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/justice-agency-will-appeal-ruling-on-honolulu-oil-sale.html | Justice Agency Will Appeal Ruling on Honolulu Oil Sale | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/j-b-given-in-paris-church.html | ôÃ‚Ã°J. B.ôÃ‚Ã® Given in Paris Church | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/court-clears-way-for-two-danburys-to-merge-into-one.html | Court Clears Way For Two Danburys To Merge Into One | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/daughter-to-mrs-frank.html | Daughter to Mrs. Frank | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-defeat-in-republican-states.html | Election Outcome Assessed; Defeat in Republican States | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/drunken-driving-arrests-rise-30-in-10-months.html | Drunken Driving Arrests Rise 30% in 10 Months | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/spaniard-offers-plan-for-a-republican-monarchy.html | Spaniard Offers Plan for a Republican Monarchy | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/staebler-gets-policy-post.html | Staebler Gets Policy Post | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/article-6-no-title.html | Article 6 — No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/studebaker-elects-key-executives.html | Studebaker Elects Key Executives | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/birth-control-pills-aid-women-in-south.html | BIRTH CONTROL PILLS AID WOMEN IN SOUTH | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-gop-image.html | Election Outcome Assessed; G.O.P. â€šÃ„Â²Imageâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/realty-promoter-awaits-sentence-sidney-schwartz-of-bronx-found.html | REALTY PROMOTER AWAITS SENTENCE; Sidney Schwartz of Bronx Found Guilty in Fraud | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/british-pound-declines-slightly-canadian-dollar-remains-firm.html | British Pound Declines Slightly; Canadian Dollar Remains Firm | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/plastic-companies-fined-in-price-case.html | PLASTIC COMPANIES FINED IN PRICE CASE | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/education-is-hailed-as-antipoverty-aid.html | EDUCATION IS HAILED AS ANTIPOVERTY AID | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/ballet-chilean-national-dancers-make-us-debut-bring-wealth-of-color.html | Ballet Chilean National Dancers Make U.S. Debut; Bring Wealth of Color to the State Theater | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bank-in-yonkers-robbed.html | Bank in Yonkers Robbed | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/changes-in-guinea-regime-listed-by-embassy-in-paris.html | Changes in Guinea Regime Listed by Embassy in Paris | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/scientist-wins-yale-medal.html | Scientist Wins Yale Medal | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/dean-pays-farewell-uncalls.html | Dean Pays Farewell U.N.Calls | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/egyptian-sees-soviet-aides.html | Egyptian Sees Soviet Aides | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/archives/burmese-will-get-back-art-british-seized-in-85.html | Burmese Will Get Back Art British Seized in â€šÃ„Â´85 | False | Special to The New York Times | | | | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/teamster-aide-is-pardoned-in-hartley-conviction.html | Teamster Aide Is Pardoned In Taftâ€šÃ„Â´Hartley Conviction | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/rudder-club-picks-hilly-as-its-new-commodore.html | Rudder Club Picks Hilly As Its New Commodore | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/tanzanian-accuses-west-and-lisbon-of-attack-plot.html | Tanzanian Accuses. West And Lisbon of Attack Plot | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/east-german-boys-visit-west.html | East German Boys Visit West | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/archives/index-of-commodity-prices-shows-a-0-1-drop-to-102-2.html | Index of Commodity Prices Shows a 0.1 Drop to 102.2 | False | | | | | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/union-carbide-corp-fills-executive-post.html | Union Carbide Corp. Fills Executive Post | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/fluckigeraustin.html | Fluckigerâ€šÃ„Â®Austin | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/pistons-warriors-take-nba-games.html | PISTONS, WARRIORS TAKE N.B.A. GAMES | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/999-injured-and-7-killed-in-city-traffic-last-week.html | 999 Injured and 7 Killed In City Traffic Last Week | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/store-here-to-sell-fresh-duck-pieces.html | Store Here to Sell Fresh Duck Pieces | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-lameduck-redistricting.html | Election Outcome Assessed; Lameâ€šÃ„Â´Duck Redistricting | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/state-bank-board-approves-3-new-branches-for-city.html | State Bank Board Approves 3 New Branches for City | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/us-fears-red-exploitation.html | U.S. Fears Red Exploitation | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/treasury-establishes-date-to-auction-15-billion-bills.html | Treasury Establishes Date To Auction $1.5 Billion Bills | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/indians-stage-food-riots-in-kerala.html | Indians Stage Food Riots in Kerala | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/imam-of-oman-cautions-british-against-oilpumping-operation-exiled.html | Imam of Oman Cautions British Against Oilâ€šÃ„Â´Pumping Operation; Exiled Leader Warns That Violence May Result but Hints Deal Can Be Made | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-stage-of-maturity.html | â€šÃ„Â²A Stage of Maturityâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/robert-shimms-have-son.html | Robert Shimms Have Son | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/farmer-calls-on-north-to-press-integration.html | Farmer Calls on North To Press Integration | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mill-planned-at-granite-city.html | Mill Planned at Granite City | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/consumers-show-rise-in-optimism-survey-finds-an-increase-in-demand.html | CONSUMERS SHOW RISE IN OPTIMISM; Survey Finds an Increase in Demand That Should Aid the Nation's Economy | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/art-held-curbed-by-city-red-tape-ballard-to-try-to-ease-zone.html | ART HELD CURBED BY CITY RED TAPE; Ballard to Try to Ease Zone Restrictions on Muse | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/jenkins-leaves-capital-hospital-exaide-to-johnson-goes-home-to-his.html | JENKINS LEAVES CAPITAL HOSPITAL; Exâ€šÃ„Â´Aide to Johnson Goes Home to His Family | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/president-of-realtors-puts-property-rights-first-calls-them-more.html | President of Realtors Puts Property Rights First; Calls Them More Basic Than Civil Rights of Minorities | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/u-s-teachers-protest-in-spain.html | U. S. Teachers Protest in Spain | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/appraisers-elect-four.html | Appraisers Elect Four | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/filing-of-2-million-libel-suit-adds-item-to-agenda-at-curtis.html | Filing of $2 Million Libel Suit Adds Item to Agenda at Curtis | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/merrill-rogers-72-held-capital-posts.html | MERRILL ROGERS, 72, HELD CAPITAL POSTS | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/restaurant-on-review-100-variations-on-crepes.html | Restaurant on Review: 100 Variations on Crepes | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/submarine-due-tomorrow.html | Submarine Due Tomorrow | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/whiteblanchard.html | WhiteâĂĲâĂĲBlanchard | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mental-institution-inmate-gets-80644-votes-in-miami.html | Mental Institution Inmate Gets 80,644 Votes in Miami | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/stock-prices-sink-as-pace-quickens-auto-steel-and-rail-issues-among.html | STOCK PRICES SINK AS PACE QUICKENS; Auto, Steel and Rail Issues Among the Hardest HitâĂĲâĂĲAirlines Resist Trend; AVERAGE FALLS BY 3.23; Declines Exceed Advances, 741 to 392, as Turnover Rises to 5.02 Million | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/us-honors-german-general.html | U.S. Honors German General | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/monthlong-lull-in-cyprus-is-broken-by-heavy-firing.html | MonthâĂĲâĂĲLong Lull in Cyprus Is Broken by Heavy Firing | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/zoo-director-resigns.html | Zoo Director Resigns | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/inland-barge-traffic-rises.html | Inland Barge Traffic Rises | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mcnamaras-contentions.html | McNamara's Contentions | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/soviet-sends-albania-friendship-message.html | Soviet Sends Albania friendship Message | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/gm-strike-blamed-as-retail-sales-dip-by-3-for-october.html | G.M. Strike Blamed As Retail Sales Dip By 3% for October | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/power-plan-gains-in-new-found-land.html | POWER PLAN GAINS IN NEW FOUND LAND | False | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/town-buying-water.html | Town Buying Water | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/newark-airport-to-build-4-terminals-port-body-to-spend-150-million.html | Newark Airport to Build 4 Terminals; Port Body to Spend $150 Million for Vast Complex | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/about-baseball-club-owners-finally-prepared-to-tackle-bigleague.html | About Baseball; Club Owners Finally Prepared To Tackle BigâĂĲâĂĲLeague Expansion | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/sato-urges-japan-regain-world-role.html | Sato Urges Japan Regain World Role | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/goldfield-corp-agrees-to-sell-frontier-stock-to-rko-general.html | Goldfield Corp. Agrees to Sell Frontier Stock to RKO General | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/queen-mary-fined-for-smoke.html | Queen Mary Fined for Smoke | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bridge-second-round-of-bidding-brought-out-the-truth.html | Bridge: Second Round of Bidding Brought Out the Truth | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/jersey-reservoir-at-a-35year-low.html | JERSEY RESERVOIR AT A 35âĂĲâĂĲYEAR LOW | False | Special to The New York Times | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mnamara-plans-military-buret-under-50-billion-restates-his.html | M'NAMARA PLANS MILITARY BURET UNDER $50 BILLION; Restates His Opposition to New Manned BomberâĂĲâĂĲRusk Studying Policies | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/dr-ramsey-visits-bavaria.html | Dr. Ramsey Visits Bavaria | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/scott-denounces-gop-leadership-demands-a-purge-an-audit-and-a.html | SCOTT DENOUNCES G.O.P. LEADERSHIP; Demands a Purge, an Audit and a Moderate Policy | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/declines-top-gains-on-american-list-tdâĂĲâĂĲAâĂĲâĂĲSign-active.html | Declines Top Gains On American List; TdâĂĲâĂĲAâĂĲâĂĲSign Active | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/b-w-druckenmiller-of-penndixie-corp.html | B. W. DRUCKENMILLER OF PENNâĂĲâĂĲDIXIE CORP. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/books-of-the-times-return-to-the-hawkes-family.html | Books of The Times; Return to the Hawkes Family | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/books-of-the-times-end-papers-classic-new-york-georgian-gentility.html | Books of The Times; End Papers; CLASSIC NEW YORK: Georgian Gentility to Greek Elegance. By Ada Louise Huxtable. A Doubleday Paperback Anchors Original, 94 Photographs, 6 Maps. $1.95. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/man-found-in-brooklyn-hanged-from-park-tree.html | Man Found in Brooklyn Hanged From Park Tree | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/archives/martin-luther-manuscript-auctioned-here-for-11000.html | Martin Luther Manuscript Auctioned Here for $11,000 | False | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/kentucky-shuts-forest-lands.html | Kentucky Shuts Forest Lands | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/magnavox-names-manager.html | Magnavox Names Manager | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/porpoise-hunt-makes-a-documentary.html | Porpoise Hunt Makes a Documentary | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/british-company-denies-plan-to-sell-china-jet-airliners.html | British Company Denies Plan to Sell China Jet Airliners | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/man-found-at-hotel-window-is-held-for-observation.html | Man Found at Hotel Window Is Held for Observation | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/tittle-remains-giants-starter-but-sherman-also-expects-to-use-wood.html | TITTLE REMAINS GIANTS' STARTER; But Sherman Also Expects to Use Wood More Often | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/airline-says-crated-athlete-must-pay-freight-charges.html | Airline Says Crated Athlete Must Pay Freight Charges | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/argentina-fights-to-hold-peso-rate.html | ARGENTINA FIGHTS TO HOLD PESO RATE | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/60foot-spruce-selected-as-rockefeller-center-tree.html | 60â€‹,Â°Foot Spruce Selected As Rockefeller Center Tree | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/head-of-sect-guilty-in-philadelphia-riot.html | HEAD OF SECT GUILTY IN PHILADELPHIA RIOT | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/business-failures-increase.html | Business Failures Increase | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/talk-on-furnishings.html | Talk on Furnishings | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/rioters-step-up-attacks-in-sudan-embassies-of-us-britain-and-uar.html | RIOTERS STEP UP ATTACKS IN SUDAN; Embassies of U.S., Britain and U.A.R. Reported Hit | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/air-freight-rates-to-stay-unchanged.html | AIR FREIGHT RATES TO STAY UNCHANGED | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/melroy-stresses-government-ties-procter-gamble-chief-asks-rapport.html | MELROY STRESSES GOVERNMENT TIES; Procter & Gamble Chief Asks Rapport With Business | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-new-start-for-veterans-day.html | A New Start for Veterans Day | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/baker-settlement-report-is-confirmed-by-lawyer.html | Baker Settlement Report Is Confirmed by Lawyer | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/plot-to-kill-lacerda-disclosed.html | Plot to Kill Lacerda Disclosed | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/port-of-houston-marks-50th-year.html | PORT OF HOUSTON MARKS 50TH YEAR | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/board-weighing-appeal-by-2-polish-stowaways.html | Board Weighing Appeal By 2 Polish Stowaways | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/about-motorcar-sports-sports-car-group-approves-revision-in-amateur.html | About Motorcar Sports; Sports Car Group Approves Revision in Amateur Racing | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/phyllis-kraeuter-cellist-killed-brother-injured-in-car-accident.html | Phyllis Kraeuter, Cellist, Killed; Brother Injured in Car Accident | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/eastern-seeks-to-alter-fares-raising-those-for-short-trips.html | Eastern Seeks to Alter Fares, Raising Those for Short Trips | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/gabrielle-r-stein-betrothed-to-john-morland-tyler-jr.html | Gabrielle R. Stein Betrothed To John Morland Tyler Jr. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/newspaper-pact-faces-test-today-detroit-handlers-to-votepressmens.html | NEWSPAPER PACT FACES TEST TODAY; Detroit Handlers to Voteâ€‹,Â®Pressmen's Talks Set | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/jersey-youth-killed-by-2-cars.html | Jersey Youth Killed by 2 Cars | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/3-governors-ask-change.html | 3 Governors Ask Change | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/yugoslavs-say-new-accord-with-soviet-sets-trade-rise.html | Yugoslavs Say New Accord With Soviet Sets Trade Rise | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/kelso-gets-no-5-post-in-international-at-laurel-today-gun-bow-at-no.html | Kelso Gets No. 5 Post in International at Laurel Today; GUN BOW AT NO.1 IN 1ÂÂâ€‹,Â°MILE EVENT; U.S. Horses Rated Strong Favorites in Field of 8 in 13th Running of Race | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/allegheny-power-increases-profits.html | ALLEGHENY POWER INCREASES PROFITS | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/prof-linde-a-heyboer.html | PROF. LINDE A. HEYBOER | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/coaches-predict-close-game-at-yale-princeton-to-be-at-full-strength.html | Coaches Predict Close Game at Yale; PRINCETON TO BE AT FULL STRENGTH; McKay, Back, Again Soundâ€‹,Â®Pont Relies on Strong Finish by Bulldogs | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mrs-stevensons-lawyers-told-they-might-lose-fee.html | Mrs. Stevenson's Lawyers Told They Might Lose Fee | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bethlehem-steel-co-puts-two-furnaces-into-action-upstate.html | Bethlehem Steel Co. Puts Two Furnaces Into Action Upstate | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/robert-cristal-to-wed-miss-maurie-harding.html | Robert Cristal to Wed Miss Maurie Harding | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/theater-something-more-a-musical-opens-arthur-hill-and-barbara-cook.html | Theater: â€‹,Â°Something More!,â€‹,Â° a Musical, Opens; Arthur Hill and Barbara Cook at the O'Neill | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/james-j-gormley.html | JAMES J. GORMLEY | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/louis-weinberg-79-was-art-professor.html | LOUIS WEINBERG, 79, WAS ART PROFESSOR | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/man-in-the-news-kenyan-conciliator-ronald-gideon-ngala.html | Man in the News; Kenyan Conciliator Ronald Gideon Ngala | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/veterans-day.html | Veterans Day | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/fox-notes-production-rise-14-films-being-completed.html | Fox Notes Production Rise; 14 Films Being Completed | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/3-seized-in-sale-of-police-shields-city-fireman-and-owners-of-metal.html | 3 SEIZED IN SALE OF POLICE SHIELDS; City Fireman and Owners of Metal Concern Accused | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mrs-m-schwartz.html | MRS. M. SCHWARTZ | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/neighbors-rescue-infant-trapped-in-well-3-hours.html | Neighbors Rescue Infant Trapped in Well 3 Hours | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/french-group-says-british-defer-decision-on-concorde.html | French Group Says British Defer Decision on Concorde | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mudslide-victim-is-found-on-coast-sinatra-identifies-body-of-his.html | MUDSLIDE VICTIM IS FOUND ON COAST; Sinatra Identifies Body of His Accompanist's Wife | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/gang-death-ruled-a-suicide.html | Gang Death Ruled a Suicide | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/us-dead-in-vietnam-at-high-in-october.html | U.S. DEAD IN VIETNAM AT HIGH IN OCTOBER | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/gilligan-will-end-leave-tomorrow-police-officer-who-shot-boy-to.html | GILLIGAN WILL END LEAVE TOMORROW; Police Officer Who Shot Boy to Resume Brooklyn Duty | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/crop-estimates-revised-by-u-s-corn-and-sorghum-ease-soybeans-and.html | CROP ESTIMATES REVISED BY U. S.; Corn and Sorghum Ease, Soybeans and Cotton Up | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/kenya-opposition-joins-the-regime-colony-near-independence-now-a.html | KENYA OPPOSITION JOINS THE REGIME; Colony, Near Independence, Now a Oneâ€ša,Â"Party State | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/princeton-receives-55-million-in-gift-that-led-to-dispute.html | Princeton Receives $5.3 Million in Gift That Led to Dispute | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/brown-says-johnson-bids-him-run-again-in-california.html | Brown Says Johnson Bids Him Run Again in California | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/barnet-joins-board-of-columbia-pictures.html | Barnet Joins Board Of Columbia Pictures | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/soviet-jockey-says-his-mount-rates-with-kelso-and-gun-bow.html | Soviet Jockey Says His Mount Rates With Kelso and Gun Bow | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/cbsowned-yanks-name-nbc-aide-as-tv-director.html | C.B.S.â€šÃ,Â"Owned Yanks Name N.B.C. Aide as TV Director | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bonn-critic-of-military-quits-post-as-watchdog.html | Bonn Critic of Military Quits Post as Watchdog | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/louisville-teachers-picket-and-file-suit-in-strike.html | Louisville Teachers Picket and File Suit in Strike | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/5-evolution-books-approved-in-texas.html | 5 EVOLUTION BOOKS APPROVED IN TEXAS | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/parley-on-automation-dec-8.html | Parley on Automation Dec. 8 | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/barriers-to-trade.html | Barriers to Trade | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/fire-at-air-base-in-alaska.html | Fire at Air Base in Alaska | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/campbells-jet-boat-launched.html | Campbell's Jet Boat Launched | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-presidents-promise.html | Election Outcome Assessed; President's Promise | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bank-aide-seized-by-swiss-in-hunt-for-algerian-funds.html | Bank Aide Seized by Swiss In Hunt for Algerian Funds | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/architecture-show-to-open-at-modern-museum-today.html | Architecture Show to Open At Modern Museum Today | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/search-pressed-for-rapist-here-six-with-resemblance-to-attacker.html | SEARCH PRESSED FOR RAPIST HERE; Six With Resemblance to Attacker Questioned | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/albert-r-hughes-66-led-2-mutual-funds.html | ALBERT R. HUGHES, 66, LED 2 MUTUAL FUNDS | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/soviet-condemns-lysenko-by-name-criticism-begun-after-fall-of.html | SOVIET CONDEMNS LYSENKO BY NAME; Criticism, Begun After Fall of Khrushchev, Increases | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-for-direct-primary.html | Election Outcome Assessed; For Direct Primary | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/r-h-macy-meeting-gets-a-glowing-report-profits-soar-36-in-quarter.html | R. H. Macy Meeting Gets a Glowing Report; Profits Soar 36% in Quarter to Record of $3.51 Million | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-says-kennedy-deserved-success.html | Election Outcome Assessed; Says Kennedy Deserved Success | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/nuclearforce-delay-seen-by-dutch-foreign-minister.html | Nuclearâ€šÃ,Â"Force Delay Seen By Dutch Foreign Minister | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/lewis-to-direct-wa-tale-of-lodz-cat-in-the-ghetto-planned-for-65-by.html | LEWIS TO DIRECT WA TALE OF LODZ; â€šÃ,Â"Cat in the Ghettoâ€šÃ,Â" planned for '65 by Rosenblatt | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/white-truck-strike-makes-3800-idle.html | WHITE TRUCK STRIKE MAKES 3,800 IDLE | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/newspaper-womens-fete.html | Newspaper Women's Fete | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/israel-honors-weizmann-institute.html | Israel Honors Weizmann Institute | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/archives/late-goal-by-bruins-ties-red-wings-33.html | LATE GOAL BY BRUINS TIES RED WINGS, 3â€šÃ,Â"3 | False | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/labor-margin-rises-to-21-in-vote-on-total-program.html | Labor Margin Rises to 21 In Vote on Total Program | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/british-team-fails-in-climb.html | British Team Fails in Climb | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/faa-authorizes-new-craft.html | F.A.A. Authorizes New Craft | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/rehabilitation-group-elects.html | Rehabilitation Group Elects | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/indian-summeragain.html | Indian Summerâ€šÃ,Â®Again | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/ups-and-soviet-meet-in-unfunds-crisis.html | UPS AND SOVIET MEET IN U.N.â€šÃ,Â"FUNDS CRISIS | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/connecticut-court-clears-seller-of-tropic-of-cancer.html | Connecticut Court Clears Seller of â€šÃ,Â"Tropic of Cancerâ€šÃ,Â" | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/4-defective-first-aid-kits-issued-by-us-in-vietnam.html | 4 Defective First Aid Kits Issued by U.S. in Vietnam | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/1462-million-issue-sold-by-city-housing-authority.html | $14.62 Million Issue Sold By City Housing Authority | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-grassroot-awareness.html | Election Outcome Assessed; Grassâ€šÂ.Â°Root Awareness | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/delaware-places-24-million-issue-proceeds-to-go-for-roads-school.html | DELAWARE PLACES $24 MILLION ISSUE; Proceeds to Go for Roads, School Units and Parks | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/proceeds-in-the-un.html | Proceeds in the U.N. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/vacant-business-parcel-on-dallas-corner-is-sold.html | Vacant Business Parcel on Dallas Corner Is Sold | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/transport-news-russian-dream-soviet-considers-an-atlantic-passenger.html | TRANSPORT NEWS: RUSSIAN â€šÂ.Â°DREAMâ€šÂ.Â°; Soviet Considers an Atlantic Passenger Liner Service | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/rhodesia-replies-to-wilson-on-invitation-to-bottomley.html | Rhodesia Replies to Wilson On Invitation to Bottomley | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/soviet-reports-a-museum-theft-says-rare-objects-stolen-in-moscow.html | Soviet Reports a Museum Theft Says Rare Objects Stolen in Moscow Were Recovered | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/london-fog-diverts-flights.html | London Fog Diverts Flights | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-biracial-bank-set-in-brooklyn-negroes-and-whites-file-to.html | A BIRACIAL BANK SET IN BROOKLYN; Negroes and Whites File to Establish Unity National | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/us-will-accept-delay-on-airforce-but-it-wants-action-on-nato.html | U.S. WILL ACCEPT DELAY ON AIRFORCE But It Wants Action on NATO Project Early Next Year | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/affectionately-to-risk-streak-in-7fuslong-vosburgh-today.html | Affectionately to Risk Streak In 7â€šÂ.Â°Furlong Vosburgh Today | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/un-mission-fails-in-effort-to-settle-cambodian-dispute.html | U.N Mission Fails In Effort to Settle Cambodian Dispute | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/the-right-to-fight-city-hall.html | The Right to Fight City Hall | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/ivy-league-roundup-scoreboard-at-fault-not-official-in-cornells.html | Ivy League Roundâ€šÂ.Â°Up; Scoreboard at Fault, Not Official, In Cornell's Dispute Over Down | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/clothing-makers-add-to-their-diversity.html | Clothing Makers Add to Their Diversity | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/wendy-whiting-engaged.html | Wendy Whiting Engaged | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/new-orleans-to-get-75000-new-homes.html | NEW ORLEANS TO GET 75,000 NEW HOMES | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/3-licenses-bring-jail-term.html | 3 Licenses Bring Jail Term | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/many-entertain-before-premiere-of-art-display-international-council.html | Many Entertain Before Premiere Of Art Display; International Council of the Modern Museum Sponsors New Show | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bonn-eases-stand-on-price-of-grain-in-6nation-talks-schroder.html | BONN EASES STAND ON PRICE OF GRAIN IN 6â€šÂ.Â°NATION TALKS; Schroder Informs Common Market That His Country Is Ready for Agreement; MINISTERS' HOPES RISE; They Put Aside the Other Issues to Concentrate on Frenchâ€šÂ.Â°German Disputes | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/15-east-side-youths-held-police-say-fight-was-set.html | 15 East Side Youths Held; Police Say Fight Was Set | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bidault-supports-appeals-for-petain-rehabilitation.html | Bidault Supports Appeals For Petain Rehabilitation | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/estate-tresp-assing-results-in-21-fines.html | ESTATE TRESP ASSING RESULTS IN 21 FINES | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/reapportionment-session-begun-in-connecticut-assembly-hears-warning.html | Reapportionment Session Begun in Connecticut Assembly Hears Warning of Dempsey and Adjourns Until Next Tuesday | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bonds-prices-of-treasury-issues-continue-to-spurt-and-some-reach.html | Bonds: Prices of Treasury Issues Continue to Spurt and Some Reach New '64 Highs; GAINS ARE LINKED TO RATE STABILITY; Wall Street Sees No Sign Monetary Policy Will Be Changed Very Soon | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/coventry-42-soccer-victor.html | Coventry 4â€šÂ.Â°2 Soccer Victor | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/l-i-r-r-fares-rise-by-49-on-monday-state-cites-past-and-future.html | L. I. R. R. FARES RISE BY 4.9% ON MONDAY; State Cites Past and Future Deficiencies and Costs of New Labor Contract; 6TH INCREASE SINCE '54; Line's 250,000 Passengers to Pay 5c More a Trip to Produce $3,135,000 | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/innocent-victims.html | Innocent Victims | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/cruikshank-company-names-vice-president.html | Cruikshank Company Names Vice President | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/booksauthors.html | Booksâ€šÂ.Â°Authors | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/us-studies-shift-in-withholding-may-seek-graduated-rates-if.html | U.S. STUDIES SHIFT IN WITHHOLDING; May Seek Graduated Rates if Taxpayers Complain of Big Bills Next April | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/sidelights-shipping-freight-by-air-stressed.html | Sidelights; Shipping Freight By Air Stressed | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/tale-of-a-chilling-escape.html | Tale of a Chilling Escape | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/crowed-state-universities-turning-many-away.html | Crowed State Universities Turning Many Away | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/paris-couture-to-defer-press-shows.html | Paris Couture to Defer Press Shows | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/screvane-states-he-was-witness-in-meter-inquiry-denies-getting-any.html | SCREVANE STATES HE WAS WITNESS IN METER INQUIRY; Denies Getting Any BriboÃ¯Ã¸4 Executives Plead Guilty to Conspiracy in Case; $50,000 FUND INVOLVED; President of Council May Testify Against Man Who Says He Bribed Official | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/vietcong-gaining-in-medical-skill-hospitals-and-field-teams-reported.html | VIETCONG GAINING IN MEDICAL SKILL; Hospitals and Field Teams Reported Well Equipped | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/tugs-fail-again-to-free-vessel-grounded-off-l-i.html | Tugs Fail Again to Free Vessel Grounded Off L. I. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/oil-group-proposes-us-import-curbs.html | Oil Group Proposes U.S. Import Curbs | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/book-and-art-fair-set-at-the-packer-institute.html | Book and Art Fair Set At the Packer Institute | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/cuba-using-soviet-combines-in-sugar-harvesting-tests.html | Cuba Using Soviet Combines In Sugar Harvesting Tests | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/rangers-return-to-garden-to-oppose-bruins-tonight.html | Rangers Return to Garden To Oppose Bruins Tonight | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/baltimore-sun-appoints-gerald-griffin-as-editor.html | Baltimore Sun Appoints Gerald Griffin as Editor | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/power-struggle-key-to-steel-pact-contest-for-head-of-union-likely.html | POWER STRUGGLE KEY TO STEEL PACT; Contest for Head of Union Likely to Stiffen Its Stand | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/texan-saved-by-roommate-in-apparent-suicide-attempt.html | Texan Saved by Roommate In Apparent Suicide Attempt | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/clerics-support-nuclear-defense-prelates-of-us-and-britain-call-on.html | CLERICS SUPPORT NUCLEAR DEFENSE; Prelates of U.S. and Britain Call on Vatican Council to Soften Stand on Arms | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bid-set-to-freeze-res-bank-account-action-brought-by-trustee-for.html | BID SET TO FREEZE RES BANK ACCOUNT; Action Brought by Trustee for SwanÃ¢Ã¸Finch Corp. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/un-aides-offer-to-resign.html | U.N. Aides Offer to Resign | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/wirtz-seeks-new-programs.html | Wirtz Seeks New Programs | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bomb-scare-in-vienna.html | Bomb Scare in Vienna | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/dock-strike-stay-at-halfway-mark-talks-pressed-on-checker-issue-a.html | DOCK STRIKE STAY AT HALFWAY MARK; Talks Pressed on Checker Issue, a Key to Contract | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/diners-club-president-named-chief-executive.html | Diners' Club President Named Chief Executive | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/japan-seizes-korean-as-spy.html | Japan Seizes Korean as Spy | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/glen-falls-lifts-profit.html | Glen Falls Lifts Profit | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/city-will-honor-veterans-today-2-parades-and-rites-duewagner-will.html | CITY WILL HONOR VETERANS TODAY; 2 Parades and Rites DueÃ¢Ã¸Wagner Will Speak | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/perry-leff-to-wed-abbe-lane.html | Perry Leff to Wed Abbe Lane | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/jimmie-dodd-headed-mouseketeers-on-tv.html | JIMMIE DODD, HEADED MOUSEKETEERS ON TV | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/home-loan-rate-steady.html | Home Loan Rate Steady | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/cocktail-party-to-help-program-of-naacp.html | Cocktail Party to Help Program of N.A.A.C.P. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/elvis-presley-stars-in-roustabout-a-movie-about-carnivals.html | Elvis Presley Stars in 'Roustabout,' a Movie About Carnivals | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/algeriansjoinarab-union-unit.html | AlgeriansJoinArab Union Unit | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/stanley-s-haendel-military-engineer.html | STANLEY S. HAENDEL, MILITARY ENGINEER | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/advertising-undelivered-speech-applauded.html | Advertising Undelivered Speech Applauded | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/london-market-quiet-and-steady-investors-await-budget-message-to.html | London Market Quiet and Steady; Investors Await Budget Message to Parliament; FRANKFURT EASES AS INTEREST LAGS; Most Issues Drop in ZurichÃ¢Ã¸Tokyo at Exchange Shows Slight Gains at Close | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/soviet-hints-snag-in-talk-with-chou-indicates-dispute-on-world.html | SOVIET HINTS SNAG IN TALK WITH CHOU; indicates Dispute on World Communist Conference Remains Deadlocked | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/prince-pierre-69-of-monaco-is-dead-father-of-rainierreserved.html | PRINCE PIERRE, 69, OF MONACO IS DEAD; Father of RainierÃ¢Ã¸Served Principality at UNESCO | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-coordinator-is-named-for-the-antipoverty-program.html | A Coordinator Is Named For the Antipoverty Program | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/suzanne-nazer-is-future-bride-of-dermatologist-cornell-alumna.html | Suzanne Nazer Is Future Bride Of Dermatologist; Cornell Alumna Fiancee of Dr. Herbert Golomb of U.S. Agency | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/race-time-draws-no-3-post-in-pace-stanley-dancer-will-drive-choice.html | RACE TIME DRAWS NO. 3 POST IN PACE; Stanley Dancer Will Drive Choice in Cane Friday | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-keatings-courage-hailed.html | Election Outcome Assessed; Keating's Courage Hailed | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/commodities-november-contract-for-maine-potatoes-slumps-in-spurt-of.html | Commodities: November Contract for Maine Potatoes Slumps in Spurt. of Trading; PRICES OP WHEAT SHOW SHARP RISE; Rye Also Registers Upturn âÃ¸World Sugar Futures Tumble to Lows | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/resurrection-churchs-fair.html | Resurrection Church's Fair | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/paperboard-output-76-over-63-rate.html | PAPERBOARD OUTPUT 7.6% OVER '63 RATE | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/greetings-to-goldwater.html | Greetings to Goldwater | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/briton-in-nigeria-sentenced-to-year-term-in-subversion.html | Briton in Nigeria Sentenced To Year Term in Subversion | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/archives/mrs-ringer-plans-wedding-on-jan-9.html | Mrs. Ringer. Plans Wedding on Jan. 9 | False | Special to The New York Times | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/glen-raven-mills-appoints.html | Glen Raven Mills Appoints | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/twothirds-of-national-body-oppose-goldwater-aides-surveys-show.html | Two‚Äö√Ñ¬¥Thirds of National Body Oppose Goldwater Aides, Surveys Show | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/rail-conductors-call-off-strike-barred-by-court.html | Rail Conductors Call Off Strike Barred by Court | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/whitmore-goes-on-trial-in-brooklyn-assault-case.html | Whitmore Goes on Trial In Brooklyn Assault Case | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 0001-01-01 | https://www.nytimes.com/1964/11/11/archives/brazil-building-toll-is-at-41.html | Brazil Building Toll Is at 41 | False | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/callas-performance-sold-out.html | Callas Performance Sold Out | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/dark-takes-job-as-a-coach-with-cubs-kennedy-rehired-to-pilot.html | Dark Takes Job as a Coach With Cubs; KENNEDY REHIRED TO PILOT CHICAGO; Gets Wrigley's Assurance on Signing of Ex‚Äö√Ñ¬¥Giant‚Äö√Ñ¬¥Mel Harder Joins Staff | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/access-to-court-limited-by-judge-he-clears-courtroom-twice-at-trial.html | ACCESS TO COURT LIMITED BY JUDGE; He Clears Courtroom Twice at Trial in Postal Thefts | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/construction-begins-today-on-si-luxury-apartments.html | Construction Begins Today On S.I. Luxury Apartments | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/indonesians-slain-in-malaysia.html | Indonesians Slain in Malaysia | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/westwind-back-from-icy-north-san-greets-cutter-after-six-months-in.html | Westwind Back From Icy North; San Greets Cutter After Six Months in Stormy Arctic | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/hess-oil-promotes-four.html | Hess Oil Promotes Four | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/woman-says-fein-told-her-he-shot-bookmaker-prostitute-tells-of-plea.html | Woman Says Fein Told Her He Shot Bookmaker; Prostitute Tells of Plea From Executive That She Help Him Get Rid of Body | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-whale-of-an-air-trip.html | A Whale of an Air Trip | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/denmark-predicts-crisis-for-outer-7.html | Denmark Predicts Crisis for ‚Äö√Ñ¬¥Outer 7‚Äö√Ñ¬¥ | False | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mobilization-for-youth-asserts-it-is-tightening-fiscal-controls.html | Mobilization for Youth Asserts It Is Tightening Fiscal Controls; Chairman Regrets Suspicion About Subversives Has Not Been Ended | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/us-extends-ban-on-coast-housing-halts-financing-for-projects.html | U.S. EXTENDS BAN ON COAST HOUSING; Halts Financing for Projects Already Under Way | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/weyerhaeuser-company-names-vice-president.html | Weyerhaeuser Company Names Vice President | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/congo-rebel-chief-is-reported-killed.html | CONGO REBEL CHIEF IS REPORTED KILLED | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/fbi-given-another-week.html | F.B.I. Given Another Week | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/republicans-concede-loss-of-house-in-illinois-apparent-gop-victory.html | Republicans Concede Loss of House in Illinois; Apparent G.O.P. Victory for State Senate Is Facing a Challenge in U.S. Court | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/farm-expert-named-to-marketing-panel.html | FARM EXPERT NAMED TO MARKETING PANEL | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/colgate-seeks-229-millions.html | Colgate Seeks, $22.9 Millions | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/sports-of-the-times-some-inescapable-facts.html | Sports of The Times; Some Inescapable Facts | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bailey-denies-plan-to-quit-party-post.html | BAILEY DENIES PLAN TO QUIT PARTY POST | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/6-c4-troopships-to-be-converted-waterman-company-signs-pact.html | 6 C‚Äö√Ñ¬¥4 TROOPSHIPS TO BE CONVERTED; Waterman Company Signs Pact With Maritime Unit | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/profit-mark-seen-for-multigraph-office-supplier-expects-net-to-top.html | PROFIT MARK SEEN FOR MULTIGRAPH; Office Supplier Expects Net to Top $2.15 a Share | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/a-monument-marks-first-space-flight.html | A MONUMENT MARKS FIRST SPACE FLIGHT | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/rembrandt-selfportraits-shown-at-morgan-library.html | Rembrandt Self‚Äö√Ñ¬¥Portraits Shown at Morgan Library | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/civil-liberties-union-backs-plea-in-antired-book-raid.html | Civil Liberties Union Backs Plea in Anti‚Äö√Ñ¬¥Red Book Raid | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/islip-budget-approved.html | Islip Budget Approved | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/ramsey-wins-4-gold-medals-in-swimming-in-paralympics.html | Ramsey Wins 4 Gold Medals In Swimming in Paralympics | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/69-us-advisers-flown-to-flooded-vietnam-area.html | 69 U.S. Advisers Flown To Flooded Vietnam Area | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/negro-student-asks-us-aid.html | Negro Student Asks U.S. Aid | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/city-college-presents-finley-award-to-papp.html | City College Presents Finley Award to Papp | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/2-die-in-jetfuel-blast.html | 2 Die in Jetâ€¦Â¹Fuel Blast | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/balloting-begins-in-east-pakistani.html | BALLOTING BEGINS IN EAST PAKISTANI | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/two-negroes-win-retrial-in-rape-lifeâ€¦Â¹Terms-to-face-jury-again-in.html | TWO NEGROES WIN RETRIAL IN RAPE; Lifeâ€¦Â¹Terms to Face Jury Again in White Girl's Case | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/cossack-ensemble-appearing-in-paris.html | COSSACK ENSEMBLE APPEARING IN PARIS | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/tv-shows-seeking-more-young-fans-teenage-idols-appear-with-greater.html | TV SHOWS SEEKING MORE YOUNG FANS; Teenâ€¦Â¹Age Idols Appear With Greater Frequency | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/big-paper-maker-raises-earnings-international-report-gains.html | BIG PAPER MAKER RAISES EARNINGS; International Report Gains Reflecting Sales Upturn | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/governors-comment.html | Governor's Comment | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/murrow-in-hospital-here.html | Murrow in Hospital Here | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/gemreich-and-tiffeau-a-contemporary-look-for-spring.html | Gemreich and Tiffeau: A Contemporary Look for Spring | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/new-air-power-concepts-tested-in-us-exercise.html | New Air Power Concepts Tested in U.S. Exercise | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/bonn-reiterates-stand.html | Bonn Reiterates Stand | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/city-bank-plans-a-21-stock-split-dividend-rise-also-votedbig-board.html | CITY BANK PLANS A 2â€¦Â¹1 STOCK SPLIT; Dividend Rise Also Votedâ€¦Â¹Big Board Listing Seen Within a Year or So; 80c PAYMENT SLATED; Stockholders to Consider Steps at Jan. 19 Meetingâ€¦Â¹Approval Expected | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/wood-field-and-stream-tricks-for-restoring-old-firearms-are.html | Wood, Field and Stream; Tricks for Restoring Old Firearms Are Presented to Zealous Collectors | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/national-airlines-elects-aide-as-vice-president.html | National Airlines Elects Aide as Vice President | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/special-meeting-is-called-by-macdonald-mines-ltd.html | Special Meeting Is Called By MacDonald Mines, Ltd. | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/russian-granted-asylum-in-britain-resigned-from-paris-job-with.html | RUSSIAN GRANTED ASYLUM IN BRITAIN Resigned From Paris Job With UNESCO on Oct. 5 | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-extremism-not-scotched.html | Election Outcome Assessed; Extremism Not Scotched | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/100000-left-to-bryn-mawr.html | $100,000 Left to Bryn Mawr | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/ohios-legislature-asked-to-apportion.html | OHIO'S LEGISLATURE ASKED TO APPORTION | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/saigon-students-renew-pressure-insist-on-cabinet-changesbuddhists.html | SAIGON STUDENTS RENEW PRESSURE; Insist on Cabinet Changesâ€¦Â¹Buddhists Defer Decision | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/miss-kusner-takes-individual-riding-title-as-horse-show-ends-at.html | Miss Kusner Takes Individual Riding Title as Horse Show Ends at Garden; AMERICANS RETIRE THE TEAM TROPHY; Gayford of CanadaCaptures Final Eventâ€¦Â¹The Hood Is Open Jumper Champion | True | | | | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/west-german-judge-quits-after-dispute-over-article.html | West German Judge Quits After Dispute Over Article | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/mariner-4-shot-postponed.html | Mariner 4 Shot Postponed | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/reds-acclaim-broadcast.html | Reds Acclaim Broadcast | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/macmillan-arctic-pioneer-turns-90.html | MacMillan, Arctic Pioneer, Turns 90 | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/son-of-hertz-founder-faces-trial-on-a-shooting-charge.html | Son of Hertz Founder Faces Trial on a Shooting Charge | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/power-issue-approved.html | Power Issue Approved | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/source-of-blank-cards.html | Source of Blank Cards | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/foreign-affairs-castro-vwhile-the-cane-grows.html | Foreign Affairs; Castro: Vâ€¦Â¹While the Cane Grows | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/first-meeting-held-on-abu-simbel-fund.html | FIRST MEETING HELD ON ABU SIMBEL FUND | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/aden-bomb-hurts-europeans.html | Aden Bomb Hurts Europeans | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-governor-rockefeller-defended.html | Election Outcome Assessed; Governor Rockefeller Defended | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/peerce-sings-at-carnegie-hall-in-sole-recital-of-the-season.html | Peerce Sings at Carnegie Hall In Sole Recital of the Season | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/belgian-tribute-for-hoover.html | Belgian Tribute for Hoover | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/anniversaries.html | Anniversaries | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/hatton-to-pilot-colts-farm.html | Hatton to Pilot Colts' Farm | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/australia-to-bolster-defenses-menzies-outlines-big-changes.html | Australia to Bolster Defenses; Menzies Outlines Big Changes | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/zaretzki-scoffs-at-talk-of-split-says-democrats-will-agree-on.html | ZARETZKI SCOFFS AT TALK OF SPLIT; Says Democrats Will Agree on Legislative Posts | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/new-law-invoked-against-a-hospital-by-group-doctors.html | New Law Invoked Against A Hospital By Group Doctors | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/first-2-theaters-get-bar-licenses-alvin-and-46th-street-end-united.html | FIRST 2 THEATERS GET BAR LICENSES; Alvin and 46th Street End United Resistance to $1,700 Annual Fee; DRINKS TO BE $1 EACH; Only Straight Liquors to Be Sold Service Must End Hour After Last Act | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/lakers-send-knicks-to-a-108101-defeat.html | LAKERS SEND KNICKS, TO A 108â€¢Â°101 DEFEAT | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/un-agency-honors-us-weather-expert.html | U.N. Agency Honors U.S. Weather Expert | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/election-outcome-assessed-end-of-bloc-vote-seen.html | Election Outcome Assessed; End of Bloc Vote Seen | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-11 | 1964-11-11 | https://www.nytimes.com/1964/11/11/archives/nixon-recommends-move-to-the-centerrejects-rightist-extremism.html | Nixon Recommends Move to the Centerâ€šÃ„Ã²Rejects Rightist Extremism | True | | 1992-08-25 | RE0000590978 | B00000146178 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bridge-argentina-and-chile-in-tie-for-south-american-title.html | Bridge: Argentina and Chile in Tie For South American Title | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/gi-dead-in-vietnam-honored.html | G.I. Dead in Vietnam Honored | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/goldwater-seeing-burch-and-greniar-on-leadership-rift.html | Goldwater Seeing Burch and Greniar On Leadership Rift | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/modern-art-unit-extends-interest-in-shows-abroad.html | Modern Art Unit Extends Interest In Shows Abroad | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/man-wielding-a-knife-shot-dead-by-patrolman.html | Man Wielding a Knife Shot Dead by Patrolman | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/pilot-of-jetliner-dies-minutes-after-landing.html | Pilot of Jetliner Dies Minutes After Landing | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/equity-takes-up-charges-over-fade-out-today.html | Equity Takes Up Charges Over â€šÃ„Ã²Fade Outâ€šÃ„Ã² Today | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/frank-kenna-dies.html | FRANK KENNA DIES | False | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/lirr-fare-rise-roils-commuters-car-poole-and-move-to-city-among.html | L.I.R.R. FARE RISE ROILS COMMUTERS; Car Poole and Move to City Among Plans They Weigh | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/10-frenchmen-killed-in-crete-air-crash.html | 10 FRENCHMEN KILLED IN CRETE AIR CRASH | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/colleges-dropping-barriers-to-women.html | COLLEGES DROPPING BARRIERS TO WOMEN | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/policewomen-hunt-rapist-in-brooklyn.html | POLICEWOMEN HUNT RAPIST IN BROOKLYN | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mexicos-chief-goes-to-lbj-ranch-today.html | MEXICOS CHIEF GOES TO LBJ RANCH TODAY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-and-german-ship-collide.html | U.S and German Ship Collide | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/three-who-were-there-in-the-war-to-end-all-wars.html | Three Who Were There in the War to End All Wars | False | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/associated-music-sold-to-schirmer-stronger-ties-to-overseas-market.html | ASSOCIATED MUSIC SOLD TO SCHIRMER Stronger Ties to Overseas Market Seen in Move | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/offer-extended-by-union-pacific-road-says-it-has-received-rock.html | OFFER EXTENDED BY UNION PACIFIC; Road Says It Has Received Rock Island Control but Seeks Twoâ€šÃ„Ã²Thirds Stake; MERGER IS CALLED GOAL; New Deadline for Tenders of Stock Set at Dec. 1 at Chicago Line's Request | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/papp-award-tuesday.html | Papp Award Tuesday | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mrs-agnes-weld-wed-to-henry-gale-lawyer.html | Mrs. Agnes Weld Wed To Henry Gale, Lawyer | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/laos-reports-strong-attack-by-prored-units-near-plain.html | Laos Reports Strong Attack By Proâ€šÃ„Ã²Red Units Near Plain | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/something-more-on-tuesday-will-benefit-park-association.html | â€šÃ„Ã²Something Moreâ€šÃ„Ã² on Tuesday Will Benefit Park Association | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/swedens-king-gustaf-is-85.html | Sweden's King Gustaf Is 85 | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/parley-on-water-is-held-in-jersey-state-calls-for-measures-to-meet.html | PARLEY ON WATER IS HELD IN JERSEY; State Calls for Measures to Meet Stringency | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/military-journal-head-to-quit.html | Military Journal Head to Quit | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/shakespeares-birthplace-attracts-record-throngs.html | Shakespeare's Birthplace Attracts Record Throngs | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/ruling-on-plane-bid-awaited-by-boeing.html | RULING ON PLANE BID AWAITED BY BOEING | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/fiscal-crisis-seen-by-boot-group-warns-city-expenses-lead-to.html | FISCAL CRISIS SEEN BY BOOT GROUP; Warns City Expenses Lead to â€šÃ„Ã²â€šÃ„Ã²â€šÃ„Ã²Destroying Taxes' | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/liquidation-slated-by-simon-ackerman.html | LIQUIDATION SLATED BY SIMON ACKERMAN | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/british-report-on-crime-cost.html | British Report on Crime Cost | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/ama-office-is-silent.html | A.M.A. Office Is Silent | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/cards-sign-offensive-end.html | Cards Sign Offensive End | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/super-valu-stores-elects.html | Super Valu Stores Elects | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/washington-is-encouraged.html | Washington Is Encouraged | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bonus-for-theater-patrons.html | Bonus for Theater Patrons | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/tdesign-eases-in-mixed-session-on-american-list.html | TdâĂŜâĂ¬âĂ˘âĂ˘Sign Eases in Mixed Session On American List | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/american-can-introduces-communications-system.html | American Can Introduces Communications System | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mrs-marty-snyder.html | MRS. MARTY SNYDER | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/jewish-council-ball-is-held-at-the-astor.html | Jewish Council Ball Is Held at the Astor | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 0001-01-01 | https://www.nytimes.com/1964/11/12/archives/housing-on-coast-in-legal-tangle.html | HOUSING ON COAST IN LEGAL TANGLE | False | By GLENN FOWLER; Special to The New York Times | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/tension-is-eased-in-sudan-capital-noncommunist-parties-call-report.html | TENSION IS EASED IN SUDAN CAPITAL; Non-Communist Parties Call Report of Coup Plan False | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/gun-bow-second-in-150000-race-kelso-wins-by-412-lengths-and.html | GUN BOW SECOND IN $150,000 RACE; Kelso Wins by 4Â˘âĂ¬âĂ˘ĂĆ Lengths and Survives Foul ClaimâĂŜâĂ¬âĂ˘âĂ˘Soviet Colt Is Third | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/three-get-lasker-medical-awards.html | Three Get Lasker Medical Awards | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/rangers-defeat-bruins-42-as-henry-and-ingarfield-score-2-goals-each.html | Rangers Defeat Bruins, 4âĂŜâĂ¬âĂ˘2, as Henry and Ingarfield Score 2 Goals Each; PLANTE CHEERED BY GARDEN CROWD; Substitute Goalie Is Star Before 13,852âĂŜâĂ¬âĂ˘âĂ˘New York Gets 2d Victory in Row | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/vassar-meets-goal-of-25-million-early.html | VASSAR MEETS GOAL OF $25 MILLION EARLY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/books-of-the-times-an-informal-report-on-the-state-of-the-nation-no.html | Books of The Times; An Informal Report on the State of the Nation; NO CAUSE FOR PANIC. By Russell Baker. 248 pages. Lippincott. $4.95. | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/new-bolivian-regime-plans-to-disarm-civilians-incentives-will-be.html | New Bolivian Regime Plans to Disarm Civilians; Incentives Will Be Offered for Political Groups to Give Up Weapons | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/pilot-dies-in-oklahoma-crash.html | Pilot Dies in Oklahoma Crash | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/miss-mairs-joins-us-team-coast-girl-to-ride-at-toronto-horse-show.html | Miss Mairs Joins U.S. Team; Coast Girl to Ride at Toronto Horse Show Tomorrow | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/6-railway-unions-threaten-strike-shopcraft-workers-prepare-for.html | 6 RAILWAY UNIONS THREATEN STRIKE; Shopcraft Workers Prepare for Walkout This MonthâĂŜâĂ¬âĂ˘âĂ˘National TieâĂŜâĂ¬âĂ˘âĂ˘Up Looms | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/albert-w-dungan-66-dies-a-leading-catholic-layman.html | Albert W. Dungan, 66, Dies; A Leading Catholic Laymen | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/guatemalan-political-subsidy.html | Guatemalan Political Subsidy | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/man-in-the-news-british-planner-leonard-james-callaghan.html | Man in the News; British Planner; Leonard James Callaghan | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/offbeat-products-attracting-public-interest-affluence-is-a-factor.html | Offbeat Products Attracting Public Interest; Affluence Is a Factor in Growing Market for Novelties | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mrs-peterson-firm.html | Mrs. Peterson Firm | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mutual-fund-set-record-in-quarter.html | MUTUAL FUND SET RECORD IN QUARTER | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/curious-callers-testing-4401234-new-city-wide-police-number-tried-by.html | CURIOUS CALLERS TESTING 440âĂŜâĂ¬âĂ˘1234' New City-wide Police Number Tried by Hundreds Who Don't Want to Talk | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/b52-crash-kills-7-in-montanas-hills.html | BâĂŜâĂ¬âĂ˘52 CRASH KILLS 7 IN MONTANA'S HILLS | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/w-wilson-white-is-dead-at-58-eisenhowers-civil-rights-aide-former.html | W. Wilson White Is Dead at 58; Eisenhower's Civil Rights Aide; Former; Assistant Attorney General Had Key Role in Little Rock Crisis | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mother-visits-downey-in-peking.html | Mother Visits Downey in Peking | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/twa-adds-2-daily-flights-on-newarkchicago-run.html | T.W.A. Adds 2 Daily Flights On NewarkâĂŜâĂ¬âĂ˘âĂ˘Chicago Run | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/hotel-corp-names-vice-president.html | Hotel Corp. Names Vice President | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/depressed-prices-for-crude-oil-aggravate-situation-in-market-us.html | Depressed Prices for Crude Oil Aggravate Situation in Market; U.S. Aide Cites Impairment of Industry's Financing for New Reserves | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mongo-sets-mark-in-his-final-race.html | MONGO SETS MARK IN HIS FINAL RACE | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-envoy-defends-approach-to-reds.html | U.S. ENVOY DEFENDS APPROACH TO REDS | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/tv-cranes-new-show-after-a-disappointing-abc-network-premiere-some.html | TV: Crane's New Show; After a Disappointing A.B.C. Network Premiere, Some Encouraging Flashes | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/reuther-is-guest-in-london.html | Reuther Is Guest in London | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/holdup-victim-sues-two-alleged-gunmen.html | Holdup Victim Sues Two Alleged Gunmen | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/new-aspect-being-given-to-bath-oils.html | New Aspect Being Given To Bath Oils | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/thomas-white-fiance-of-emily-jane-boyce.html | Thomas White Fiance Of Emily Jane Boyce | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/disturbances-greet-atom-ship-in-japan-violence-erupts-in-tokyo-over.html | Disturbances Greet Atom Ship in Japan; Violence Erupts in Tokyo Over the, Visit of a U.S. Nuclear Submarine | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/putandcall-course-set.html | PutâĂŜâĂ¬âĂ˘andâĂŜâĂ¬âĂ˘âĂ˘Call Course Set | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/estes-joins-in-plan-for-reviving-town.html | ESTES JOINS IN PLAN FOR REVIVING TOWN | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mills-gives-way-on-aged-care-bill-says-he-will-let-committee-act-on.html | MILLS GIVES WAY ON AGED CARE BILL; Says He Will Let Committee Act on Health Program if President Asks Him | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/ludwig-olshansky-gives-piano-recital.html | LUDWIG OLSHANSKY GIVES PIANO RECITAL | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/france-clears-way-for-kennedy-round-of-talks-on-tariffs.html | France Clears Way For Kennedy Round Of Talks on Tariffs | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/dublin-crowds-line-up-to-see-kennedy-exhibit.html | Dublin Crowds Line Up To See Kennedy Exhibit | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/stockfraud-case-takes-new-twist-united-dye-defendants-drop-motion.html | STOCKâ€‹â€‹FRAUD CASE TAKES NEW TWIST; United Dye Defendants Drop Motion for a New Trial | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/theater-schisgals-luv-is-directed-by-nichols-new-comedy-opens-at.html | Theater: Schisgal's â€‹â€‹Luvâ€‹â€‹ Is Directed by Nichols; New Comedy Opens at the Booth Theater; ElfWallach, AlanArkin, Anne Jackson in Cast | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/cambridge-appears-to-settle-dispute-over-status-of-leavis-english.html | Cambridge Appears to Settle Dispute Over Status of Leavis; English Teacher Has Been Focus of Academic and Literary Quarrels | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/sports-of-the-times-eleven-men-on-a-side.html | Sports of The Times; Eleven Men on a Side | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/break-in-logjam-likely-at-vatican-action-is-suddenly-sped-on.html | BREAK IN LOGJAM LIKELY AT VATICAN; Action Is Suddenly Sped on Council Declarations | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/tears-and-cheers-go-out-to-victor-for-owner-of-kelso-this-was-the.html | TEARS AND CHEERS GO OUT TO VICTOR; For Owner of Kelso This Was the Day of Days | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/vice-president-named-by-elliman-brokerage.html | Vice President Named By Elliman Brokerage | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/cyanamid-expands-in-canada-other-companies-adding-units.html | Cyanamid Expands in Canada; Other Companies Adding Units | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/music-festivals-11th-chamber-groups-are-heard-with-soloists.html | Music Festival's 11th Chamber Groups Are Heard With Soloists | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/british-aide-to-visit-aden.html | British Aide to Visit Aden | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/panel-of-advisers-to-fda-appointed.html | PANEL OF ADVISERS TO F.D.A. APPOINTED | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/rca-elects-a-former-radio-ham.html | R.C.A. Elects a Former Radio Ham | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/leprosy-specialist-honored.html | Leprosy Specialist Honored | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/residents-of-doomed-city-section-defend-it-as-real-neighborhood-a.html | Residents of Doomed City Section Defend It as Real â€‹â€‹Neighborhoodâ€‹â€‹ A WRECKING BALL CASTS A SHADOW Bellevue South Residents Fear Renewal's Effect on Old Neighborhood | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/new-plant-set-for-production-of-modern-duesenberg-autos.html | New Plant Set for Production of Modern Duesenberg Autos | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-sees-bonn-in-agreement.html | U.S. Sees Bonn in Agreement | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/archy-s-booker-jr.html | ARCHY S. BOOKER JR. | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/leafs-canadiens-triumph-in-hockey.html | LEAFS, CANADIENS TRIUMPH IN HOCKEY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/soviet-orders-78-ships-from-yugoslavian-yards.html | Soviet Orders 78 Ships From Yugoslavian Yards | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 0001-01-01 | https://www.nytimes.com/1964/11/12/archives/nfl-player-draft-to-be-held-nov-28.html | N.F.L. Player Draft To Be Held Nov. 28 | False | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/minutemen-upset-by-gop-loss-set-new-drive-urge-all-conservatives-to.html | Minutemen, Upset by G.O.P. Loss, Set New Drive; Urge All â€‹â€‹Conservativesâ€‹â€‹ to Join Underground Army to â€‹â€‹Defendâ€‹â€‹ America | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/congo-rebel-atrocities-related-belgian-widow-tells-of-death-of.html | Congo Rebel Atrocities Related; Belgian Widow Tells of Death of Husband and Sons in Kindu | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/beethoven-wins-poll-of-capital-music-fans.html | Beethoven Wins Poll Of Capital Music Fans | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/janet-fox-and-kenneth-sidle-will-be-married-on-jan-10.html | Janet Fox and Kenneth Sidle Will be Married on Jan. 10 | False | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/minow-may-take-top-curtis-post-management-team-sought-by-publishing.html | MINOW MAY TAKE TOP CURTIS POST; Management Team Sought by Publishing Company | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/tanzania-publishes-evidence-on-plot.html | TANZANIA PUBLISHES â€‹â€‹EVIDENCEâ€‹â€‹ ON PLOT | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/union-vote-is-asked-in-louisville-strike.html | UNION VOTE IS ASKED IN LOUISVILLE STRIKE | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/study-group-split-on-death-penalty-but-jersey-panel-agrees-on.html | STUDY GROUP SPLIT ON DEATH PENALTY But Jersey Panel Agrees on 30â€‹â€‹Year Minimum for Firstâ€‹â€‹Degree Murder | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/river-victim-identified.html | River Victim Identified | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/arlington-keeps-tombs-old-name-its-still-called-the-tomb-of-the.html | ARLINGTON KEEPS TOMB'S OLD NAME; It's Still Called the Tomb of the Unknown Soldier | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/city-college-takes-crosscountry-run.html | CITY COLLEGE TAKES CROSSâ€‹â€‹COUNTRY RUN | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/state-offers-tips-for-job-hunters.html | State Offers Tips For Job Hunters | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/gasoline-stocks-show-slight-gain-light-fuel-oil-inventories-climb.html | GASOLINE STOCKS SHOW SLIGHT GAIN; Light Fuel Oil Inventories Climb 174,000 Barrels | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/youth-agency-s-pact-with-union-opposed-by-city-administration.html | Youth Agency s Pact With Union Opposed by City Administration | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 0001-01-01 | https://www.nytimes.com/1964/11/12/cuba-ends-flights-togander-after-defection-there-of-44.html | Cuba Ends Flights to Gander After Defection There of 44 | False | Special to The New York Times | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/rebuilding-agency-proposed.html | Rebuilding Agency Proposed | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/to-design-anpa-medal.html | To Design A.N.P.A. Medal | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/loans-arranged-on-3-coops-here-financing-is-provided-for-other.html | LOANS ARRANGED ON 3 COâ€šÃ„Â″OPS HERE; Financing Is Provided for Other Housing in Area | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mrs-hella-m-sachs-an-artist-married.html | Mrs. Hella M. Sachs, An Artist, Married | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-paraplegics-add-four-medals-new-haven-woman-takes-javelin-event.html | U.S. PARAPLEGICS ADD FOUR MEDALS; New Haven Woman Takes Javelin Event at Tokyo | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/blond-teller-stole-65000-for-man-friend-police-say.html | Blond Teller Stole $65,000 For Man Friend, Police Say | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/lennox-in-crosscountry-tie.html | Lennox in Crossâ€šÃ„Â″Country Tie | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/market-rebounds-as-volume-slides.html | MARKET REBOUNDS AS VOLUME SLIDES | False | By ROBERT METZ | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/india-warns-naga-rebels-against-secession-moves.html | India Warns Naga Rebels Against Secession Moves | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/grocery-manufacturers-reelect-chief-executive.html | Grocery Manufacturers Reâ€šÃ„Â″elect Chief Executive | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/eastern-college-football-smallcollege-stars-dont-make-headlines-but.html | Eastern College Football; Smallâ€šÃ„Â″College Stars Don't Make Headlines, but Rate With Coach | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/letters-to-the-times-one-or-two-state-houses.html | Letters to The Times; One or Two State Houses? | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/texas-gulf-to-start-mining-in-timmins.html | Texas Gulf to Start Mining in Timmins | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/rabbi-asks-more-police-aid-after-3d-fire-in-12-days.html | Rabbi Asks More Police Aid After 3d Fire in 12 Days | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/wood-field-and-stream-tuna-cup-match-rescheduled-for-1965-after-a.html | Wood, Field and Stream Tuna Cup Match Rescheduled for 1965 After a 6â€šÃ„Â″Year Scarcity of Fish | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/joseph-f-mknight.html | JOSEPH F. M'KNIGHT | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/the-search-for-gop-unity.html | The Search for G.O.P. Unity | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/astronomy-plan-is-urged-for-us-academy-asks-a-10year-225-million.html | ASTRONOMY PLAN IS URGED FOR U.S; Academy Asks a 10â€šÃ„Â″Year, $225 Million Program | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/treasury-to-ease-depreciation-rule-on-business-taxes.html | Treasury to Ease Depreciation Rule On Business Taxes | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/china-to-get-soviet-turbine.html | China to Get Soviet Turbine | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/a-north-vietnamese-film-on-tonkin-flash-seen-here.html | A North Vietnamese Film On Tonkin Flash Seen Here | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/architects-praise-4-pavilions-at-fair.html | ARCHITECTS PRAISE 4 PAVILIONS AT FAIR | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/state-department-aids-birth-control-abroad.html | State Department Aids Birth Control Abroad | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-sues-boiler-maker-charging-pricepadding.html | U.S. Sues Boiler Maker, Charging Priceâ€šÃ„Â″Padding | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/late-rush-for-tickets-delays-scherchen-concert-10-minutes.html | Late Rush for Tickets Delays Scherchen Concert 10 Minutes | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-water-accord-reported-by-lopez.html | U.S. WATER ACCORD REPORTED BY LOPEZ | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/lynn-named-indoor-tennis-pro.html | Lynn Named Indoor Tennis Pro | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/rh-macy-names-high-executive.html | R.H. Macy Names High Executive | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/automated-ship-due-here-monday-us-lines-vessel-can-be-run-by-one.html | AUTOMATED SHIP DUE HERE MONDAY; U.S. Lines Vessel Can Be Run by One Man on Bridge | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/auto-vs-city.html | Auto vs. City | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/booksauthors.html | Booksâ€šÃ„Â″Authors | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/752-new-harbor-lights-glow-on-narrows-bridge.html | 752 New Harbor Lights Glow on Narrows Bridge | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/paul-muni-seriously-iii.html | Paul Muni Seriously Ill | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/mcburney-is-beautified-to-aid-pupils-morale.html | McBurney Is Beautified To Aid Pupils' Morale | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/movers-group-elects-chief.html | Movers' Group Elects Chief | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/east-orange-plan-all-schools-to-be-in-one-place-east-orange-gets.html | East Orange Plan: All Schools to Be in One Place EAST ORANGE GETS NEW SCHOOL PLAN Central Education Plaza Urged for All Students | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/jennifer-perkins-to-marry.html | Jennifer Perkins to Marry | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/headmaster-resigns-in-maine.html | Headmaster Resigns in Maine | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/youth-killed-in-fog-on-jersey-turnpike.html | YOUTH KILLED IN FOG ON JERSEY TURNPIKE | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/fund-drive-is-begun-to-save-estate-on-hudson-olana-italianamoorish.html | Fund Drive Is Begun to Save Estate on Hudson; Olana, ItalianâÂÂ,Â"Moorish Home of U.S. Artist of M'âÂ1800's, Sought as Monument | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/patman-calls-for-allocation-to-small-business-agency.html | Patman Calls for Allocation To Small Business Agency | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/11/12/charles-f-samson-a-stockbroker-83.html | CHARLES F. SAMSON, A STOCKBROKER, 83 | False | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/scrivane-tells-of-1961-meeting-with-gittelson-says-meter-contact.html | SCRIVANE TELLS OF 1961 MEETING WITH GITTELSON; Says Meter Contact, Now Held in Bribery Plot, Was Sent by Mayor's Office; PERJURY TRIAL TODAY; Wagner Calls Council ChiefâÂÂ,Â"Honorable ManâÂÂ,Â"âÂÂ,Â©Tests of Meters Recalled | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/connecticut-town-urged-to-display-under-god-flags.html | Connecticut Town Urged to Display âÂÂ,Â"Under GodâÂÂ,Â" Flags | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/letters-to-the-times-narcotics-inroads.html | Letters to The Times; Narcotics' Inroads | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/humble-shifting-personnel-to-struck-plant-in-jersey.html | Humble Shifting Personnel to Struck Plant in Jersey | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/letters-to-the-times-taiwan-scholars-arrest-harvard-colleague-of.html | Letters to The Times; Taiwan Scholar's Arrest; Harvard Colleague of Professor Peng Questions Regime's Action | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/split-is-approved-by-fairfield-bank-connecticut-trust-company-votes.html | SPLIT IS APPROVED BY FAIRFIELD BANK; Connecticut Trust Company Votes 2âÂÂ,Â"forâÂÂ,Â"1 Action | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/cbs-achieves-record-profit-for-3d-quarter-and-9-months.html | C.B.S. Achieves Record Profit For 3d Quarter and 9 Months | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/the-changeling-will-close-dec-23-lincoln-center-repertory-troupe.html | âÂÂ,Â"THE CHANGELINGâÂÂ,Â" WILL CLOSE DEC. 23; Lincoln Center Repertory Troupe Offers Refunds | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 0001-01-01 | https://www.nytimes.com/1964/11/12/shastri-to-be-in-london-dec-2.html | Shastri to Be in London Dec. 2 | False | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/sihanouk-plans-to-thank-us-but-is-rained-out-was-set-to-tell.html | Sihanouk Plans to Thank U.S., but Is Rained Out; Was Set to Tell Communists Cambodia Appreciated Aid; On Tour of Exhibition, He Points to Nation's Gains | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/on-the-circuits.html | On the Circuits | True | HOWARD THOMPSON. | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/fog-conceals-horses-at-yonkers-raceway.html | Fog Conceals Horses At Yonkers Raceway | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/sheik-abdullah-of-kashmir-virtually-quits-public-life.html | Sheik Abdullah of Kashmir Virtually Quits Public Life | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/alexanders-unveils-model-of-its-windowless-store.html | Alexander's Unveils Model of Its Windowless Store | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/one-detroit-union-ends-news-strike-but-dispute-with-pressmen-keeps.html | ONE DETROIT UNION ENDS NEWS STRIKE; But Dispute With Pressmen Keeps Papers Shut Down | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/juan-filiberto-79-a-tango-composer.html | JUAN FILIBERTO, 79, A TANGO COMPOSER | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/peron-aide-departs-on-mission-to-chile.html | PERON AIDE DEPARTS ON MISSION TO CHILE | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/baby-whale-flies-atlantic-soothed-by-beatle-music.html | Baby Whale Flies Atlantic Soothed by Beatle Music | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/fleet-plan-said-to-worry-nato-and-us-aides.html | AâÂÂ,Â"Fleet Plan Said to Worry NATO and U.S. Aides | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/budget-for-britain.html | Budget for Britain | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/dr-palmer-findley-obstetrician-dead.html | DR. PALMER FINDLEY, OBSTETRICIAN, DEAD | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/japanese-labor-groups-unite-to-form-new-federation.html | Japanese Labor Groups Unite To Form New Federation | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/deferred-defense-business.html | Deferred Defense Business | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/biology-teaching-decried-in-soviet-complete-revision-is-urged-to.html | BIOLOGY TEACHING DECRIED IN SOVIET; Complete Revision Is Urged to Purge Lysenko Theory | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/celtics-triumph-for-11th-straight-trounce-warriors-11084as.html | CELTICS TRIUMPH FOR 11TH STRAIGHT; Trounce Warriors, 11084âÂÂ,Â"84, as Siegfried, Naulls Star | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/haiti-to-execute-two-rebels-today.html | HAITI TO EXECUTE TWO REBELS TODAY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/george-t-dover.html | GEORGE T. DOVER | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 0001-01-01 | https://www.nytimes.com/1964/11/12/chester-w-fairlie-jersey-lawyer-79.html | CHESTER W. FAIRLIE, JERSEY LAWYER, 79 | False | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/letters-to-the-times-pam-am-heliport-backed-safety-record-poll-on.html | Letters to The Times; Pan Am Heliport Backed; Safety Record, Poll on Support Among Public Cited | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/stocks-move-up-on-london-board-frankfurt-prices-steady-zurich-has.html | STOCKS MOVE UP ON LONDON BOARD; Frankfurt Prices SteadyâÂÂ,Â"âÂÂ,Â©Zurich Has Small Loss | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/reshevsky-leads-us-team-to-chess-win-over-rumania.html | Reshevsky Leads U.S. Team To Chess Win Over Rumania | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/alfred-m-best-co-elects.html | Alfred M. Best Co. Elects | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/new-store-area-planned-in-bronx-kingsbridge-shopping-plaza-signs.html | NEW STORE AREA PLANNED IN BRONX; Kingsbridge Shopping Plaza Signs First Tenant | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/claudia-cardinale-cast-as-bebos-girl.html | Claudia Cardinale Cast as 'Bebo's Girl' | True | By Bosley Crowther | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/tv-advance-made-by-westinghouse.html | TV ADVANCE MADE BY WESTINGHOUSE | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/fire-rages-5-hours-in-new-brunswick.html | FIRE RAGES 5 HOURS IN NEW BRUNSWICK | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/russians-see-cia-in-magazine-query.html | Russians See C.I.A. In Magazine Query | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/rev-gordian-oreilly.html | REV. GORDIAN O'REILLY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/laborites-raise-taxes-in-budget-welfare-benefits-widenedemergency.html | LABORITES RAISE TAXES IN BUDGET; Welfare Benefits Widenedâ€šÃ„ÂÃ¢Emergency Plan Designed to Cut Buying Power | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/rudy-johnson-joins-49ers.html | Rudy Johnson Joins 49ers | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-aid-team-in-malaysia.html | U.S. Aid Team in Malaysia | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/butler-slays-wife-and-himself-on-li.html | BUTLER SLAYS WIFE AND HIMSELF ON L.I. | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/40105-see-filly-win-fifth-in-row-affectionately-610-beats-eight.html | 40,105 SEE FILLY WIN FIFTH IN ROW; Affectionately, \$6.10, Beats Eight Colts at Aqueduct | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/phone-recorder-introduced.html | Phone Recorder Introduced | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/predator-curbs-by-us-assailed-audubon-leader-calls-plan.html | PREDATOR CURBS BY U.S. ASSAILED; Audubon Leader Calls Plan â€šÃ„Â'Biologically Illiterateâ€šÃ„Â' | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/the-trained-soldier.html | The Trained Soldier | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/waxmanpolymeropoulos.html | Waxmanâ€šÃ„Â@Polymeropoulos | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/hutchinson-on-critical-list.html | Hutchinson on Critical List | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/advertising-programing-policy-criticized.html | Advertising: Programing Policy Criticized | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/plea-to-president.html | Plea to President | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/books-of-the-times-end-papers-film-the-creative-process-by-john.html | Books of The Times; End Papers; FILM: THE CREATIVE PROCESS. By John Howard Lawson. Illustrated. 380 pages. Hill and Wang. \$7.95. | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/national-castings-co-elects-new-president.html | National Castings Co. Elects New President | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/parasailing-youth-injured.html | â€šÃ„Â'Paraâ€šÃ„Â'Sailingâ€šÃ„Â' Youth Injured | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/criminals-beware-the-metals-in-your-hair-may-convict-you.html | Criminals, Beware! The Metals In Your Hair May Convict You | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/erhards-party-votes-to-put-off-atom-fleet-plan-bonn-said-to-seek.html | ERHARD'S PARTY VOTES TO PUT OFF ATOM FLEET PLAN; Bonn Said to Seek Time to Work Out Project More Acceptable to de Gaulle | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/novotnys-future-unclear.html | Novotny's Future Unclear | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/arthur-rooney-56-insurance-counsel.html | ARTHUR ROONEY, 56, INSURANCE COUNSEL | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/new-us-tables-aid-in-weighing-actions.html | NEW U.S. TABLES AID IN WEIGHING ACTIONS | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/scranton-honored-by-brazil.html | Scranton Honored by Brazil | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/canadian-bank-fills-post.html | Canadian Bank Fills Post | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/special-auto-taxes-abolished-by-italy.html | SPECIAL AUTO TAXES ABOLISHED BY ITALY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/commodities-prices-of-maine-potato-futures-dip-sharply-in-hectic.html | Commodities; Prices of Maine Potato Futures Dip Sharply in Hectic Trading Day; SOYBEANS RALLY BUT THEN DECLINE; Most Exchanges Observe Veterans Day and Shut Doors to Business | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/dr-milton-r-siegel.html | DR. MILTON R. SIEGEL | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/chess-opening-is-ingenious-but-ending-is-just-sad.html | Chess: Opening Is Ingenious, But Ending Is Just Sad | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bourgaiba-namesson-foreign-chief.html | Bourgaiba NamesSon Foreign Chief | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/nasa-fires-weather-rockets.html | NASA Fires Weather Rockets | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-throws-open-un-fiscal-issue-offers-to-talk-with-anyone-at-any.html | U.S. THROWS OPEN U.N. FISCAL ISSUE; Offers to Talk â€šÃ„Â'With Anyone at Any Timeâ€šÃ„Â' on Crisis | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bonds-corporates-show-strength-in-day-of-surprisingly-active.html | Bonds; Corporates Show Strength in Day of Surprisingly Active Trading CROWELLâ€šÃ„Â¸Â¬COLLIER TO REDEEM ISSUE; Consortium Planning to Sell \$15 Million in Debentures of Sumitomo Chemical | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/sidelights-economist-spots-inflation-signs.html | Sidelights; Economist Spots Inflation Signs | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/lawyer-denies-pact-for-silence-on-a-settlement-in-baker-suit.html | Lawyer Denies Pact for Silence On a Settlement in Baker Suit | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/childrens-book-exhibit.html | Children's Book Exhibit | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/attack-on-lysenko.html | Attack on Lysenko | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/i-t-t-achieves-records-in-profit-net-sets-marks-in-quarter-and.html | I. T. & T. ACHIEVES RECORDS IN PROFIT; Net Sets Marks in Quarter and First Nine Months | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/behrensddbanco.html | BehrensâŠÂ¬Â®Dbanco | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/broadway-song-writer-mixes-oils-and-music-in-art-display.html | Broadway Song Writer Mixes Oils and Music in Art Display | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/9-newspaper-unions-ask-early-contract.html | 9 NEWSPAPER UNIONS ASK EARLY CONTRACT | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/nancy-kelly-wins-award.html | Nancy Kelly Wins Award | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/southwestern-drug-corp-will-call-preferred-stock.html | Southwestern Drug Corp. Will Call Preferred Stock | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/guests-from-abroad-glitter-with-us-friends-at-international-ball.html | Guests From Abroad Glitter With U.S. Friends at International Ball; Washington Ball Is the Warm Up For Horse Race; Society Goes to Laurel, Md., After Attending a Salute to Ireland | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/management-team-taking-shape-at-curtis-newton-minow-held-top-post.html | Management Team Taking Shape at Curtis; Newton Minow Held Top Post at F.C.C. Under Kennedy; Edward Miller Has Headed McCall's for Five Years | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/venders-triumph-baltimores-heart-warms-to-a-kiosk.html | Vender's Triumph: Baltimore's Heart Warms to a Kiosk | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/injured-athlete-improves.html | Injured Athlete Improves | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/u-s-rubber-co-sets-profit-mark-sales-and-earnings-for-3d-quarter.html | U. S. RUBBER CO. SETS PROFIT MARK; Sales and Earnings for 3d Quarter and Nine Months Climb to a Record | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/2-atlantic-liners-sought-by-poland-barter-of-coal-for-ships.html | 2 ATLANTIC LINERS SOUGHT BY POLAND; Barter of Coal for Ships Proposed to Italians | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/gilligan-shifted-to-avoid-pickets-sent-to-a-secret-post-after-core.html | GILLIGAN SHIFTED TO AVOID PICKETS; Sent to a Secret Post After CORE Planned Protest | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/case-assails-secrecy-on-building.html | Case Assails Secrecy on Building | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/cooks-have-high-opinion-of-savory-dish-with-onions-recipes-include.html | Cooks Have High Opinion of Savory Dish With Onions; Recipes Include a Rich and Hearty French Soup | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/couples-alarm-leads-to-3-in-theft-of-clocks.html | Couple's Alarm Leads To 3 in Theft of Clocks | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/scandal-reported-in-vietnamese-draft-exemptions.html | Scandal Reported in Vietnamese Draft Exemptions | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/luxembourg-gets-new-ruler-today.html | LUXEMBOURG GETS NEW RULER TODAY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/3-south-africans-sentenced.html | 3 South Africans Sentenced | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/dispelling-clouds-from-irish-mist.html | Dispelling Clouds From Irish Mist | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/italian-reds-rail-strike-arouses-anger-of-romans.html | Italian Reds' Rail Strike Arouses Anger of Romans | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/reform-tactician-is-resigning-post-r-a-brown-to-be-top-aide-to.html | REFORM TACTICIAN IS RESIGNING POST; R. A. Brown to Be Top Aide to Schear in Capital | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/kurds-in-iraq-set-up-regime-after-failing-to-sway-baghdad-minority.html | Kurds in Iraq Set Up âŠÂ¬Â®RegimeâŠÂ¬Â® After Failing to Sway Baghdad; Minority in the North Names Executive Committee and Elects a Parliament | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/royals-beat-hawks-118116.html | Royals Beat Hawks, 118âŠÂ¬Â®116 | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/paris-marks-day.html | Paris Marks Day | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/yemen-publicly-executes-two.html | Yemen Publicly Executes Two | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/new-missiles-for-germany.html | New Missiles For Germany | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/george-douglass-jr-of-new-orleans-zoo.html | GEORGE DOUGLASS JR. OF NEW ORLEANS ZOO | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/new-yorkers-team-gains-in-senior-golf-at-pinehurst.html | New Yorker's Team Gains In Senior Golf at Pinehurst | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/lamson-drops-merger-plan.html | Lamson Drops Merger Plan | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/taft-uninterested-in-post.html | Taft Uninterested in Post | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/550-million-cut-in-excises-is-due-dillon-and-johnson-set-figure.html | $550 MILLION CUT IN EXCISES IS DUE; Dillon and Johnson Set Figure as a Minimum | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bail-is-revoked-in-postal-thefts-delutro-ordered-to-jail-in-effort.html | BAIL IS REVOKED IN POSTAL THEFTS; Delutro Ordered to Jail in Effort to Protect Witness | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/menachem-kraicer.html | MENACHEM KRAICER | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/serling-revives-emmy-dispute-decries-awards-policy-set-by-friendly.html | SERLING REVIVES EMMY DISPUTE; Decries Awards Policy Set by Friendly of C.B.S. | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/girls-club-gains-by-an-evening-in-old-san-juan-annual-daiquiri-ball.html | Girls Club Gains By âŠÂ¬Â®An Evening In Old San JuanâŠÂ¬Â®; Annual Daiquiri Ball Is Given at the PlazaâŠÂ¬Â®Many Are Hosts | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/roberts-is-best-of-any-lion-star-record-shows-quarterback-finest-in.html | ROBERTS IS BEST OF ANY LION STAR; Record Shows Quarterback Finest in Columbia History | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/senators-press-label-reforms-panel-says-shoppers-need-truth-in.html | SENATORS PRESS LABEL REFORMS; Panel Says Shoppers Need â€šÃ„Ã²Truth in Packagingâ€šÃ„Ã´ Bill | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/archibald-m-morris.html | ARCHIBALD M. MORRIS | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/dr-murdock-equen-surgeon-in-atlanta.html | DR. MURDOCK EQUEN, SURGEON IN ATLANTA | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/paul-fenner-fiance-of-pamela-johnson.html | Paul Fenner Fiance Of Pamela Johnson | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/ubell-sees-onearty-danger.html | Ubell Sees Oneâ€šÃ„Ã²Party Danger | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/select-few-stay-fashionable-in-borrowed-finery-designers-will-lend.html | Select Few Stay Fashionable in Borrowed Finery; Designers Will Lend Clothes to Special Customers; Some Frown on the Practice; Will Not Lenders Be | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bronx-housewife-slain.html | Bronx Housewife Slain | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/chase-bank-chooses-new-department-head.html | Chase Bank Chooses New Department Head | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/heavy-injuries-force-army-to-make-drastic-changes-for-pitt-game-ace.html | Heavy Injuries Force Army to Make Drastic Changes for Pitt Game; ACE CORNER BACK OUT FOR SEASON; Bartholomew Operated Onâ€šÃ„Ã¬Clarke and Seymour Are Doubtful Starters | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/china-said-to-win-russians-accord-for-parley-delay-disputed-plan-to.html | CHINA SAID TO WIN RUSSIANS' ACCORD FOR PARLEY DELAY; Disputed Plan to Summon Foreign Parties Reported Deferred Until Spring; CHOU CONTINUES TALKS; Peking Sessions Predicted in Attempt to Close Rift Before a World Meeting | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/observer-a-preview-of-the-annual-things-turnover.html | Observer; A Preview of the Annual Things Turnover | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/freedom-for-33-reported.html | Freedom for 33 Reported | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/diems-brother-loses-rule-over-archdiocese-of-hue.html | Diem's Brother Loses Rule Over Archdiocese of Hue | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/76ers-rout-bullets.html | 76ers Rout Bullets | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/italian-medical-prize-awarded-to-dr-sabin.html | Italian Medical Prize Awarded to Dr. Sabin | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/transport-guide-due.html | Transport Guide Due | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bookkeeper-slain-on-west-end-ave.html | BOOKKEEPER SLAIN ON WEST END AVE. | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/us-stand-on-china-reaffirmed-by-rusk.html | U.S. STAND ON CHINA REAFFIRMED BY RUSK | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/ford-plant-reaches-accord-in-kentucky.html | FORD PLANT REACHES ACCORD IN KENTUCKY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/luddy-seking-total-victory-for-democrats-in-westchester-party.html | Luddy Seking â€šÃ„Ã²Total Victory' For Democrats in Westchester; Party Chieftain Sees Further Advances in â€šÃ„Ã´65 if County Board is Redistricted | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/phils-sign-rookie-infielder.html | Phils Sign Rookie Infielder | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/blue-cross-tells-a-detective-story.html | BLUE CROSS TELLS A DETECTIVE STORY | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/playground-blast-hurts-47-children-in-germany.html | Playground Blast Hurts 47 Children in Germany | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/bonn-to-allow-statute-on-nazi-crimes-to-expire.html | Bonn to Allow Statute On Nazi Crimes to Expire | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-12 | 1964-11-12 | https://www.nytimes.com/1964/11/12/archives/in-the-nation-the-sources-of-british-party-discipline.html | In The Nation; The Sources of British Party Discipline | True | | 1992-08-25 | RE0000590986 | B00000146186 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/robert-brennan-irish-rebel-dies-revolutionary-at-17later-served-as.html | ROBERT BRENNAN, IRISH REBEL, DIES; Revolutionary at 17â€šÃ„Ã¬Later Served as Envoy to U.S. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/kaltman-leads-american-board-stock-rises-on-merger-talk-in-an.html | KALTMAN LEADS AMERICAN BOARD; Stock Rises on Merger Talk in an Active Session | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/us-judges-spend-a-day-in-prison-34-get-a-firsthand-look-at-life.html | U.S. JUDGES SPEND A DAY IN PRISON; 34 Get a Firstâ€šÃ„Ã¬Hand Look at Life Behind the Bars | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/letters-to-the-times-conant-plan-praised-teacher-sees-reversal-of.html | Letters to The Times; Conant Plan Praised; Teacher Sees Reversal of â€šÃ„Ã²Flight from Classroomsâ€šÃ„Ã´ Trend | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/leaders-of-gop-relax-in-jamaica-politics-go-by-the-board-for.html | LEADERS OF G.O.P. RELAX IN JAMAICA; Politics Go by the Board for Goldwater and Miller | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/supersonic-realities.html | Supersonic Realities | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/hope-dims-for-64-vote-on-vatican-council-drafts.html | Hope Dims for â€šÃ„Ã´64 Vote on Vatican Council Drafts | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/celtics-11game-streak-is-ended-76ers-win-110-to-109-as-boston-gives.html | Celtics' 11â€šÃ„Ã²Game Streak Is Ended; 76ers Win, 110 to 109, as Boston Gives Up a 25â€šÃ„Ã²Point Lead | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/conspiracy-law-is-used-broadly-often-effective-as-weapon-against.html | CONSPIRACY LAW IS USED BROADLY; Often Effective as Weapon Against Rackets Gangs | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/wood-field-and-stream-when-woods-are-reopened-to-hunters-fire-risk.html | Wood, Field and Stream; When Woods Are Reopened to Hunters, Fire Risk Should Be Kept in Mind | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/kings-stores-offering-made.html | Kings Stores Offering Made | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/prospects-considered-dim.html | Prospects Considered Dim | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/6-accused-by-us-as-gambling-ring-westchester-group-is-cited-over.html | 6 ACCUSED BY U.S. AS GAMBLING RING; Westchester Group is Cited Over Lack of Stamps | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/wba-to-meet-new-friday-on-heavyweightâ€‹Â¸Â°Pairings.html | W.B.A. to Meet New Friday On Heavyweightâ€‹Â¸Â°Pairings | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/pope-gets-a-first-folio-of-bard-through-error.html | Pope Gets a First Folio Of Bard Through Error | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/carloadings-rise-by-57-in-week-advance-is-also-registered-by.html | CARLOADINGS RISE BY 5.7% IN WEEK; Advance Is Also Registered by Trucking Tonnage | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/baptists-assail-racial-violence-mississippi-church-takes-first.html | BAPTISTS ASSAIL RACIAL VIOLENCE; Mississippi Church Takes First Public Note of Issue | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/babushka-moses-lauded-in-moscow-american-primitive-painter-is-given.html | BABUSHKA MOSES LAUDED IN MOSCOW; American Primitive Painter Is Given Show in Soviet | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/lakes-water-level-continues-to-fall.html | LAKES WATER LEVEL CONTINUES TO FALL | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/giardello-signs-for-carter-bout-he-will-get-60-per-cent-of-gate-for.html | GIARDELLO SIGNS FOR CARTER BOUT; He Will Get 60 Per Cent of Gate for Title Defense | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/us-acts-to-prevent-building-in-fire-island-seashore-area.html | U.S. Acts to Prevent Building In Fire Island Seashore Area | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/kathy-whitworth-gets-70-to-tie-shirley-englehorn.html | Kathy Whitworth Gets 70 To Tie Shirley Englehorn | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/harry-frelinghuysen-gives-30000-to-jersey-theater.html | Harry Frelinghuysen Gives $30,000 to Jersey Theater | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/ceylon-parliament-adjourns-in-pressrestriction-fight.html | Ceylon Parliament Adjourns In Pressâ€‹Â¸Â°Restriction Fight | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/books-of-the-times-the-cultured-tastes-of-the-comfort-class.html | Books of The Times; The Cultured Tastes of the â€‹Â¸Â°Comfort Classâ€‹Â¸Â° | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/school-chief-at-port-chester.html | School Chief at Port Chester | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/typical-japanese-demonstration-is-a-spectacle-of-carefully-planned.html | Typical Japanese Demonstration Is a Spectacle of Carefully Planned Chaos | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/art-lautrec-drawings-centenary-of-artists-birth-is-observed-in-a.html | Art: Lautrec Drawings; Centenary of Artist's Birth Is Observed in a Small and Delightful Exhibition | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/hopeful-news-from-the-congo.html | Hopeful News From the Congo | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/chemical-bank-elects-new-board-member.html | Chemical Bank Elects New Board Member | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bonn-favors-ambassador-to-link-two-trading-blocs.html | Bonn Favors Ambassador To Link Two Trading Blocs | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/ballet-the-green-table-chileans-give-first-local-performance-of.html | Ballet: â€‹Â¸Â°The Green Tableâ€‹Â¸Â°; Chileans Give First Local Performance of Kurt Jooss Work in 20 Years | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/higher-cost-cited-for-nuclear-ship-teale-says-builders-need-a.html | ALFRED A. BUZZI, 69, EXâ€‹Â¸Â°SHELL OFFICIAL; HIGHER COST CITED FOR NUCLEAR SHIP; Teale Says Builders Need A Lighter Reactor | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/concordia-in-naia-playoffs.html | Concordia in N.A.I.A. Playoffs | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/novotny-reelected-president-of-czechoslovakia-unanimous-parliament.html | Novotny Reâ€‹Â¸Â°elected President of Czechoslovakia; Unanimous Parliament Vote Quiets Rumors That He Would Give Up Post | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/arson-blamed-in-fire-fatal-to-7-in-holyoke.html | Arson Blamed in Fire Fatal to 7 in Holyoke | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/penney-building-adds-2-tenants-hayden-stone-takes-space-on-the.html | PENNEY BUILDING ADDS 2 TENANTS; Hayden, Stone Takes Space On the Ground Floor | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/tv-sophia-loren-guides-roman-tour-eternal-city-the-star-of-abc.html | TV: Sophia Loren Guides Roman Tour; Eternal City the Star of A.B.C. Program | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/kekkonen-to-visit-moscow.html | Kekkonen to Visit Moscow | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 0001-01-01 | https://www.nytimes.com/1964/11/13/archives/rickard-sandler-premier-of-sweden-in-192526.html | Rickard Sandler, Premier Of Sweden in 1925â€‹Â¸Â°26 | False | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/printers-and-publishers-hold-an-allday-session.html | Printers and Publishers Hold an Allâ€‹Â¸Â°Day Session | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/former-ford-official-to-head-bosch-arma.html | Former Ford Official To Head Bosch Arma | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/music-steinberg-leads-pittsburgh-maestro-is-with-philharmonic.html | Music: Steinberg Leads; Pittsburgh Maestro Is With Philharmonic | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/auto-production-to-grow-by-11-par-cent-this-week.html | Auto Production to Grow By 11 Per Cent This Week | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/jets-idle-in-canadian-crash-that-killed-118-expert-says.html | Jets Idle in Canadian Crash That Killed 118, Expert Says | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/a-party-celebrates-bestselling-fabric.html | A Party Celebrates Bestâ€‹Â¸Â°Selling Fabric | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/equity-will-resume-carol-burnett-case.html | EQUITY WILL RESUME CAROL BURNETT CASE | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/new-harpur-college-dean.html | New Harpur College Dean | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/syndicate-buys-baltimore-issue-447-million-bonds-sold-to-bankers.html | SYNDICATE BUYS BALTIMORE ISSUE; $44.7 Million Bonds Sold to Bankers Trust Group | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/seattle-gets-gold-cup-event-for-bid-of-50150-offer-by-detroit-is.html | Seattle Gets Gold Cup Event for Bid of $50,150; OFFER BY DETROIT; IS TURNED DOWN; $51,000 Bid for Unlimited Hydroplane Race Rejected â€‹Â¸Â°â€‹Â¸Â° '63 Victory Is Factor | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/booksauthors.html | Books—Authors | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/lobby-istsin-albany-preparing-to-stalk-democratic-chiefs.html | Lobby istsin Albany Preparing to Stalk Democratic Chiefs | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/mistrial-ends-1944-case-pressed-by-victims-son.html | Mistrial Ends 1944 Case Pressed by Victim's Son | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/pistons-trounce-warriors-12199-take-2d-in-row-under-new.html | PISTONS TROUNCE WARRIORS, 121—99; Take 2d in Row Under New Coach—Chamberlain Star | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/columbia-cancels-lease-of-hotel-used-by-addicts.html | Columbia Cancels Lease Of Hotel Used by Addicts | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/a-constitution-for-canada.html | A Constitution for Canada | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bloombergkellman.html | Bloomberg—Kellman | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/segregationist-in-florida-is-cleared-of-contempt.html | Segregationist in Florida Is Cleared of Contempt | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/market-manages-a-slit-advance-volume-rises-to-52-million-shares-in.html | MARKET MANAGES A SLIT ADVANCE; Volume Rises to 52 Million Shares in Heavy Session at—Woolworth Most Active; AVERAGES SHOW GAIN; Electronic Group Is Strong—670 Issues Up on Day Against 406 Declines | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/67-safe-in-jet-mishap.html | 67 Safe in Jet Mishap | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/ivy-league-roundup-protect-receiver-donelli-asks-citing-injury-to.html | Ivy League Roundup—Up; Protect Receiver, Donelli Asks, Citing Injury to Columbia Back | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/general-electric-co-and-machines-bull.html | General Electric Co. And Machines Bull | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/letters-to-the-times-harlems-public-market-value-to-community-cited.html | Letters To The Times; Harlem's Public Market; Value to Community Cited; Stand of Pucetta Disputed | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/rumors-on-peron-fill-buenos-aires-regime-says-he-is-still-in.html | RUMORS ON PERON FILL BUENOS AIRES; Regime Says He Is Still in Spain—Security Imposed | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/farm-groups-urged-to-unite-in-seeking-an-effective-policy.html | Farm Groups Urged to Unite In Seeking an Effective Policy | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/democrats-greet-rockefeller-with-lameduck-calls.html | Democrats Greet Rockefeller With Lame—Duck Calls | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/walter-fuller-publisher-dies-expresident-and-chairman-of-board-with.html | WALTER FULLER, PUBLISHER, DIES; Ex—President and Chairman of Board. With Curtis | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/state-capitol-getting-its-first-scrubdown-tests-disclose-white.html | State Capitol Getting Its First Scrubdown; Tests Disclose White Granite Underneath Century of Grime | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/wallitsch-stopped-in-italy.html | Wallitsch Stopped in Italy | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/rama-varma-thampuran-last-maharaja-of-cochin.html | Rama Varma Thampuran, Last Maharaja of Cochin | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/turner-gets-8-million-job.html | Turner Gets $8 Million Job | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/power-struggle-goes-on-in-sudan-cabinet-weighs-demand-for-ouster-of.html | POWER STRUGGLE GOES ON IN SUDAN; Cabinet Weighs Demand for Ouster of Chief of State | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/wilson-to-seek-new-fund.html | Wilson to Seek New Fund | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/white-house-denies-clifford-will-be-attorney-general.html | White House Denies Clifford Will Be Attorney General | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/british-pound-declines-slightly-canadian-dollar-shows-a-gain.html | British Pound Declines Slightly; Canadian Dollar Shows a Gain | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/conde-nast-mails-offer.html | Conde Nast Mails Offer | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/charlotte-gives-up-luxembourgreign-son-is-grand-duke.html | Charlotte Gives Up LuxembourgReign; Son Is Grand Duke | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/prince-mario-ruspoli-weds-mrs-sherwood.html | Prince Mario Ruspoli Weds Mrs. Sherwood | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/britons-unearth-a-prehistoric-shelter-in-greece-site-is-termed-mans.html | Britons Unearth a Prehistoric Shelter in Greece; Site Is Termed Man's First Habitation in Europe | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/letters-to-the-times-crosscountry-campaigning.html | Letters to The Times; Cross—Country Campaigning | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/chemistry-professors-honored.html | Chemistry Professors Honored | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/few-nazis-escape-trial-bonn-says.html | FEW NAZIS ESCAPE TRIAL, BONN SAYS | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bill-of-rights-fund-grants-total-150000-in-decade.html | Bill of Rights Fund Grants Total $150,000 in Decade | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/blind-woman-invokes-right-to-enter-eating-place-with-dog.html | Blind Woman Invokes Right to Enter Eating Place With Dog | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/no-confirmation-in-madrid.html | No Confirmation in Madrid | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/briton-wins-beauty-crown.html | Briton Wins Beauty Crown | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/saturnia-forced-to-delay-sailing-liner-like-colombo-loses-day-in.html | SATURNIA FORCED TO DELAY SAILING; Liner, Like Colombo, Loses Day in Crew Dispute | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/screen-send-me-no-flowers-opensdoris-day-in-comedy-with-rock-hudson.html | Screen: 'Send Me No Flowers' Opens;Doris Day in Comedy With Rock Hudson | True | By Bosley Crowther | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/shop-talk-nostalgia-pervades-shops-for-home-old-trunks-suggested.html | Shop Talk; Nostalgia Pervades Shops for Home; Old Trunks Suggested for Use as Small Storage Pieces | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/blums-foul-claim-described-as-weak.html | BLUM'S FOUL CLAIM DESCRIBED AS WEAK | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/return-research-data-student-asks-a-thief.html | Return Research Data, Student Asks a Thief | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/ibm-considering-office-copier-line-as-expansion-move.html | I.B.M. Considering Office Copier Line As Expansion Move | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/profit-increases-for-anaconda-co-net-income-for-nine-months-climbs.html | PROFIT INCREASES FOR ANACONDA CO.; Net Income for Nine Months Climbs to $38.7 Million From $33.5 Million | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/grain-reaches-kerala.html | Grain Reaches Kerala | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/scientists-hail-gains-with-nuclear-rockets.html | Scientists Hail Gains With Nuclear Rockets | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/makeup-a-la-lombard.html | Make…Â‚Ä"Up ïˆ'ä'ë' la Lombard | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/beneficial-finance-co.html | Beneficial Finance Co. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/union-and-management-pledge-effort-to-avoid-a-steel-strike.html | Union and Management Pledge Effort to Avoid a Steel Strike | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/national-aeronautical-issue.html | National Aeronautical Issue | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/sidelights-city-bank-backs-export-drive.html | Sidelights; City Bank Backs Export Drive | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/drena-tyson-to-be-married-dec-12-to-samuel-van-allen.html | Drena Tyson to Be Married Dec. 12 to Samuel Van Allen | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/canadian-unemployment-rises.html | Canadian Unemployment Rises | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/californian-gets-top-realty-post-buffalo-man-is-reelected.html | CALIFORNIAN GETS TOP REALTY POST; Buffalo Man is Reâ€šÄ‚Ä"elected Association Treasurer | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/son-for-mrs-rod-delanoy.html | Son for Mrs. Rod Delanoy | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/new-trustee-is-named-at-east-river-savings.html | New Trustee Is Named At East River Savings | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/teachers-abroad-may-strike.html | Teachers Abroad May Strike | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/newark-bank-elects.html | Newark Bank Elects | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bunning-is-voted-comeback-player.html | Bunning Is Voted Comeback Player | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/letters-to-the-times-repair-costs-held-prohibitive.html | Letters To The Times; Repair Costs Held Prohibitive | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/leonhard-keyes-retired-banker-official-of-j-p-morgan-co-until-52-is.html | LEONHARD KEYES, RETIRED BANKER; Official of J. P. Morgan & Co. Until '52 Is Dead at 78 | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/says-the-company-needs-to-broaden-its-operations.html | Says the Company Needs to Broaden Its Operations | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/saigons-premier-to-spur-flood-aid-will-fly-to-central-vietnam-today.html | SAIGON'S PREMIER TO SPUR FLOOD AID; Will Fly to Central Vietnam Today to Survey Disaster | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bridge-over-sound-urged-by-li-unions.html | BRIDGE OVER SOUND URGED BY L.I. UNIONS | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/hoffa-hearing-set.html | Hoffa Hearing Set | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/banks-free-reserves-rebound-after-first-deficit-in-4-years.html | Banks' Free Reserves Rebound After First Deficit in 4 Years | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/carol-esberg-is-wed-to-saul-l-sherman.html | Carol Esberg Is Wed To Saul L. Sherman | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/191-million-issue-set.html | $191 Million Issue Set | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/1400-telephone-workers-idle-in-dispute-in-queens.html | 1,400 Telephone Workers Idle in Dispute in Queens | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/pound-circulation-rose-10919000-in-the-week.html | Pound Circulation Rose Â¬Å£10,919,000 in the Week | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/movement-on-medicare.html | Movement on Medicare? | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/banker-held-as-embezzler.html | Banker Held as Embezzler | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/party-to-aid-school-fund.html | Party to Aid School Fund | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/us-rider-wins-in-toronto.html | U.S. Rider Wins in Toronto | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/rights-units-hail-johnson-victory-7-leaders-in-a-letter-ask-to-work.html | RIGHTS UNITS HAIL JOHNSON VICTORY; 7 Leaders, in a Letter, Ask to Work With President | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/card-party-tomorrow.html | Card Party Tomorrow | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/nature-writer-wins-science-medal.html | Nature Writer Wins Science Medal | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/profits-decline-for-royal-dutch-3month-net-off-8-million-in.html | PROFITS DECLINE FOR ROYAL DUTCH; 3â€šÄ‚Ä"Month Net Off $8 Million in Operations With Shell | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/speculation-silenced.html | Speculation Silenced | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/model-of-grave-memorial-approved-by-mrs-kennedy.html | Model of Grave Memorial Approved by Mrs. Kennedy | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/advertising-foote-cone-predicts-big-year.html | Advertising: Foote, Cone Predicts Big Year | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/sadar-rated-a-5l63-ÂÂ'oÂÂ'2-favorite-in-rich-garden-state-tomorrow.html | Sadar Rated a 5l63-ÂÂ'oÂÂ'2 Favorite In Rich Garden State Tomorrow | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/sac-aides-appear-on-jersey-spy-trial.html | S.A.C. AIDES APPEAR ON JERSEY SPY TRIAL | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/talks-with-southerners-due.html | Talks With Southerners Due | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/aspca-attacks-a-proposed-change-in-law-on-cruelty.html | A.S.P.C.A. Attacks A Proposed Change In Law on Cruelty | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/article-1-no-title.html | Article 1 – No Title | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 0001-01-01 | https://www.nytimes.com/1964/11/13/ham-radio-stamp-sale-dec-15.html | Ham Radio Stamp Sale Dec. 15 | False | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/westchester-fund-aided.html | Westchester Fund Aided | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/tax-reduction-is-no-cureall.html | Tax Reduction Is No CureâÂ€Â'All | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/in-the-nation-the-mixedcrews-nuclear-fleet-project.html | In The Nation; The MixedâÂ€Â'Crews Nuclear Fleet Project | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/business-cautioned-on-negro-protest.html | Business Cautioned On Negro Protest | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/safeway-stores-to-splitshares-food-chain-also-increases-dividend-to.html | SAFEWAY STORES TO SPLITSHARES; Food Chain Also Increases Dividend to 50 Cents | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/clifford-new-chief-called-a-decisive-tough-executive.html | Clifford, New Chief, Called a Decisive, Tough Executive | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/6way-trade-talk-unable-to-settle-on-tariff-choices-experts-called.html | 6âÂ€Â'WAY TRADE TALK UNABLE TO SETTLE ON TARIFF CHOICES; Experts Called In to Seek Accord on Exemptions for the Kennedy Round; LIST IS DUE ON MONDAY; Dutch Spokesman Asserts Ministers Are at Impasse âÂ€Â'âÂ€Â'Belgian Is Hopeful | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/oneprice-cotton-held-textile-aid-cooley-says-us-program-is.html | ONEâÂ€Â'PRICE COTTON HELD TEXTILE AID; Cooley Says U.S. Program Is Revitalizing Industry | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/defenders-gain-semifinal-in-world-senior-4ball-golf.html | Defenders Gain SemiâÂ€Â'Final In World Senior 4âÂ€Â'Ball Golf | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/schroder-hails-u-s-aid.html | Schroder Hails U. S. Aid | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/111000-in-mackay-gems-stolen-here.html | $111,000 in Mackay Gems Stolen Here | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/sunbeam-corp.html | Sunbeam Corp. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/manning-of-presses-snags-detroit-pact.html | MANNING OF PRESSES SNAGS DETROIT PACT | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/dukes-home-in-scotland-burns.html | Dukes' Home in Scotland Burns | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/miss-reisenberg-makes-comeback.html | MISS REISENBERG MAKES COMEBACK | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/held-in-humphrey-threat.html | Held in Humphrey Threat | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/barbara-ward-receives-catholic-book-club-prize.html | Barbara Ward Receives Catholic Book Club Prize | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/top-curtis-post-won-by-clifford-vice-president-is-moved-up-to.html | TOP CURTIS POST WON BY CLIFFORD; Vice President Is Moved Up to PresidentâÂ€Â¦ÂMagazine Schedule Is Reduced; 250 WORKERS LAID OFF; Key Candidates for Position, Minow and Miller, Named as Special Consultants | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/sandra-rope-married-in-seoul-to-a-soldier.html | Sandra Rope Married In Seoul to a Soldier | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/strength-of-soviet-forces-in-europe-found-growing.html | Strength of Soviet Forces In Europe Found Growing | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/judith-long-is-fiancee-of-a-columbia-student.html | Judith Long Is Fiancee Of a Columbia. Student | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/chemicals-duty-at-issue.html | Chemicals Duty at Issue | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/zhivkovs-return-is-solemn.html | Zhivkov's Return Is Solemn | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bonavena-follows-rings-hard-and-fast-rules-plans-to-punch-with.html | Bonavena Follows Ring's Hard and Fast Rules; Plans to Punch With Power, Speed at Garden Tonight | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/danish-parliament-decries-britains-import-surcharges.html | Danish Parliament Decries Britain's Import Surcharges | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/us-team-meets-bulgaria-in-tel-aviv-chess-olympiad.html | U.S. Team Meets Bulgaria In Tel Aviv Chess Olympiad | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/victim-describes-brooklyn-attack-tells-jury-she-identified-whitmore.html | VICTIM DESCRIBES BROOKLYN ATTACK; Tells Jury She Identified Whitmore as Assailant | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/streets-of-city-81-clean-says-group-hailing-mayor.html | Streets of City 81% Clean, Says Group Hailing Mayor | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/imf-chief-hails-steps-by-britain-schweitzer-calls-economy-measures.html | I.M.F. CHIEF HAILS STEPS BY BRITAIN; Schweitzer Calls Economy Measures Necessary | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/stopgap-british-bill-bars-rent-rises-and-evictions.html | Stopgap British Bill Bars Rent Rises and Evictions | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/friends-of-2-suspects-in-gem-theft-robbed.html | Friends of 2 Suspects In Gem Theft Robbed | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/jets-bring-up-rademacher-as-a-reserve-safetyman.html | Jets Bring Up Rademacher As a Reserve Safetyman | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/abparamount-fills-new-official-position.html | A.B.â€¦â€™Paramount Fills New Official Position | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/real-estate-dealers-condemn-broadening-of-urban-renewal.html | Real Estate Dealers Condemn Broadening of Urban Renewal | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bolivia-junt-a-lets-paz-aides-depart.html | BOLIVIA JUNT A LETS PAZ AIDES DEPART | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/the-parking-meter-case.html | The Parking Meter Case | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/yonkers-twin-double-pays-98237-for-2-4th-highest-98237-for-2-4th-highest-two-tickets-sold.html | Yonkers Twin Double Pays $98,237 for $2, 4th Highest; TWO TICKETS SOLD ON COMBINATION; Record of $196,474 Missed by Less Than Lengthâ€¦â€™Money Not Claimed | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/for-next-number-borge-will-play-mr-belvedere.html | For Next Number, Borge Will Play Mr. Belvedere | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/savings-and-loan-league-chooses-new-president.html | Savings and Loan League Chooses New President | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/two-irish-setters-reprieved.html | Two Irish Setters Reprieved | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/edward-steuermann-musician-associate-of-schoenberg-is-dead.html | Edward Steuermann, Musician, Associate of Schoenberg, Is Dead | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/hershey-chocolate-corp.html | Hershey Chocolate Corp. | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/gop-negroes-map-drive.html | G.O.P. Negroes Map Drive | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/lawyer-for-fein-assails-witness-acts-to-discredit-prostitute-who.html | LAWYER FOR FEIN ASSAILS WITNESS; Acts to Discredit Prostitute Who Accused Client | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/british-confirm-us-lead.html | British Confirm U.S. Lead | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/middleofroader-sought.html | â€¦â€™Middleâ€¦â€™â€¦â€™Roaderâ€¦â€™ Sought | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/electricity-output-47-over-63-rate.html | ELECTRICITY OUTPUT 4.7% OVER â€¦â€™63 RATE | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/spy-suspects-win-voiding-of-fines-contemptconviction-against-sterns.html | SPY SUSPECTS WIN VOIDING OF FINES; ContemptConviction Against Sterns Also Vacated | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/rezoning-of-ps-6-upheld-on-appeal.html | REZONING OF P.S. 6 UPHELD ON APPEAL | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/large-park-area-urged-in-bergen-strip-along-the-hackensack-from.html | LARGE PARK AREA URGED IN BERGEN; Strip Along the Hackensack From Oradell to Bogota Is Suggested by Planners | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bridgepartners-compare-notes-on-convention-variations.html | Bridge Partners Compare Notes On Convention Variations | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/acting-director-of-haryou-quits-tyson-gets-newark-postdecision-on.html | ACTING DIRECTOR OF HARYOU QUITS; Tyson Gets Newark Postâ€¦â€™Decision on Leader Due | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/kleinbattel.html | Kleinâ€¦â€™Battel | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/dog-owmr-is-freed-after-7-days-in-jail.html | DOG OWMR IS FREED AFTER 7 DAYS IN JAIL. | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/local-debut-made-by-jeanne-beauvais.html | LOCAL DEBUT MADE BY JEANNE BEAUVAIS | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/thant-bars-delay-in-fund-pledging-over-debt-issue-technicalad.html | THANT BARS DELAY IN FUND PLEDGING OVER DEBT ISSUE; Technicalâ€¦â€™Aid Meeting Due on Monday Although U.S. Will Withhold Donation | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/land-speed-record-for-women-broken.html | LAND SPEED RECORD FOR WOMEN BROKEN | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/state-department-holds-bonn-is-firm-for-fleet.html | State Department Holds Bonn Is Firm for Fleet | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/nov-23-deadline-set-for-railway-strike.html | NOV. 23 DEADLINE SET FOR RAILWAY STRIKE | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bridgeport-students-seek-to-aid-albee-productions.html | Bridgeport Students Seek To Aid Albee Productions | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/revlon-to-acquire-plastics-company.html | Revlon to Acquire Plastics Company | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/directory-to-dining.html | Directory to Dining | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/kings-point-harriers-win.html | Kings Point Harriers Win | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/oil-concerns-fight-for-european-pipelines-conduits-being-built-to.html | Oil Concerns Fight for European Pipelines; Conduits Being Built to Carry Middle East Supplies | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/cancer-group-bars-smoking.html | Cancer Group Bars Smoking | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/screvane-denies-any-bribe-offer-from-gittelson-says-public.html | SCREVANE DENIES ANY BRIBE OFFER from GITTELSON; Says Public Relations Man Suggested City Purchase Tamperâ€¦â€™Proof Meters; BUT â€¦â€™HE NEVER PRESSEDâ€¦â€™; Council President's Name Is Introduced at Hearing by an Assistant of Hogan | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/letters-to-the-times-rail-prolabor-bias-seen-governments-reversal.html | Letters to The Times; Rail Proâ€¦â€™Labor Bias Seen; Government's Reversal of Present Stand in Negotiations Wanted | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/miss-laura-levine-becomes-engaged.html | Miss Laura Levine Becomes Engaged | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/golf-post-goes-to-mrs-roesler-stanwich-member-will-head-west.html | GOLF POST GOES TO MRS. ROESLER; Stanwich Member Will Head Metropolitan Group | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bonds-prices-continue-to-advance-in-all-sectors-of-the-market-in.html | Bonds: Prices Continue to Advance in All Sectors of the Market in Active Session; MUNICIPALS GAIN FOR SEW WEEK; Index of Taxâ€¦â€™â€¦â€™Exempt Yields; Lowest Since Feb. 20â€¦â€™â€¦â€™Light Supplies Cited | True | | 1992-08-25 | RE0000590983 | B0000014683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/israeli-postal-strike-ends.html | Israeli Postal Strike Ends | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/new-price-limits-imposed-in-frame.html | NEW PRICE LIMITS IMPOSED IN FRAME | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/two-lawyers-elected-officers-of-chamber-of-commerce-here.html | Two Lawyers Elected Officers Of Chamber of Commerce Here | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/plane-102-aboard-dives-12000-feet-before-pulling-out.html | Plane, 102 Aboard, Dives 12,000 Feet Before Pulling Out | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/berlin-wall-shut-after-visit-period.html | BERLIN WALL SHUT AFTER VISIT PERIOD | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/letters-to-the-times-the-tailgater-menace.html | Letters to the Times; The Tailgater Menace | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/nasser-cites-israel-as-area-of-ussuar-disagreement.html | Nasser Cites Israel as Area Of U.S.â€™U.A.R. Disagreement | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/3-in-youth-agency-fight-city-inquiry-on-reds-influence.html | 3 in Youth Agency Fight City Inquiry On Reds' Influence | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/missionary-society-elects.html | Missionary Society Elects | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/ship-line-to-quit-conference.html | Ship Line to Quit Conference | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/no-confidence-in-burch.html | â€śâ€™No Confidenceâ€šâ€™ in Burch | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/us-move-expected-by-general-aniline.html | U.S. MOVE EXPECTED BY GENERAL ANILINE | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/layoffs-increase-in-8-ford-strikes.html | LAYOFFS INCREASE IN 8 FORD STRIKES | False | By DAMON STETSON | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/neighborhood-fetes-its-white-principal-in-allegro-school.html | Neighborhood Fetes Its White Principal In Allâ€šâ€™Negro School | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/sports-of-the-times-fred-hutchinson.html | Sports of The Times; Fred Hutchinson | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/heyden-newport-chemical-co-and-california-ink-co.html | Heyden Newport Chemical Co. And California Ink Co. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/itt-in-jersey-is-accused-of-bad-faith-in-walkout.html | I.T.T. In Jersey Is Accused of Bad Faith in Walkout | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/teamsters-sued.html | Â·ů‚Teamsters Sued | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/3-bronx-stowaways-wind-up-in-rotterdam.html | 3 Bronx Stowaways Wind Up in Rotterdam | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/recount-and-canvass-give-2-house-seats-to-gop.html | Recount and Canvass Give 2 House Seats to G.O.P. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/offering-is-sold-out.html | Offering Is Sold Out | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 0001-01-01 | https://www.nytimes.com/1964/11/13/dark-king-scores-in-aqueduct-dash.html | DARK KING SCORES IN AQUEDUCT DASH | False | By JOSEPH DURSO | | | | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/deere-co.html | Deere & Co. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/commodities-soybeans-rise-as-traders-anticipate-a-gain-in-demand.html | Commodities: Soybeans Rise as Traders Anticipate a Gain in Demand This Season; WHEAT FUTURES SHOW STRENGTH; Potatoes Advance Slightly â€šâ€™Sugar Shows Weakness â€šâ€™Cocoa Prices Drop | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/baby-killed-with-pumpkin-allegedly-thrown-by-father.html | Baby Killed With Pumpkin Allegedly Thrown by Father | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/british-fashion-success-flows-from-fountain-of-youth-young-look-of.html | British Fashion Success Flows From Fountain of Youth; Young Look of New Designers Affects All the Others | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/east-midlands-rugby-victor.html | East Midlands Rugby Victor | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/ships-crew-goes-ashore.html | Ship's Crew Goes Ashore | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/index-of-commodity-prices-shows-a-0-1-drop-to-102-1.html | Index of Commodity Prices Shows a 0.1 Drop to 102.1 | False | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/grinding-to-a-halt.html | â€šâ€™Grinding to a Haltâ€šâ€™ | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/grievances-chill-uspolish-amity.html | GRIEVANCES CHILL U.S.â€šâ€™POLISH AMITY; | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/boxoffice-queue-says-luv-a-hit-ticket-purchasers-line-up-outside.html | BOXâ€šâ€™OFFICE QUEUE SAYS â€šâ€™LUVâ€šâ€™ A HIT; Ticket Purchasers Line Up Outside Booth Theater | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/a-sonic-boom-test-begins-next-week-aviation-agency-study-set-in-new.html | A SONIC BOOM TEST BEGINS NEXT WEEK; Aviation Agency Study Set in New Mexico Desert | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/leagues-party-at-plaza-friday-to-aid-children-mrs-marshall-keating.html | League's Party at Plaza Friday To Aid Children; Mrs. Marshall Keating Heads Benefit for Disabled Youths | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/letters-to-the-times-newarks-park-garage.html | Letters to The Times; Newark's Park Garage | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/pba-asks-bargaining-right.html | P.B.A. Asks Bargaining Right | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/9-schoolaid-rise-urged-by-regents.html | 9% Schoolâ€šâ€™Aid Rise Urged by Regents | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/air-force-pilot-rescued-after-40-hours-in-gulf.html | Air Force Pilot Rescued After 40 Hours in Gulf | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/key-witness-tells-of-postal-robbery.html | KEY WITNESS TELLS OF POSTAL ROBBERY | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/5-companies-seek-tvsystem-rights-hope-to-improve-reception-with.html | 5 COMPANIES SEEK TVâ€šâ€™SYSTEM RIGHTS; Hope to Improve Reception With Community Antenna | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/johnson-entertains-mexicos-new-chief.html | Johnson Entertains Mexico's New Chief | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/a-negro-apartment-house-is-dedicated-in-washington.html | A Negro Apartment House Is Dedicated in Washington | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/theater-work-of-a-poet-conversation-by-edna-st-vincent-millay.html | Theater: Work of a Poet; â€šÃ„Ã²Conversationâ€šÃ„Ã´ by Edna St. Vincent Millay | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/hun-school-wins-in-soccer.html | Hun School Wins in Soccer | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/celler-doubts-justice-inquiry-study-sought-by-teamsters-appears-to.html | CELLER DOUBTS JUSTICE INQUIRY; Study Sought by Teamsters Appears to Be Dropped | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/british-to-study-defense.html | British to Study Defense | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/city-urged-to-ask-federal-aid-for-its-parks-and-playgrounds.html | City Urged to Ask Federal Aid For Its Parks and Playgrounds | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/lowe-honored-by-port-authority.html | Lowe Honored by Port Authority | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/cost-of-teachers-demands-put-at-500-million-a-year.html | Cost of Teachers' Demands Put at $500 Million a Year | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/rabbit-joins-bear-in-clay-menagerie.html | Rabbit Joins Bear in Clay Menagerie | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/retail-sales-report-delayed.html | Retail Sales Report Delayed | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/group-at-new-york-hospital-rejects-hotel-union-as-agent.html | Group at New York Hospital Rejects Hotel Union as Agent | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/2-cuban-soldiers-voice-their-pride-artillerymen-talk-of-arms-and.html | 2 CUBAN SOLDIERS VOICE THEIR PRIDE; Artillerymen Talk of Arms and Show No Awe of U.S. | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/schenley-defends-its-price-cut-plan.html | SCHENLEY DEFENDS ITS PRICE CUT PLAN | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 0001-01-01 | https://www.nytimes.com/1964/11/13/joseph-g-fink-dies.html | JOSEPH G. FINK DIES | False | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/steinberg-to-conduct-music-by-bruckner-and-copland.html | Steinberg to Conduct Music By Bruckner and Copland | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/us-opens-malaysia-aid-study.html | U.S. Opens Malaysia Aid Study | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/owner-of-segregated-cafe-says-fbi-is-ruining-his-business.html | Owner of Segregated Cafe Says F.B.I. Is Ruining His Business | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/chou-continues-talks-in-moscow-russians-reported-cautious-about.html | CHOU CONTINUES TALKS IN MOSCOW; Russians Reported Cautious About Effect on Red RiftÃ¢‰ˆÂ¨‰‰ Five Delegations Leave | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/congo-rebel-pledge-on-prisoners-cited.html | CONGO REBEL PLEDGE ON PRISONERS CITED | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/fanny-may-shows-drop-in-earnings.html | FANNY MAY SHOWS DROP IN EARNINGS | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/italian-deputies-approve-raise-for-the-civil-service.html | Italian Deputies Approve Raise for the Civil Service | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/jailing-of-nkomo-in-rhodesia-is-ruled-illegal-government-weighs.html | Jailing of Nkomo in Rhodesia Is Ruled Illegal; Government Weighs Appeal on Freeing 17 Africans; Issue Is Factor in British Talks on Independence | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/philadelphia-lawyer-killed.html | Philadelphia Lawyer Killed | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/texas-will-send-48-works-of-art-to-display-here-paintings-to-be-in.html | Texas Will Send 48 Works of Art To Display Here; Paintings to Be in City a Month â€šÃ„Ã® Show to Aid Law School | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/stocks-in-london-firmest-in-weeks-british-budget-buoys-some.html | STOCKS IN LONDON FIRMEST IN WEEKS; British Budget Buoys Some Groupsâ€šÃ„Ã®Paris Steady | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/stevenson-urges-fight-on-poverty-asks-us-and-industry-form.html | STEVENSON URGES FIGHT ON POVERTY; Asks U.S. and Industry Form 'Effective Partnership'â€šÃ„Ã´ | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/canadian-concern-seeks-us-stake-in-conglourn-bid.html | Canadian Concern Seeks U.S. Stake In Conglourn Bid | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/priest-explains-notre-dame-rise-father-joyce-lists-coach-spirit.html | PRIEST EXPLAINS NOTRE DAME RISE; Father Joyce Lists Coach, Spirit, Lack of Injuries | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/fred-hutchinson-exmanager-and-major-league-pitcher-dies-led.html | Fred Hutchinson, Exâ€šÃ„Ã´Manager And Major League Pitcher, Dies; Led Cincinnati to '61 Pennantâ€šÃ„Ã®Won 97 Games for Detroit Before Becoming Pilot | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/two-attacks-by-reds.html | Two Attacks by Reds | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/boycott-plan-pushed.html | Boycott Plan Pushed | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/mrs-babcock-wife-of-doubleday-aide.html | MRS. BABCOCK, WIFE OF DOUBLEDAY AIDE | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/head-of-puer-to-rican-agency-disavows-attack-on-forum.html | Head of Puer to Rican Agency Disavows Attack on Forum | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/samuel-aronowitz.html | SAMUEL ARONOWITZ | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/religious-zionists-begin-work-on-a-new-city-near-tel-aviv.html | Religious Zionists Begin Work On a New City Near Tel Aviv | False | By IRVING SPIEGEL; Special To The New York Times | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/historic-speeches-churchill-to-be-sold-in-100-12disk-set.html | Historic Speeches Churchill To Be Sold in $100 12â€šÃ„Ã²Disk Set | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/dr-harold-federman-to-wed-claire-fischer.html | Dr. Harold Federman To Wed Claire Fischer | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/flags-to-return-to-full-staff.html | Flags to Return to Full Staff | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/persistent-fog-congests-traffic-in-the-northeast-motorist-is-killed.html | Persistent Fog Congests Traffic in the Northeast; Motorist Is Killed on Jersey Turnpike â€¦â€¦â€¦Train L.I.R.R. Crash Injures 9; â€¦â€¦8 Staten Island Ferries Delayed | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/repertory-production-signs-wayne-and-miss-stapleton.html | Repertory Production Signs Wayne and Miss Stapleton | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/man-in-the-news-man-in-the-meter-case-bernard-gittelson.html | Man in the News; Man in the Meter Case; Bernard Gittelson | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/liston-is-shedding-weight.html | Liston Is Shedding Weight | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/liston-rated-119-favorite.html | Liston Rated 11â€¦â€¦Â°9 Favorite | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/critic-at-large-a-new-edition-of-gilded-age-recalls-complex.html | Critic at Large; A New Edition of â€¦â€¦Â°Gilded Ageâ€¦â€¦Â° Recalls Complex Personality of Mark Twain | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/bridge-of-understanding.html | Bridge of Understanding | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/snell-sets-world-mark-of-2166-for-the-l000-2166-for-the-l000.html | Snell Sets World Mark Of 2:16.6 for the 1,000 | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/british-make-a-bid-at-columbia-to-stop-exodus-of-brains.html | British Make a Bid At Columbia to Stop Exodus of â€¦â€¦Â°Brainsâ€¦â€¦Â°Â° | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/abel-gains-support.html | Abel Gains Support | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/wirtz-to-see-predecessors.html | Wirtz to See Predecessors | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/javits-ends-athens-talks.html | Javits Ends Athens Talks | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/braves-hopeful-of-playing-several-regularseason-games-in-atlanta-in.html | Braves Hopeful of Playing Several Regularâ€¦â€¦Â°Season Games in Atlanta in '65; TEAM OFFICIALS GREETED IN SOUTH; Reynolds Declares League Rules Will Guide Clubâ€¦â€¦Â°New Field Is Visited | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/us-team-victor-in-paralympics-games-end-with-americans-far-ahead-in.html | U.S. TEAM VICTOR IN PARALYMPICS; Games End With Americans Far Ahead in Gold Medals | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/brazil-passes-a-rent-law-to-permit-large-increases.html | Brazil Passes a Rent Law To Permit Large Increases | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/u-s-bench-backs-virginia-poll-tax-negroes-expect-to-appeal-to-the-s.html | U. S. BENCH BACKS VIRGINIA POLL TAX; Negroes Expect to Appeal to the Supreme Court | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-13 | 1964-11-13 | https://www.nytimes.com/1964/11/13/archives/childrens-aid-unit-has-dinner-dance.html | Children's Aid Unit Has Dinner Dance | True | | 1992-08-25 | RE0000590983 | B00000146183 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/bonavena-outpoints-wipperman-at-garden-he-gains-unanimous-decision.html | Bonavena Outpoints Wipperman at Garden; He Gains Unanimous Decisionâ€¦â€¦Â°Stephan and Joiner Win | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/us-acts-to-avert-railroad-strike-talks-set-monday-inchicago-to.html | U.S. ACTS TO AVERT RAILROAD STRIKE; Talks Set Monday inChicago to Block Nov. 23 Tieup | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/element-patented-for-the-first-time.html | Element Patented For the First Time | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ministers-income-is-put-at-average-of-6358-a-year.html | Ministers' Income Is Put at Average Of $6,358 a Year | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/briton-takes-his-un-post.html | Briton Takes His U.N. Post | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pekings-report-is-curt.html | Peking's Report Is Curt | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/letters-to-the-times-fishing-industrys-future-crew-shortage.html | Letters to The Times; Fishing Industry's Future; Crew Shortage, Construction Costs Blamed for Dwindling Fleet | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/supervisors-cut-suffolk-budget-but-dennison-says-action-will-force.html | SUPERVISORS CUT SUFFOLK BUDGET; But Dennison Says Action Will Force Borrowing | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/zaretzki-doubts-taxes-will-go-up-also-predicts-rise-in-state-school.html | ZARETZKI DOUBTS TAXES WILL GO UP; Also Predicts Rise in State School Aidâ€¦â€¦Â°Meets With Upstate Senate Group | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/a-denouement-at-curtis-many-business-critics-dissatisfied-with.html | A Denouement at Curtis; Many Business Critics Dissatisfied With Climax of the Publishing Drama | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/debutante-a-boon-to-fashion-industry.html | Debutante a Boon to Fashion Industry | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/lion-jayvees-crush-penn-on-fowlers-3-scores-4818.html | Lion Jayvees Crush Penn On Fowlers 3 Scores, 48â€¦â€¦Â°18 | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/chain-store-sales-may-set-a-record.html | Chain Store Sales May Set a Record | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/natal-leads-cricket-opener-on-a-century-by-varnals.html | Natal Leads Cricket Opener On a Century by Varnals | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/keeneland-horse-sale-ends-several-records-are-set.html | Keeneland Horse Sale Ends; Several Records Are Set | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/commodities-index-declines-slightly.html | COMMODITIES INDEX DECLINES SLIGHTLY | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/wankowicz-challenges-poles-to-imprison-him.html | Wankowicz Challenges Poles to Imprison Him | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/jersey-spy-trial-recessed-in-impasse-over-a-witness.html | Jersey Spy Trial Recessed In Impasse Over a Witness | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/schroder-replies-to-critics.html | Schroder Replies to Critics | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/son-to-mrs-l-h-miller-jr.html | Son to Mrs. L. H. Miller Jr. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/saigons-premier-rebuffs-critics-survives-major-test-as-he-defends.html | SAIGON'S PREMIER REBUFFS CRITICS; Survives Major Test as He Defends Cabinetâ€¦â€¦Â°Against Attacks in Council | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/arctic-ships-end-russians-season-13-increase-in-cargo-laid-to-use.html | ARCTIC SHIPS END RUSSIANS' SEASON; 13% Increase in Cargo Laid to Use of Icebreakers | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/philadelphia-finds-birchers-in-police.html | Philadelphia Finds Birchers in police | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/tv-truman-reviews-dispute-with-mac-arthur-first-of-26-programs-bows.html | TV: Truman Reviews Dispute With Mac Arthur; First of 26 Programs Bows on WNEW; Firstâ€‹Ã‚Â¤Hand Comments Mix with Narration | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/kohler-and-gromyko-confer.html | Kohler and Gromyko Confer | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/louis-v-schirano.html | LOUIS V. SCHIRANO | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/gertrude-s-hyde-91-art-professor-dies.html | GERTRUDE S. HYDE, 91, ART PROFESSOR, DIES | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/us-honors-eight-in-vietnam.html | U.S. Honors Eight in Vietnam | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/bill-williams-43-stuntman-killed-in-western-filming.html | Bill Williams, 43, Stuntman, Killed in Western Filming | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/plan-for-us-visit-by-pope-is-denied.html | PLAN FOR U.S. VISIT BY POPE IS DENIED | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/norton-simon-elected-chairman-of-wheeling-steel-corporation.html | Norton Simon Elected Chairman Of Wheeling Steel Corporation; Official of Hunt Foods Has Been Member of Board for More Than a Year | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/kathy-kusner-triumphs-in-toronto-show-jumpoff.html | Kathy Kusner Triumphs in Toronto Show Jumpoff | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/under-god-flag-passes-jury-test-panel-in-jersey-finds-no-basis-for.html | â€‹Ã‚Â¤'UNDER GODâ€‹Ã‚Â¤' FLAG PASSES JURY TEST; Panel in Jersey Finds No Basis for Forbidding its Use With U.S. Banner; OPPONENT DISAPPOINTED; Says He Fought to Protect Rights of His Neighbors as Well as His Own | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/suspect-i.html | SUSPECT I | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/activities-of-reform-judaism-in-israel-assailed-as-divisive-rabbi.html | Activities of Reform Judaism in Israel Assailed as Divisive; Rabbi Miller Says That Only Orthodoxy Is Able to Bind World's Jews Together | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/airlines-divided-on-movies-issue-talks-end-in-deadlock-on-inflight.html | AIRLINES DIVIDED ON MOVIES ISSUE; Talks End in Deadlock on Inâ€‹Ã‚Â¤Flight Entertainment | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/the-smashed-positions.html | The Smashed Positions | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/civil-rights-worker-sues-kress-for-arrest-at-mississippi-store.html | Civil Rights Worker Sues Kress For Arrest at Mississippi Store | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/food-news-cook-now-enjoy-later.html | Food News: Cook Now, Enjoy Later | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/neutralist-drive-reported-in-thailand.html | Neutralist Drive Reported in Thailand | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/greek-longshoremen-strike.html | Greek Longshoremen Strike | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/cannon-is-winner-in-nevada-talk-rival-asks-recountrivers-alaska.html | CANNON IS WINNER IN NEVADA TALK; Rival Asks Recountâ€‹Ã‚Â¤Rivers Alaska Victor for House | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/where-integration-counts.html | Where Integration Counts | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/the-states-tax-search.html | The State's Tax Search | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/son-to-the-r-f-schwartzes.html | Son to the R. F. Schwartzes | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/miss-teenage-crowned.html | Miss Teenâ€‹Ã‚Â¤Age Crowned | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 0001-01-01 | https://www.nytimes.com/1964/11/14/yuli-blumberg-dies.html | YULI BLUMBERG DIES | False | Special to The New York Times | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/army-ands-test-of-new-division-airmobility-exercise-uses-more-than.html | ARMY ANDS TEST OF NEW DIVISION; Airâ€‹Ã‚Â¤Mobility Exercise Uses More Than 600 Aircraft | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/boston-official-recalls-rally.html | Boston Official Recalls Rally | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/finland-and-denmark-name-new-ambassadors-to-us.html | Finland and Denmark Name New Ambassadors to U.S. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/harry-j-brennan.html | HARRY J. BRENNAN | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/confession-cited-in-postal-looting-prosecutor-says-youngest.html | CONFESSION CITED IN POSTAL LOOTING; Prosecutor Says Youngest Defendant Admitted Part | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/trenton-boy-wins-swim.html | Trenton Boy Wins Swim | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/citys-rules-bar-membership.html | City's Rules Bar Membership | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/concern-rises-for-whites-held-by-congo-rebels.html | Concern Rises for Whites Held by Congo Rebels | True | By LLOYD GARRISON; Special to The New York Times | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ruberoid-co-chooses-a-unit-vice-president.html | Ruberoid Co. Chooses A Unit Vice President | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/florence-kunkel-headed-women-counselors-group.html | Florence Kunkel, Headed Women Counselors' Group | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/first-assembly-of-this-season-held-at-pierre-360-attend-dance-next.html | First Assembly Of This Season Held at Pierre; 360 Attend Dance â€‹Ã‚Â¤Next Event Planned Jan. 8 at Plaza | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/film-blacklist-suit-dismissed-by-jury.html | FILM BLACKLIST SUIT DISMISSED BY JURY | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/petty-officer-reprimanded-for-disciplining-trainees.html | Petty Officer Reprimanded For Disciplining Trainees | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/jersey-utility-plans-offering.html | Jersey Utility Plans Offering | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pettit-betters-20000point-mark-scores-29-but-hawks-lose-to-royals.html | PETTIT BETTERS 20,000â€‹Â°POINT MARK; Scores 29, but Hawks lose to Royals by 123â€‹Â°106 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/lutherans-upset-by-the-cargo-cult-new-guinea-missionaries-seek-to.html | LUTHERANS UPSET BY THE CARGO CULT; New Guinea Missionaries Seek to Cut Influence | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/disarmament-in-the-arctic.html | Disarmament in the Arctic | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 0001-01-01 | https://www.nytimes.com/1964/11/14/archives/afl-draft-set-for-nov-28.html | A.F.L. Draft Set for Nov. 28 | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/stocks-struggle-to-a-mixed-close-more-issues-advance-than-decline.html | STOCKS STRUGGLE TO A MIXED CLOSE; More Issues Advance Than Decline, but Key Averages Register Slight Losses; VOLUME IS 4.86 MILLION; Stocks and Railroads Lose Ground â€‹Â° Motor Shares Also Show Weakness | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/warsaw-philharmonic-sustains-good-impression-of-1961-visit.html | Warsaw Philharmonic Sustains Good Impression of 1961 Visit | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/nevada-rights-unit-upheld-by-state-supreme-court.html | Nevada Rights Unit Upheld By State Supreme Court | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/stock-offering-is-planned-by-volkswagen-insurance.html | Stock Offering Is Planned By Volkswagen Insurance | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/knicks-and-royals-play-here-tonight.html | KNICKS AND ROYALS PLAY HERE TONIGHT | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/marines-report-24-cases-of-meningitis-this-year.html | Marines Report 24 Cases Of Meningitis This Year | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pilot-says-electrical-fault-caused-12000foot-dive.html | Pilot Says Electrical Fault Caused 12,000â€‹Â°Foot Dive | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/british-minister-to-visit-us.html | British Minister to Visit U.S. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/letters-to-the-times-archbishop-oboyles-role-prelates-work-in.html | Letters To The Times; Archbishop O'Boyle's Role; Prelate's Work In Fostering Good Race Relations Lauded | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/psychist-convicted-of-impersonating-an-agent-of-fbi.html | Psychist Convicted Of Impersonating An Agent of F.B.I. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/a-pier-is-planned-in-prospect-park-but-job-is-held-up-pending-study.html | A PIER IS PLANNED IN PROSPECT PARK; But Job Is Held Up Pending Study of Old Boathouse | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/johnson-in-message-asks-peace-steps-by-moscow.html | Johnson, in Message, Asks Peace Steps by Moscow | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/deer-season-opens-today.html | Deer Season Opens Today | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/eaglesham-davis.html | Eaglesham â€‹Â° Davis | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/orthodox-postpone-dialogue-to-bridge-schism-with-rome.html | Orthodox Postpone Dialogue to Bridge Schism With Rome | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/canada-sees-rise-in-house-building-winter-construction-scheme-is.html | CANADA SEES RISE IN HOUSE BUILDING; Winter Construction Scheme Is Spur to Industry | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/5-newspaperwomen-here-get-front-page-awards.html | 5 Newspaperwomen Here Get â€‹Â°Front Pageâ€‹Â° Awards | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/rome-taxi-drivers-parade-in-demand-for-higher-fares.html | Rome Taxi Drivers Parade In Demand for Higher Fares | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/depositor-is-convicted-for-mistake-by-bank.html | Depositor Is Convicted For Mistake by Bank | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/night-negotiations-held-in-detroit-paper-strike.html | Night Negotiations Held In Detroit Paper Strike | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/continental-oil-co-increases-dividend.html | CONTINENTAL OIL CO. INCREASES DIVIDEND | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mrs-hekla-w-hunold.html | MRS. HEKLA W. HUNOLD | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 0001-01-01 | https://www.nytimes.com/1964/11/14/archives/twa-pact-with-pilots-sets-shorter-hours-in-66.html | T.W.A. Pact With Pilots Sets Shorter Hours in â€‹Â°'66 | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 0001-01-01 | https://www.nytimes.com/1964/11/14/article-1-no-title.html | Article 1 -- No Title | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/sec-approves-plan-for-utitly-holders.html | S.E.C. APPROVES PLAN FOR UTITLY HOLDERS | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/costa-rican-minister-out.html | Costa Rican Minister Out | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/nbc-plans-changes-to-affect-time-of-4-tv-shows-in-january.html | N.B.C. Plans Changes to Affect Time of 4 TV Shows in January | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/harmony-prevailed-in-1949.html | â€‹Â°'Harmony â€‹Â° Prevailed in 1949 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ledbettersimpson-gain-in-senior-fourball-golf.html | Ledbetter â€‹Â° Simpson Gain In Senior Four â€‹Â° Ball Golf | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mine-kills-gi.html | Mine Kills G. I. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/robbers-provide-cab-fare.html | Robbers Provide Cab Fare | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/misses-moffitt-and-ebbern-gain-queensland-net-final.html | Misses Moffitt and Ebbern Gain Queensland Net Final | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/prices-on-the-london-stock-exchange-decline-in-a-quiet-trading.html | Prices on the London Stock Exchange Decline in a Quiet Trading Session; FRANKURT LIST SHOWS ADVANGES; Amsterdam Market Steadyâ€¦ÂÂ¦Issues Climb in Paris, Brussels and Zurich | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/job-aid-spurned-by-draft-rejects-snag-in-antipoverty-project-spurs.html | JOB AID SPURNED BY DRAFT REJECTS; Snag in Antipoverty Project Spurs Recruitment Drive | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mother-and-2-children-die-in-fire-in-jersey-home.html | Mother and 2 Children Die In Fire in Jersey Home | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/sinatra-testifies-before-a-us-jury.html | SINATRA TESTIFIES BEFORE A U.S. JURY | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/c-e-hughes-3d-and-mrs-wiss-engaged-to-wed-grandson-of-late-chief.html | C. E. Hughes 3d And Mrs. Wiss Engaged to Wed; Grandson of Late Chief Justice Is Fiance of Evaâ€¦ÂÂ¦Publicity Aide | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/nato-fleet-plans-reported-gaining-8-nations-press-project.paris.html | NATO FLEET PLANS REPORTED GAINING; 8 Nations Press Projectâ€¦ÂÂ¦Paris Calls it a â€¦ÂÂ¦ystâ€¦ÂÂ¦ | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/clay-undergoes-successful-surgery-for-hernia-liston-title-bout-put.html | Clay Undergoes Successful Surgery for Hernia; Liston Title Bout Put Off; OPERATION LASTS AN HOUR IN BOSTON; Chief Surgeon Describes it as a â€¦ÂÂ¦Complete Successâ€¦ÂÂ¦â€¦ÂÂ¦3 Month Layoff Seen | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pico-resigns-as-president-of-bank-in-puerto-rico.html | Pico Resigns as President Of Bank in Puerto Rico | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/us-acts-in-florida-strike.html | U.S. Acts in Florida Strike | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/nixon-bids-johnson-wake-up-to-threat-posed-by-russians.html | Nixon Bids Johnson Wake Up to Threat Posed by Russians | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/alvin-a-borgading.html | ALVIN A. BORGADING | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/7-syrians-keported-slain.html | 7 Syrians Keported Slain | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/state-is-urged-to-close-more-areas-to-hunters.html | State Is Urged to Close More Areas to Hunters | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/poland-striving-to-create-jobs-large-postwar-baby-crop-is-reaching.html | POLAND STRIVING TO CREATE JOBS; Large Postwar Baby Crop Is Reaching Working Age | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/3-belgians-reported-slain.html | 3 Belgians Reported Slain | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/wagner-standing-behind-sgrevane-waants-himin-65-says-events-in.html | WAGNER STANDING BEHIND SGREVANE; WAANTS HIMIN â€¦ÂÂ¦ 65; Says Events in Meter Case Haven't Shaken His Faith in Council President; STATE INQUIRY URGED; Modigno Asks Governor to Intervenââ€¦ÂÂ¦Gittefon Had Immunity on Bribery | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/heller-to-return-to-college.html | Heller to Return to College | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/suspect-injured-fleeing-holdup-of-a-poker-game.html | Suspect Injured Fleeing Holdup of a Poker Game | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/no-action-due-in-italy.html | No Action Due in Italy | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/tennesee-gas-offering.html | Tennesee Gas Offering | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/letters-to-the-times-low-vote-on-propositions.html | Letters to The Times; Low Vote on Propositions | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/play-contest-offers-750.html | Play Contest Offers $750 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/us-chess-team-leading-in-czechoslovak-match.html | U.S. Chess Team Leading In Czechoslovak Match | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/charles-tansill-historian-is-dead-vocal-critic-of-us-policy-wrote.html | CHARLES TANSILL, HISTORIAN, IS DEAD; Vocal Critic of U.S. Policyâ€¦ÂÂ¦Wrote for Birch Society | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/czechoslovak-artist-defects-here-while-on-tour-to-be-witness-on.html | Czechoslovak Artist Defects Here While on Tour; To Be â€¦ÂÂ¦Witnessâ€¦ÂÂ¦ on Regimeâ€¦ÂÂ¦Cites Obstacles in Work | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/us-jewish-council-protests-to-soviet.html | U.S. JEWISH COUNCIL PROTESTS TO SOVIET | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/sidelights-states-widening-their-buying.html | Sidelights; States Widening Their Buying | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/proxy-bid-pushed-at-allied-artists-dissidents-begin-a-formal-fight.html | PROXY BID PUSHED AT ALLIED ARTISTS; Dissidents Begin a Formal Fight to Gain Control | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/us-drops-charges-on-six-tried-as-reds.html | U. S. DROPS CHARGES ON SIX TRIED AS REDS | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/li-firemen-show-town-whos-boss-wiliston-park-volunteers-their.html | L.I. FIREMEN SHOW TOWN WHO'S BOSS; Wiliston Park Volunteers, Their Wives and Friends Reverse the Mayor | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/galamison-planning-prolonged-boycott-of-31-junior-highs.html | Galamison Planning Prolonged Boycott Of 31 Junior Highs | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/rutgers-checking-its-food-after-230-students-fall-iii.html | Rutgers Checking Its Food After 230 Students Fall III | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/teenagers-seek-advice-about-decor.html | Teenâ€¦ÂÂ¦Agers Seek Advice About Decor | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/witness-is-firm-in-accusing-fein-admits-she-varied-stories-to-avoid.html | WITNESS IS FIRM IN ACCUSING FEIN; Admits She Varied Stories to Avoid Taking Stand | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/trevino-steals-apduct-show-apprentice-rides-3-victors-and-ties.html | TREVINO STEALS APDUCT SHOW; Apprentice Rides 3 Victors and Ties Turcotte for Lead | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/johnson-pledges-end-of-want-in-thanksgiving-proclamation.html | Johnson Pledges End of Want In Thanksgiving Proclamation | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/cary-middiecoffs-father-dies.html | Cary Middiecoff's Father Dies | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/haryouact-plans-a-3day-festival-to-depict-program.html | Haryou–Act Plans A 3–Day Festival To Depict Program | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/canadian-dollar-posts-a-gain-british-pound-registers-a-drop.html | Canadian Dollar Posts a Gain; British Pound Registers a Drop | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/seberling-rubber-co.html | Seberling Rubber Co. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/rise-in-air-cargo-called-problem-7day-week-at-airport-urged-for.html | RISE IN AIR CARGO CALLED PROBLEM; 7–Day Week at Airport Urged for Customs Workers | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/jefferson-defeats-easton-on-score-by-a-tackle-136.html | Jefferson Defeats Easton On Score by a Tackle, 13–6 | False | Special to The New York Times | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/europeans-press-for-tariff-unity-six-nations-trying-to-meet-geneva.html | EUROPEANS PRESS FOR TARIFF UNITY; Six Nations Trying to Meet Geneva Deadline Monday | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/miami-sets-back-boston-college-takes-advantage-of-breaks-to-post.html | MIAMI SETS BACK BOSTON COLLEGE; Takes Advantage of Breaks to Post 30–6 Victory | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/lumber-production-showed-dip-in-week.html | LUMBER PRODUCTION SHOWED DIP IN WEEK | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/profits-decline-at-superior-oil-sharp-drop-credited-to-rise-in.html | PROFITS DECLINE AT SUPERIOR OIL; Sharp Drop Credited to Rise in Foreign Exploration | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/police-instructors-to-meet.html | Police Instructors to Meet | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/two-mutual-funds-elect-director.html | Two Mutual Funds Elect Director | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ulmer-pianist-presents-an-alldebussy-program.html | Ulmer, Pianist, Presents An All–Debussy Program | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/dr-thomas-barbee-ducker-to-marry-barbara-ann-bold.html | Dr. Thomas Barbee Ducker To Marry Barbara Ann Bold | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/syria-accuses-israel-at-un.html | Syria Accuses Israel at U.N. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/blum-aboard-4-pimlico-winners-as-28day-meet-gets-started.html | Blum Aboard 4 Pimlico Winners As 28–Day Meet Gets Started | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ohiopyle-house-burns.html | Ohiopyle House Burns | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/van-johnsons-father-dies.html | Van Johnson's Father Dies | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/h-f-guggenheim-to-get-wright-brothers-trophy.html | H. F. Guggenheim to Get Wright Brothers Trophy | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/japanese-protests-fade-as-atom-submarine-leaves.html | Japanese Protests Fade as Atom Submarine Leaves | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/freeman-reported-abandoning-bid-for-humphreys-senate-seat-mondale.html | Freeman Reported Abandoning Bid for Humphrey's Senate Seat; Mondale, Attorney General of Minnesota, Again Appears to Be Leading Aspirant | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ship-industry-urged-to-rebuild-american-power-on-high-seas.html | Ship Industry Urged to Rebuild American Power on High Seas | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/collegiate-school-triumphs-over-brunswick-prep-226.html | Collegiate School Triumphs Over Brunswick Prep, 22–6 | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/state-is-scored-on-addicts-care-thaler-charges-a-lag-in-narcotics.html | STATE IS SCORED ON ADDICTS CARE; Thaler Charges a Lag in Narcotics Treatment | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/play-for-children.html | Play for Children | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/notre-dame-hurt-by-injuries-slight-favorite-over-spartans.html | Notre Dame, Hurt by Injuries, Slight Favorite Over Spartans | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/columbia-engineering-week.html | Columbia Engineering Week | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/deegan-says-375-million-will-visit-fair-next-year.html | Deegan Says 37.5 Million Will Visit Fair Next Year | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/failure-in-moscow.html | Failure in Moscow | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ellen-m-powley-will-be-married-to-a-lieutenant-senior-at-vassar-and.html | Ellen M. Powley Will Be Married To a Lieutenant; Senior at Vassar and Arthur Garvey of the Navy Engaged | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/william-weitzel-eeathlete-and-western-electric-aide.html | William Weitzel, Ee–Athlete and Western Electric Aide | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/former-judge-sentenced.html | Former Judge Sentenced | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mrs-bleecker-sr.html | MRS. BLEECKER SR. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/irish-alabama-and-princeton-risk-unbeaten-records-today.html | Irish, Alabama and Princeton Risk Unbeaten Records Today | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/bridge-making-contract-intended-as-a-save-irks-opponents.html | Bridge: Making Contract Intended As a Save Irks Opponents | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/3-shift-plea-in-south-africa.html | 3 Shift Plea in South Africa | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/clark-leads-notre-dame-to-crossroads-country-team-title.html | Clark Leads Notre Dame to Cross–Country Team Title | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/three-students-to-discuss-sunday-concert-on-radio.html | Three Students to Discuss Sunday Concert on Radio | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/princeton-group-sets-dates.html | Princeton Group Sets Dates | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/albanians-ending-silence-denounce-soviet-leaders.html | Albanians, Ending Silence, Denounce Soviet Leaders | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/crane-co-elects-2-vice-presidents.html | Crane Co. Elects 2 Vice Presidents | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mrs-clay-pays-a-visit.html | Mrs. Clay Pays a Visit | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/letters-to-the-times-fair-philadelphia.html | Letters to The Times; Fair Philadelphia | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/childrens-aid-elects-two.html | Children's Aid Elects Two | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/chou-ends-talks-in-soviet-on-rift-coolness-hinted-communique-says.html | CHOU ENDS TALKS IN SOVIET ON RIFT; COOLNESS HINTED; Communique Says Meetings Were â€šÃ„Â¶Frank,â€šÃ„Â¶ Omitting the Usual Term â€šÃ„Â¶Friendlyâ€šÃ„Â¶; PEKING'S REPORT IS CURT; Russians Reiterate Policies of â€šÃ„Â¶Coexistenceâ€šÃ„Â¶ and Better Relations With the West | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/witmore-loses-confession-plea-statement-held-admissible-at-his.html | WITMORE LOSES CONFESSION PLEA; Statement Held Admissible at His Assault Trial | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/consumers-power-nears-pact-on-suits.html | CONSUMERS POWER NEARS PACT ON SUITS | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/agdcare-group-elects.html | Agdâ€šÃ„Â¶Care Group Elects | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/folk-comedian-picks-audience-as-target-of-ethnicult-barbs-biff.html | Folk Comedian Picks Audience As Target of Ethnicâ€šÃ„Â¶Cult Barbs; Biff Rose, Banjoist, Performs Topicalâ€šÃ„Â¶Satirical Ditties at the Gaslight Cafe | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/body-of-woman-discovered-in-the-sand-at-jones-beach.html | Body of Woman Discovered In the Sand at Jones Beach | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/line-to-montreal-reported.html | Line to Montreal Reported | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/democrats-295-republican-139.html | Democrats 295, Republican 139 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/integrated-gast-cheered-in-south-purlie-victorious-is-played-in-new.html | INTEGRATED GAST CHEERED IN SOUTH; â€šÃ„Â¶Purlie Victoriousâ€šÃ„Â¶ Is Played in New Orleans Church | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/picnickings-half-the-fun-at-auction.html | Picnicking's Half the Fun at Auction | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/his-recent-sculptures-in-stone-on-view.html | His Recent Sculptures in Stone on View | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/snow-cancels-speed-attempt.html | Snow Cancels Speed Attempt | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/brazilian-urges-special-us-aid-lacerda-proposes-fund-to-help-fight.html | BRAZILIAN URGES SPECIAL U.S. AID; Lacerda Proposes Fund to Help Fight Inflation | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pay-dispute-delays-a-show.html | Pay Dispute Delays a Show | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/syndicate-is-named-for-canada-project.html | SYNDICATE IS NAMED FOR CANADA PROJECT | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/roberts-to-play-last-home-game-columbia-will-oppose-penn-at-baker.html | ROBERTS TO PLAY LAST HOME GAME; Columbia Will Oppose Penn at Baker Field Today | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/music-work-to-bow-on-19-loudspeakers.html | MUSIC WORK TO BOW ON 19 LOUDSPEAKERS | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/slain-soldier-identified.html | Slain Soldier Identified | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/powerboat-head-sees-hectic-year-jost-plans-to-attend-races-all-over.html | POWERBOAT HEAD SEES HECTIC YEAR; Jost Plans to Attend Races All Over the Country | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/s-p-ahlbum-served-radio-free-europe.html | S. P. AHLBUM, SERVED RADIO FREE EUROPE | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 0001-01-01 | https://www.nytimes.com/1964/11/14/2-saturn-camera-capsules-found-from-shot-sept-18.html | 2 Saturn Camera Capsules Found From Shot Sept. 18 | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/catholic-church-prints-galileo-book-it-banned.html | Catholic Church Prints Galileo Book It Banned | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/reds-advance-in-flood-area.html | Reds Advance in Flood Area | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/catholic-women-elect-leader.html | Catholic Women Elect Leader | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/free-europe-committee-elects-2-board-members.html | Free Europe Committee Elects 2 Board Members | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/doors-of-chelsea-national-bank-to-open-on-monday.html | Doors of Chelsea National Bank to Open on Monday; Ninth Ave. Bank Made Possible By Perseverance of Chairman | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ballet-stylishylphides-met-troupe-triumphs-under-dame-alicia.html | Ballet: Stylish'Sylphides'â€šÃ„Â¶; Met Troupe Triumphs Under Dame Alicia | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mine-town-booms-in-south-africa-phalaborwa-is-situated-on.html | MINE TOWN BOOMS IN SOUTH AFRICA; Phalaborwa Is Situated on Gornueopia of Minerals | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/nina-harmar-engaged-to-philadelphia-teacher.html | Nina Harmar Engaged To Philadelphia Teacher | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/satyukov-khrushchev-aide-loses-pravda-post-his-removal-was-rumored.html | Satyukov, Khrushchev Aide, Loses Pravda Post; His Removal Was Rumored at Time of Kremlin Shift | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/italian-campaign-uses-a-viva-mao-but-effort-to-split-perugia-reds.html | ITALIAN CAMPAIGN USES A â€šÃ„Â¶VIVA MAOâ€šÃ„Â¶; But Effort to Split Perugia Reds Is Expected to Fail | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/forest-fire-halted.html | Forest Fire Halted | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/hull-to-head-british-defense-staff.html | Hull to Head British Defense Staff | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/harassment-is-charged.html | Harassment Is Charged | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/rail-slowdown-clogs-london.html | Rail Slowdown Clogs London | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/thomson-leads-by-4-strokes.html | Thomson Leads by 4 Strokes | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/floridabred-sadair-is-favorite-in-301700-garden-state-stakes-today.html | Florida€šÃ‚Â?Bred Sadair Is Favorite in $301,700 Garden State Stakes Today; 2€šÃ‚Â?YEAR€šÃ‚Â?OLD EVENT DRAWS 10 RACERS; Royal Gunner, Hompon and Eurasian Among Choices in 1 1/16 Mile Test | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/chicago-hotel-closes.html | Chicago Hotel Closes | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/illinois-mayor-acquitted.html | Illinois Mayor Acquitted | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mergein-big-mam-for-yale-today-massive-fullback-to-head-elis.html | MERGEIN: BIG MAM FOR YALE TODAY; Massive Fullback to Head Elis Against Princeton | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/man-in-the-news-luxembourg-monarch-grand-duke-jean.html | Man in the News; Luxembourg's Monarch Grand Duke Jean | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/t-hadley-waters.html | T. HADLEY WATERS | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/appeal-against-libel-award-for-leopold-is-dismissed.html | Appeal Against Libel Award For Leopold Is Dismissed | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/patrick-shanahan-queens-democrat.html | PATRICK SHANAHAN, QUEENS DEMOCRAT | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/3-labor-ministers-knighted.html | 3 Labor Ministers Knighted | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/bonds-3week-advance-in-prices-of-treasury-issues-halted-drop.html | Bonds: 3€šÃ‚Â?Week Advance in Prices of Treasury Issues Halted; DROP ATTRIBUTED TO PROFIT TAKING; Tight Money Supply Also Cited €šÃ‚Â® Municipal State Heavy for Week Week | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/israeli-jets-rake-syrians-in-battle-attack-positions-at-frontier-in.html | ISRAELI JETS RAKE SYRIANS IN BATTLE; Attack Positions at Frontier in Two€šÃ‚Â?Hour Fight€šÃ‚Â®U.N. Team Arranges Truce | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/miss-jessica-j-kristal-is-a-prospective-bride.html | Miss Jessica J. Kristal Is a Prospective Bride | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/police-order-crackdown-on-looting-after-dances.html | Police Order Crackdown On Looting After Dances | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/booksauthors.html | Books€šÃ‚Â®Authors | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/rivers-winner-in-alaska.html | Rivers Winner in Alaska | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/storm-king-soccer-victor.html | Storm King Soccer Victor | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/homelike-school-shelters-homeless.html | Homelike School Shelters Homeless | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/tokyo-sways-in-brief-quake.html | Tokyo Sways in Brief Quake | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/laos-reports-reds-routed-in-key-area.html | LAOS REPORTS REDS ROUTED IN KEY AREA | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/rovers-beat-jersey-six-53.html | Rovers Beat Jersey Six, 5€šÃ‚Â?3 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pig-hunters-set-out-once-more-to-bring-home-bacon-in-jersey.html | Pig Hunters Set Out Once More To Bring Home Bacon in Jersey | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ret-ail-sales-in-us-register-a-2-drop.html | RET AIL SALES IN U.S. REGISTER A 2% DROP | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/wider-profit-plan-is-urged-in-soviet.html | WIDER PROFIT PLAN IS URGED IN SOVIET | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/charles-s-callahan-73-former-actor-and-dancer.html | Charles S. Callahan, 73, Former Actor and Dancer | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mrs-eustis-90-daughter-of-vice-president-morton.html | Mrs. Eustis, 90, Daughter of Vice President Morton | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/mobilization-inquiry-is-scored-as-harassment-lawyer-for-an-employe.html | Mobilization Inquiry Is Scored as €šÃ‚Â?Harassment€šÃ‚Â?; Lawyer for an Employe Says Agency May Be Destroyed | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pope-paul-donates-his-jeweled-tiara-to-poor-of-world.html | Pope Paul Donates His Jeweled Tiara To Poor of World | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/meeting-will-aid-carolina-school-governor-brings-trustees-to-see.html | MEETING WILL AID CAROLINA SCHOOL; Governor Brings Trustees to See Advisers Here | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/2-us-scientists-honored.html | 2 U.S. Scientists Honored | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/evidence-of-alcohol-found-in-copter-crash-during-riot.html | Evidence of Alcohol Found In Copter Crash During Riot | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/celtics-lose-114112.html | Celtics Lose, 114€šÃ‚Â?112 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/a-bureaucrat-distills-answer-on-distillation.html | A Bureaucrat Distills Answer on Distillation | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/remember-sir-walter-raleigh-well-yesterday-there-was-this-student-and-the-queen-came-along.html | Remember Sir Walter Raleigh? Well, Yesterday There Was This Student, and the Queen Came Along€šÃ‚Â® | False | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/chase-seeking-to-buy-peruvian-bank-shares.html | Chase Seeking to Buy Peruvian Bank Shares | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/assault-suspect-held-in-brooklyn-identified-by-1-of-7-women.html | ASSAULT SUSPECT HELD IN BROOKLYN; Identified by 1 of 7 Women Attacked Since Sept. 29 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/civic-unit-opposes-a-special-session.html | CIVIC UNIT OPPOSES A SPECIAL SESSION | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/humble-oil-forms-new-research-unit.html | HUMBLE OIL FORMS NEW RESEARCH UNIT | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/bear-mountain-park-hit-by-a-forest-fire.html | Bear Mountain Park Hit by a Forest Fire | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/judge-sentenced-as-a-tax-evader-3-year-term-given-welch-of-oklahoma.html | JUDGE SENTENCED AS A TAX EVADER; 3â€šÃ„Ã´Year Term Given Welch of Oklahoma Supreme Court | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/midwest-also-suffers.html | Midwest Also Suffers | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/bowles-leaves-india-for-us.html | Bowles Leaves India for U.S. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/rail-strike-threataqain.html | Rail Strike Threatâ€šÃ„Â®Again | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/liu-soccer-team-picked-for-atlantic-coast-tourney.html | L.I.U. Soccer Team Picked For Atlantic Coast Tourney | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/race-time-7to20-triumphs-by-a-length-in-123191-cane-pace-at-yonkers.html | Race Time, 7â€šÃ„Â´to8â€šÃ„Â´20, Triumphs by a Length in $123,191 Cane Pace at Yonkers; BENGAZI HANOVER FISHES SECOND Dancer Drives Favorite to Victory Before 30,310â€šÃ„Â®Vicar Hanover Is 3d | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/alabama-choice-in-series-finale-old-rivalry-with-georgia-tech-will.html | ALABAMA CHOICE IN SERIES FINALE; Old Rivalry With Georgia Tech Will End Today | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/tin-council-acts-to-ease-shortage-raises-the-floor-price-for-metal.html | TIN COUNCIL ACTS TO EASE SHORTAGE; Raises the Floor Price for Metal in London in Bid to Spur Production; MINING INCENTIVE SEEN; Chief Warns World Stocks Are Being Depletedâ€šÃ„Â®Study Panel Formend | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/scottwollaston.html | Scottâ€šÃ„Â®Wollaston | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/seagrave-corp.html | Seagrave Corp. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/satellite-tracked-with-a-laser-beam.html | SATELLITE TRACKED WITH A LASER BEAM | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/5-gasoline-tanks-explode.html | 5 Gasoline Tanks Explode | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/goldwater-ready-to-fight-to-retain-gop-control-miller-after-jamaica.html | Goldwater Ready to Fight To Retain G.O.P. Control; Miller, After Jamaica Talks, Supports Burchâ€šÃ„Â®Republican Chairman Says He'll Seek a Vote of Confidence | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/tomb-for-kennedy-isof-simple-design.html | Tomb for Kennedy 1sof Simple Design | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/the-talk-of-geneva-swiss-city-of-the-world-geneva-prosperous-and.html | The Talk of Geneva; Swiss City of the World; Geneva, Prosperous and International, Growing Aware of Its Immigrant Poor | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/charles-gyns-in-new-post.html | Charles Gyns in New Post | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/books-of-the-times-from-orvieto-to-a-spinsters-campus-lair.html | Books of The Times; From Orvieto to a Spinster's Campus Lair | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/citadel-chooses-clarks-successor.html | Citadel Chooses Clark's Successor | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/seaboard-finance-co.html | Seaboard Finance Co. | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/sudan-seeks-end-of-rising-in-south-new-civilian-regime-trying.html | SUDAN SEEKS END OF RISING IN SOUTH; New Civilian Regime Trying Nonviolent Approach | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/southern-hospitality-blends-with-stocks-informality-marks-security.html | Southern Hospitality Blends With Stocks; Informality Marks Security Dealings in the South | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/commodities-maine-potatoes-futures-continue-steady-gains-in-active.html | Commodities: Maine Potatoes Futures Continue Steady Gains in Active Trading VOLUME CLIMBS IN MAY CONTRACTS; Improved Prices in the Cash Market Spurs Advanceâ€šÃ„Â®Cocoa Is Irregular | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/sir-henry-souttar-leader-in-surgery.html | SIR HENRY SOUTTAR, LEADER IN SURGERY | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/playwright-suggests-corrections-in-text-of-oppenheimer-drama.html | Playwright Suggests Corrections In Text of Oppenheimer Drama | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/bairdatomic-fills-post.html | Bairdâ€šÃ„Â®Atomic Fills Post | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/upstate-woods-closed.html | Upstate Woods Closed | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/girls-riot-on-sniffing-polish.html | Girls Riot on Sniffing Polish | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/j-ray-mcdermott.html | J. Ray McDermott | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/fight-fans-cancel-hotel-reservations.html | FIGHT FANS CANCEL HOTEL RESERVATIONS | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/major-companies-plan-expansions-kaiser-aluminum-and-allied-chemical.html | MAJOR COMPANIES PLAN EXPANSIONS; Kaiser Aluminum and Allied Chemical List Projects | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/fcc-hires-man-criticized-in-senates-otepka-inquiry.html | F.C.C. Hires Man Criticized In Senate's Otepka Inquiry | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/army-wins-150pound-title-by-trouncing-rutgers-460.html | Army Wins 150â€šÃ„Â´Pound Title By Trouncing Rutgers, 46â€šÃ„Â´0 | False | Special to The New York Times | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/wayne-c-smith-62-exmajor-general.html | WAYNE C. SMITH, 62, EXâ€šÃ„Â´MAJOR GENERAL | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/letters-to-the-times-gops-resurgence-seen-former-house-member-calls.html | Letters to The Times; G.O.P.'s Resurgence Seen; Former House Member Calls for Party Unity on Bread Front | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/letters-to-the-times-one-result-of-machine-age.html | Letters to The Times; One Result of Machine Age | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/chile-deports-2-peronists.html | Chile Deports 2 Peronists | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 0001-01-01 | https://www.nytimes.com/1964/11/14/archives/ford-layoffs-rise-despite-new-pact.html | FORD LAYOFFS RISE DESPITE NEW PACT | False | By DAMON STETSON | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/ellis-and-schwab-tie-at-72-in-jersey-proamateur-golf.html | Ellis and Schwab Tie at 72 In Jersey ProâŠÃ‚Â"Amateur Golf | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/teachers-at-us-bases-abroad-ask-johnson-to-helpraisepay.html | Teachers at U.S. Bases Abroad Ask Johnson to HelpRaisePay | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/opera-don-pasquale-mets-revival-offers-excellent-singing.html | Opera: âŠÃ‚Â'Don PasqualeâŠÃ‚Â'; Met's Revival Offers Excellent Singing | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/drought-causing-a-crisis-upstate-7-areas-may-seek-more-us-aid-alt.html | DROUGHT CAUSING A CRISIS UPSTATE; 7 Areas May Seek More U.S. Aid âŠÃ‚Â® All States in East Are Hard Hit | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/most-stocks-gain-in-active-trading-on-american-list.html | Most Stocks Gain In Active Trading On American List | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/new-hampshire-weighs-action.html | New Hampshire Weighs Action | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/us-offers-plan-for-compromise-on-un-arrears.html | U.S. OFFERS PLAN FOR COMPROMISE ON U.N. ARREARS; Indicates Soviet Could Save Vote With a Contribution Not Tied to Assessment | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/gm-strike-cuts-auto-sales-24-but-ford-and-chrysler-set-new-highs-in.html | G.M STRIKE CUTS AUTO SALES 24%; But Ford and Chrysler Set New Highs in Same Period âŠÃ‚Â® Mustang a Winner | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/truck-helper-collects-98237-twin-double.html | Truck Helper Collects $98,237 Twin Double | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/fundraising-effort-likely.html | FundâŠÃ‚Â"Raising Effort Likely | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/foreign-affairs-american-politics-and-europe.html | Foreign Affairs; American Politics and Europe | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/jacob-bedno.html | JACOB BEDNO | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/towers-scores-dissidents.html | Towers Scores Dissidents | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/strike-by-students-tests-bolivia-junta.html | STRIKE BY STUDENTS TESTS BOLIVIA JUNTA | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/claim-against-allied-crude-for-rent-is-set-for-trial.html | Claim Against Allied Crude For Rent Is Set for Trial | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/pat-robinson-sports-reporter-and-war-correspondent-dies.html | Pat Robinson, Sports Reporter And War Correspondent, Dies | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/democrat-complains.html | Democrat Complains | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/johnson-consults-aides-on-65-goals-meets-celebrezze-and-wirtz-after.html | JOHNSON CONSULTS AIDES ON '65 GOALS; Meets Celebrezze and Wirtz After Diaz Ordaz Leaves | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/singapore-man-kidnapped.html | Singapore Man Kidnapped | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/large-raises-are-forecast-for-britains-legislators.html | Large Raises Are Forecast For Britain's Legislators | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/leslie-morris-60-top-canadian-red-partys-general-secretary.html | LESLIE MORRIS, 60, TOP CANADIAN RED; Party's General Secretary DiesâŠÃ‚Â"Served Since '62 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/de-gaulle-projects-ties-with-quebec.html | DE GAULLE PROJECTS TIES WITH QUEBEC | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/tribe-ticket-drive-at-761970.html | Tribe Ticket Drive at $761,970 | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/gabriele-santini-conducted-at-la-scala-and-in-chicago.html | Gabriele Santini, Conducted At La Scala and In Chicago | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/miss-withworth-leads-at-golf.html | Miss Withworth Leads at Golf | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-14 | 1964-11-14 | https://www.nytimes.com/1964/11/14/archives/canadian-churches-may-unite.html | Canadian Churches May Unite | True | | 1992-08-25 | RE0000590988 | B00000147539 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/toombsmurphy.html | ToombsâŠÃ‚Â®Murphy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/geophysics-corp-picks-aides.html | Geophysics Corp. Picks Aides | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/education-crisis-grips-louisville-rejection-of-tax-increase-brings.html | EDUCATION CRISIS GRIPS LOUISVILLE; Rejection of Tax Increase Brings Teachers' Strike | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/marriage-planned-by-joan-spendlove.html | Marriage Planned By Joan Spendlove | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dinner-at-waldorf-on-dec-11-to-assist-dooley-foundation.html | Dinner at Waldorf on Dec. 11 To Assist Dooley Foundation | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/keara-brady-engaged-to-lawrence-f-reilly.html | Keara Brady Engaged To Lawrence F. Reilly | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/250-slim-mustached-negroes-questioned-in-hunt-for-rapist.html | 250 Slim, Mustached Negroes Questioned in Hunt for Rapist | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ball-reaffirms-pledge.html | Ball Reaffirms Pledge | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/texas-beats-tcu-accepts-bid-to-bowl.html | Texas Beats T.C.U., Accepts Bid to Bowl | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/this-is-the-place-the-gathering-of-zion-the-story-of-the-mormon.html | â€œÂ¯This Is the Placeâ€Â¯; THE GATHERING OF ZION: The Story of the Mormon Trail. By WalÂ¬â€œac lace Stegner. Illustrated. 331 pp. New York: McGrawâ€Â¬Â¬Â¯Hill Book ComÂ¬â€° pany. $6.95. | True | By Carl Carmer | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/warm-weather-cuts-coat-sales-reorders-are-at-a-trickle-buying.html | WARM WEATHER CUTS COAT SALES; Reorders Are at a Trickle, Buying Offices Report | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-readers-report.html | A Reader's Report | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/yale-loses-3514.html | YALE LOSES, 35â€Â¬Â¯14 | False | By ALLISON DANZIG; Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/victor-responds-in-stretch.html | Victor Responds in Stretch | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/after-long-effort-to-buy-lot-nyu-may-get-it-as-gift.html | After Long Effort To Buy Lot, N.Y.U. May Get It as Gift | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/frank-c-mock-engineer-developed-fuel-systems.html | Frank C. Mock, Engineer, Developed Fuel Systems | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/chrysler-executive-honored.html | Chrysler Executive Honored | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hartford-weighs-new-liquor-curb-may-provide-for-civil-suits-in.html | HARTFORD WEIGHS NEW LIQUOR CURB; May Provide for Civil Suits in Serving of Minors | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-times-auto-safety-for-president.html | Letters to The Times; Auto Safety for President | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-quiet-campaign-be-polite-to-un-delegates-city-urged-to-help-make.html | A Quiet Campaign: Be Polite to U.N. Delegates; City Urged to Help Make Their Life More Pleasant; Plea Made to Cab Drivers and Police, Among Others | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/its-sports-as-usual-in-saigon-though-the-guns-rarely-stop.html | It's Sports as Usual in Saigon, Though the Guns Rarely Stop | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ethel-longworth-to-marry.html | Ethel Longworth to Marry | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/event-at-waldorf-to-be-for-benefit-of-hebrew-home-anniversary.html | Event at Waldorf To Be for Benefit Of Hebrew Home; Anniversary Dinner to Raise Funds for New Fiveâ€Â¬Â¯Story Building | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/3-held-in-rome-explosion.html | 3 Held in Rome Explosion | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/coins-8-days-in-spring-global-theme-to-mark-1965-coin-week.html | Coins; 8 DAYS IN SPRING; Global Theme to Mark 1965 â€˜Coin Weekâ€Â¬Â¯ | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/distilled-spirits-use-rose-5-in-first-half.html | Distilled Spirits Use Rose 5% in First Half | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lavinhopkins.html | Lavinâ€Â¬Â¯Hopkins | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/staubach-gains-308-yards.html | Staubach Gains 308 Yards | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/african-editors-tell-of-us-trip-race-relations-vie-with-the.html | AFRICAN EDITORS TELL OF U.S. TRIP; Race Relations Vie With the Election for Their Interest | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tree-rose-care-protection-is-needed-by-thanksgiving.html | TREE ROSE CARE; Protection Is Needed By Thanksgiving | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/after-the-yankees-what-a-tv-dram.html | After The Yankees What? A TV Dram | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/barrier-planned-on-saw-mill-road-47-million-project-aimed-at.html | BARRIER PLANNED ON SAW MILL ROAD; $4.7 Million Project Aimed at Reducing Accidents | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/frances-nimitz-will-be-married-to-edwin-johns-granddaughter-of.html | Frances Nimitz Will Be Married To Edwin Johns; Granddaughter of Fleet Admiral Engaged to Advertising Man | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/malis-president-in-cairo.html | Mali's President in Cairo | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ratus-kelly-marries-anne-grace-hartman.html | Ratus Kelly Marries Anne Grace Hartman | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/us-sentry-fires-at-car-of-intruding-russians.html | U.S. Sentry Fires at Car Of Intruding Russians | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-books-for-young-readers-an-american-revolutionary-war-reader.html | New Books For Young Readers; AN AMERICAN REVOLUTIONARY WAR READER. Edited by Donald J. Sobol. Illustrated by Henry S. Gillette. 236 pp. New York: Frankâ€Â¬â€°lin Watts. $3.95. For Ages 12 and Up. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/moon-plan-given-backing-in-polls-but-industry-surveys-find-little.html | MOON PLAN GIVEN BACKING IN POLLS; But Industry Surveys Find Little Sense of Urgency | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-the-press-steps-in.html | Letters; THE PRESS STEPS IN | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-times-future-of-gop-new-approach-to-new-social.html | Letters to The Times; Future of G.O.P.; New Approach to New Social Problems, Public Policies Asked | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/stamps-national-showopening-here-friday.html | Stamps; NATIONAL SHOW OPENING HERE FRIDAY | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/carole-spearin-married-to-dr-arthur-mccauley.html | Carole Spearin Married To Dr. Arthur McCauley | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/plough-inc-gains-by-diversification.html | Plough, Inc., Gains By Diversification | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/long-davidson-sprints-subdue-lafayette-3112.html | Long Davidson Sprints Subdue Lafayette, 31â€šÃ„Ã´12 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/novarro-rides-without-chariot.html | Novarro Rides Without Chariot | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/albany-task-force-divides-democrats.html | Albany Task Force Divides Democrats | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/loomis-sets-back-hotchkiss-2221-karp-scores-2-touchdowns-in-pacing.html | LOOMIS SETS BACK HOTCHKISS, 22â€šÃ„Ã´21; Karp Scores 2 Touchdowns in Pacing Victors | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rosemary-craig-is-married-here-to-who-aide-wed-to-dr-john-kevany-in.html | Rosemary Craig Is Married Here To W.H.O. Aide; Wed to Dr. John Kevany in St. Thomas More's â€šÃ„Ã® 3 Attend Bride | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/carol-lewis-engaged-to-joel-w-goldsmith.html | Carol Lewis Engaged To Joel W. Goldsmith | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/marie-d-gerne-nurse-planning-jan-23-nuptials-mt-st-vincent-alumna.html | Marie D. Gerne, Nurse, Planning Jan. 23 Nuptials; Mt. St. Vincent Alumna Engaged to Reginald Stanton, a Lawyer. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-rochelle-wins-120.html | New Rochelle Wins, 12â€šÃ„Ã´0 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dan-parker-in-hospital.html | Dan Parker in Hospital | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lottery-favored-to-aid-education-li-bank-poll-finds-capital.html | LOTTERY FAVORED TO AID EDUCATION; L.I. Bank Poll Finds Capital Punishment Also Backed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/syria-presses-un-on-israeli-fight-urgent-security-council-session.html | SYRIA PRESSES U.N. ON ISRAELI FIGHT; â€šÃ„Ã´Urgentâ€šÃ„Ã´ Security Council Session Likely Tomorrow â€šÃ„Ã®Jets Renew Battle | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-week-in-finance-stock-prices-fluctuate-nervously-trading-fails.html | The Week in Finance; Stock Prices Fluctuate Nervouslyâ€šÃ„Ã®Trading Fails to Develop Pattern | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/leefstout.html | Leefâ€šÃ„Ã®Stout | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/johns-s-mdaniel.html | JOHN S. M'DANIEL | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/salmon-run-in-oregons-rivers-gladdens-hearts-of-fishermen.html | Salmon Run in Oregon's Rivers Gladdens Hearts of Fishermen | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/u-of-p-names-committee-to-pick-social-work-aide.html | U. of P. Names Committee To Pick Social Work Aide | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/conant-urges-a-us-group-to-plan-school-policy.html | Conant Urges a U.S. Group to Plan School Policy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/racism-denounced-at-mass-for-rights.html | RACISM DENOUNCED AT MASS FOR RIGHTS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/carbonastorina.html | Carbonâ€šÃ„Ã®Astorina | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/thinkers-and-thought-three-essays-leonardo-descartes-max-weber-by.html | Thinkers and Thought; THREE ESSAYS: Leonardo, Descartes, Max Weber. By Karl Jaspers. Translated from the German by Ralph Manheim. 274 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $4.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/abner-r-katz-65-of-title-company.html | ABNER R. KATZ, 65, OF TITLE COMPANY | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/feithudson.html | Feitâ€šÃ„Ã®Hudson | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-books-for-young-readers-the-shoe-bird-by-eudora-welty.html | New Books For Young Readers; THE SHOE BIRD. By Eudora Welty. Illustrated by Beth Krush. 88 pp. New York: Harcourt, Brace & $3.50. For Ages 9 to 14. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hospital-in-queens-to-gain.html | Hospital in Queens to Gain | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/roslyn-routs-bethpage.html | Roslyn Routs Bethpage | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/smithsonian-to-get-nikajax.html | Smithsonian to Get Nikeâ€šÃ„Ã´Ajax | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wider-use-urged-of-underground-new-group-here-studies-building.html | WIDER USE URGED OF UNDERGROUND; New Group Here Studies Building Beneath Surface | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-josephs-wed-to-a-neurosurgeon.html | Miss Josephs Wed To a Neurosurgeon | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/most-controversial-director.html | â€šÃ„Ã´Most Controversial Directorâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wayne-state-harriers-score.html | Wayne State Harriers Score | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/vatican-council-nearing-2-votes-decisions-on-modernizing-of-church.html | VATICAN COUNCIL NEARING 2 VOTES; Decisions on Modernizing of Church Due This Week | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bruins-down-leafs-31.html | Bruins Down Leafs, 3â€šÃ„Ã´1 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/joyce-goldberg-fiancee.html | Joyce Goldberg Fiancee | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/liberals-fight-plan-for-special-session.html | LIBERALS FIGHT PLAN FOR SPECIAL SESSION | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/abramowitzzarrin.html | AbramowitzâÂ¬Â®Zarrin | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ohio-state-beats-wildcats-by-100-stiff-defense-stops-myers.html | OHIO STATE BEATS WILDCATS BY 10âÂ¬Â®0; Stiff Defense Stops Myers, Northwestern Ace Passer | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/neptunian-victor-in-dash.html | Neptunian Victor in Dash | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/fearful-warrior-reach-for-the-ground-by-ricardo-fernandez-de-la.html | Fearful Warrior; REACH FOR THE GROUND. By RiÂ¬Â®a cardo Fernandez de la Reguera. Translated from the Spanish, âÂ¬Â¦CuerÂ¬Â®os pa a TerraâÂ¬Â¦âÂ¹ by Ilsa Barea. 224 pp. New York: AbelardâÂ¬Â¦Schuman. $3.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/aic-plays-2121-tie.html | A.I.C. Plays 21âÂ¬Â®21 Tie | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-teenage-smoking.html | Letters; TEENâÂ¬Â®AGE SMOKING | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/briton-sees-man-able-to-solve-food-problems.html | Briton Sees Man Able To Solve Food Problems | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/karen-elaine-kirby-wed-in-garden-city.html | Karen Elaine Kirby Wed in Garden City | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/alla-breve.html | ALLA BREVE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/exporters-to-draft-expansion-program-exporters-to-draft-expansion.html | Exporters to Draft Expansion Program; Exporters to Draft Expansion Plans at 38âÂ¬Â®Day Convention Here; PAYMENTS DEFICIT TO BE A KEY TOPIC; U.S. Foreign Trade Council Expecting 2,000 to Attend Its 51st Conference | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/browsing-in-a-philatelic-library.html | BROWSING IN A PHILATELIC LIBRARY | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wagner-wins-by-127.html | Wagner Wins by 12âÂ¬Â®7 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/central-islip-rallies-to-gain-13all-draw-with-amity ville.html | Central Islip Rallies to Gain 13âÂ¬Â®All Draw With Amityville | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/abdullah-plans-pilgrimage.html | Abdullah Plans Pilgrimage | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-ladies-have-their-day.html | The Ladies Have Their Day | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hofstra-eleven-defeats-kings-point-14-to-12-flying-dutchmen-win.html | Hofstra Eleven Defeats Kings Point, 14 to 12; FLYING DUTCHMEN WIN FIFTH IN ROW; Amelio Scores on Run, Starr on Aerial for Victors âÂ¬Â¦âÂ®Fumbles Mar Game | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dance-at-top-of-fair-to-aid-cancer-society.html | Dance at Top of Fair To Aid Cancer Society | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wesleyan-scores-over-trinity-3421.html | WESLEYAN SCORES OVER TRINITY, 34âÂ¬Â®21 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/harvard-sets-backbrown-197-as-granwt-scores-on-82yard-return-of.html | Harvard Sets BackBrown, 19âÂ¬Â®7, as GranWt Scores on 82âÂ¬Â®Yard Return of Punt; CRIMSON CHECKS BRUINS' PASSING; McCluskey Runs for Tally as Harvard Also Gets a Field Goal and Safety | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/architectless-architecture-sermons-in-stone.html | ARCHITECTLESS ARCHITECTURE SERMONS IN STONE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/william-bertin-to-wed-miss-phyllis-wasson.html | William Bertin to Wed Miss Phyllis Wasson | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/passaic-economy-found-balanced-diversity-augurs-well-for-future.html | PASSAIC ECONOMY FOUND BALANCED; Diversity Augurs Well for Future, Chamber Reports | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-times-capital-gains-tax-trend.html | Letters to The Times; Capital Gains Tax Trend | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/alexander-clogher-civil-engineer-dies.html | ALEXANDER CLOGHER, CIVIL ENGINEER, DIES | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-barbara-jean-lancaster-affianced-to-alfred-devendorf.html | Miss Barbara Jean Lancaster Affianced to Alfred Devendorf | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bayor-beats-kentucky.html | Bayor Beats Kentucky | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/carol-fruchtbaum-betrothed-to-jay-alexander-almour.html | Carol Fruchtbaum Betrothed To Jay Alexander Almour | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wives-ahunting-pocono-resorts-try-making-their-biggame-season.html | WIVES AâÂ¬Â®HUNTING; Pocono Resorts Try Making Their BigâÂ¬Â®Game Season Coeducational | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/us-moves-into-4th-place-in-16th-chess-olympiad.html | U.S. Moves Into 4th Place In 16th Chess Olympiad | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tributes-from-leaders.html | Tributes From Leaders | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-benson-fiancee-of-jonathan-l-cohen.html | Miss Benson Fiancee Of Jonathan L. Cohen | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/guiana-partys-office-blasted.html | Guiana Party's Office Blasted | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/teacher-is-fiance-of-victoria-morgan.html | Teacher Is Fiance Of Victoria Morgan | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/midwood-4012-victor.html | Midwood-40â€šÃ„Â¹2 Victor | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-time-of-troubles-the-scorching-wind-by-walter-macken-305-pp-new.html | The Time Of Troubles; THE SCORCHING WIND. By Walter Macken. 305 pp. New York: The Macmillan Company. $5.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pace-college-names-banker-to-lead-16-million-drive.html | Pace College Names Banker To Lead $16 Million Drive | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bolivia-election-in-may-predicted-general-sees-constitutional.html | BOLIVIA ELECTION IN MAY PREDICTED; General Sees Constitutional Regime Seated in August | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-merchants-view-october-sales-drop-fails-to-frighten-most.html | The Merchant's View; October Sales Drop Fails to Frighten Most Retailers | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/roselle-catholic-upsets-molloy.html | ROSELLE CATHOLIC UPSETS MOLLOY | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mrs-dallstream-is-rewed.html | Mrs. Dallstream Is Rewed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/shaping-the-opposition-role-of-the-republican-leadership-in-next.html | Shaping the Opposition; Role of the Republican Leadership In Next Congress Is Analyzed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-great-vegetableoil-mystery-scandal-now-one-year-old-remains-a.html | The Great Vegetableâ€šÃ„Â´Oil Mystery; Scandal, Now One Year Old, Remains a Financial Maze | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/anne-r-carter-samuel-manning-will-be-married-a-student-at-converse.html | Anne R. Carter, Samuel Manning Will Be Married; A Student at Converse College Affianced to Lawyer in South | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mrs-j-e-wilkins-65-widow-of-us-aide.html | MRS. J. E. WILKINS, 65; WIDOW OF U.S. AIDE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/montclair-eleven-tops-cortland-70.html | MONTCLAIR ELEVEN TOPS CORTLAND, 7â€šÃ„Â¹0 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/40-seized-in-jersey-raid-on-club-in-private-home.html | 40 Seized in Jersey Raid On â€šÃ„Ã²Clubâ€šÃ„Ã´ in Private Home | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sale-set-in-new-canaan.html | Sale Set In New Canaan | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/japans-role.html | Japan's Role | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/susquehanna-test-river-is-being-considered-as-seedbed-for-agolden.html | SUSQUEHANNA TEST; River Is Being Considered as Seedbed For aâ€šÃ„Â´Golden Harvestâ€šÃ„Â´ of Tourism | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/thomas-a-j-rocchio.html | THOMAS A. J. ROCCHIO | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/others-come-and-go-mikoyan-remains-how-to-survive-in-the-kremlin.html | OTHERS COME AND GO â€šÃ„Ã®MIKOYAN REMAINS; How to Survive in the Kremlin | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/elizabeth-paterson-is-married-in-south.html | Elizabeth Paterson Is Married in South | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/focus-on-freedom-the-new-equality-by-nat-henoff-243-pp-new-york.html | Focus on Freedom; THE NEW EQUALITY. By Nat Henâ€šÃ„Ã²off. 243 pp. New york: The Viking Press. $4.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/in-canary-world-series-of-song-schockel-is-a-hit.html | In Canary World Series of Song, Schockel Is a Hit | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ackley-replaces-heller-as-top-economic-aide.html | Ackley Replaces Heller As Top Economic Aide | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/frankdockharn.html | Frankâ€šÃ„Ã®Dockharn | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/seat-belts-for-chicago-cabs.html | Seat Belts for Chicago Cabs | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tulane-sets-back-vanderbilt-by-72.html | TULANE SETS BACK VANDERBILT BY 7â€šÃ„Â¹2 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/upsala-tops-alfred-to-end-streak-286.html | UPSALA TOPS ALFRED TO END STREAK, 28â€šÃ„Â¹6 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/li-garden-club-will-be-assisted-by-homes-tour-christmas-sale-in.html | L.I. Garden Club Will Be Assisted By Homes' Tour; Christmas Sale in Islip on Dec. 11 Will Also Benefit Organization | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-74-no-title.html | Article 74 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bloomdkind.html | Bloomâ€šÃ„Â´Elkind | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/philco-wins-army-contract.html | Philco Wins Army Contract | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/speaking-of-books-a-view-of-sartre.html | SPEAKING OF BOOKS; A View of Sartre | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/liu-beats-queens.html | L.I.U. Beats Queens | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/coins-coins-for-sale-collectionimproving-events-are-on-tap.html | Coins; COINS FOR SALE; Collectionâ€šÃ„Â´Improving Events Are on Tap | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-threat-seen-to-tower-of-pisa-professor-says-stiff-wind-may-fell.html | NEW THREAT SEEN TO TOWER OF PISA; Professor. Says Stiff Wind May Fell It at Any Moment | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/signed-french-period-cabinets-will-be-auctioned-this-week.html | Signed French Period Cabinets Will Be Auctioned This Week | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/clarity-is-the-hallmark-us-he-devours-by-james-b-hall-185-pp-new.html | Clarity Is the Hallmark; US HE DEVOURS. By James B. Hall. 185 pp. New York: New Directions.â€šÃ„Ã®a San Francisco Review. Cloth, $4.50. Paper, $2.25. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/verdis-requiem-2-new-versions.html | Verdi's â€˜Requiemâ€™: 2 New Versions | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/washington-tops-ucla-by-2220-jordan-scores-twice-and-norton-kicks.html | WASHINGTON TOPS U.C.L.A. BY 22â€“20; Jordan Scores Twice and Norton Kicks 42â€™ Yard Goal | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-orleans-to-recall-its-role-in-war-of-1812.html | NEW ORLEANS TO RECALL ITS ROLE IN WAR OF 1812 | False | By JAMES H. WINCHESTER | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 0001-01-01 | https://www.nytimes.com/1964/11/15/archives/miss-klein-is-wed-to-drwjtate-3d.html | Miss Klein Is Wed To Dr.W.J.Tate 3d | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/now-buck-first.html | Now Buck First | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/edward-wilson-and-isis-rivero-will-be-married-lawyer-a-graduate-of.html | Edward Wilson And Isis Rivero Will Be Married; Lawyer, a Graduate of Columbia, to Wed an Architect in April | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/gen-yahya-forms-new-iraqi-cabinet.html | GEN. YAHYA FORMS NEW IRAQI CABINET | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/old-elite-new-reality-the-protestant-establishment-aristocracy-and.html | Old Elite, New Reality; THE PROTESTANT ESTABLISHMENT: Aristocracy and Caste in America. By E. Digby Baltzell. 429 pp. New York: Random House. $6.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/handels-psalms-preserving-the-spoken-texts.html | Handel's Psalms: Preserving The Spoken Texts | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/korean-defection-reported.html | Korean Defection Reported | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/amherst-tops-williams-31.html | Amherst Tops Williams, 3â€“1 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/massachusetts-sycamore-patrol-guards-trees-against-road-job-pickets.html | Massachusetts Sycamore Patrol Guards Trees Against Road Job; Pickets Ready to Stand in Path of Lumberjacks to Prevent Destruction at Cambridge | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/undefeated-passaic-takes-league-title.html | UNDEFEATED PASSAIC TAKES LEAGUE TITLE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dog-catcher-gets-off-hook-in-case-of-roaming-pigs.html | Dog Catcher Gets Off Hook In Case of Roaming Pigs | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/changes-sought-for-oil-imports-but-segments-of-industry-dont-agree.html | CHANGES SOUGHT FOR OIL IMPORTS; But Segments of Industry Don't Agree on What | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jockey-club-handicap-goes-to-grand-stand-by-a-nose.html | Jockey Club Handicap Goes To Grand Stand by a Nose | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/liquor-in-theaters-makes-spirits-blithe.html | Liquor in Theaters Makes Spirits Blithe | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jets-clash-at-border.html | Jets Clash at Border | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/20-ew-yorkers-gain-in-congress-will-move-up-in-seniority-on.html | 20 EW YORKERS GAIN IN CONGRESS; Will Move Up in Seniority on Committee Posts | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lawrenceville-beats-hill.html | Lawrenceville Beats Hill | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/joy-and-despair-alabama-checks-georgia-tech-247-53505-fans-see.html | Joy and Despair; ALABAMA CHECKS GEORGIA TECH, 24â€“7; 53,505 Fans See Undefeated Crimson Tide Triumph 9th Time This Year | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/william-tuck-to-marry-miss-antonia-holmes.html | William Tuck to Marry Miss Antonia Holmes | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/white-mercenaries-on-a-rabbit-hunt.html | White Mercenaries On a â€˜Rabbit Huntâ€™ | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/montmartre-is-sheltering-jews-from-tunisia-broken-families-now-find.html | Montmartre Is Sheltering Jews From Tunisia; Broken Families Now Find a Refuge in Shadow of Sacre Coeur | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/heldiportnoy.html | Heldâ€™s â€˜Portnoy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/president-names-14-to-automation-unit.html | PRESIDENT NAMES 14 TO AUTOMATION UNIT | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-trees.html | The Trees | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/berkeley-protest-becomes-a-ritual-the-campus-ban-on-political.html | BERKELEY PROTEST BECOMES A RITUAL; The Campus Ban on Political Recruiting Spurs Furor | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/reds-in-bologna-face-hard-fight-party-in-italian-city-split-as.html | REDS IN BOLOGNA FACE HARD FIGHT; Party in Italian City Split as Election Approaches | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/canadiens-beat-red-wings-by-42-howe-gets-627th-goal-and-breaks.html | CANADIENS BEAT RED WINGS BY 4â€“2; Howe Gets 627th Goal and Breaks Richard's Record | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/fantasy-decor-for-benefit.html | Fantasy Decor for Benefit | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/allen-philbrick-painter-84-art-once-paid-for-operation.html | Allen Philbrick, Painter, 84; Art Once Paid for Operation | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pamela-corey-wed-to-advertising-aide.html | Pamela Corey Wed To Advertising Aide | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mrs-hendricks-has-son.html | Mrs. Hendricks Has Son | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/connecticut-routs-rhode-island-287.html | CONNECTICUT ROUTS RHODE ISLAND, 28â€šÃ„Â¬7 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/screvane-report-scored-as-unfair-group-at-columbia-assails-findings.html | SCREVANE REPORT SCORED AS UNFAIR; Group at Columbia Assails Findings on Youth Agency | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/penelope-l-graham-married-to-lieut-michael-obyrne-jr.html | Penelope L. Graham Married To Lieut. Michael O'Byrne Jr. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lehigh-and-lafayette-await-no100-series-that-began-in-1884-is-the.html | Lehigh and Lafayette Await No.100; Series That Began in 1884 Is the â€šÃ„Â¨'Most Playedâ€šÃ„Â' Rivalry | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bonn-erhard-now-faces-growing-adenauer-opposition.html | BONN, Erhard Now Faces Growing Adenauer Opposition | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/presbyterians-in-south-said-to-back-integrated-prayer.html | Presbyterians in South Said To Back Integrated Prayer | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bronze-age-palace-is-emerging-on-isle-of-crete-150moon-structure.html | Bronze Age Palace Is Emerging on Isle of Crete; 150â€šÃ„Â¢Room Structure Comes as a Surprise to Scholars â€šÃ„Â¨Treasure Unearthed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/charters-to-miami-beach-hotelier-says-cutâ€šÃ„Â¹rate-packages-will-bring.html | CHARTERS TO MIAMI BEACH; Hotelier Says Cutâ€šÃ„Â¹Rate Packages Will Bring 40,000 New Guests | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miami-of-ohio-tops-dayton-kellermann-stars-2721.html | Miami of Ohio Tops Dayton Kellermann Stars, 27â€šÃ„Â¡21 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/when-children-dont-achieve.html | When Children Don't â€šÃ„Â¨'Achieveâ€šÃ„Â' | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/city-beats-nyu-43.html | City Beats N.Y.U., 4â€šÃ„Â¢3 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/unbeaten-river-dell-crushes-old-tappans-eleven-28-to-0.html | Unbeaten River Dell Crushes Old Tappan's Eleven, 28 to 0 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/air-aid-to-rebel-units-is-reported-in-congo.html | Air Aid to Rebel Units Is Reported in Congo | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/antonioni-speaks.html | Antonioni Speaks | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/patricia-a-powell-married-in-capital.html | Patricia A. Powell Married in Capital | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-76-no-title.html | Article 76 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/japanese-price-picked-to-determine-subsidy.html | Japanese Price Picked To Determine Subsidy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-editor-pushkin.html | Letters to the Editor; Pushkin | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/greek-parliament-in-session.html | Greek Parliament in Session | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/3d-trial-doubted-in-evers-slaving-beckwith-wont-face-jury-unless.html | 3D TRIAL DOUBTED IN EVERS SLAYING; Beckwith Won't Face Jury Unless New Data Appear | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mrs-cardozo-jr-has-son.html | Mrs. Cardozo Jr. Has Son | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/castro-foresees-progress.html | Castro Foresees Progress | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/super-toy-fair.html | Super Toy Fair | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/after-the-vote.html | After the Vote | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/kent-beats-taft-2218.html | Kent Beats Taft, 22â€šÃ„Â¢18 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-dorp-routs-flushing-62-to-6-burns-mashiykin-and-fagan-lead.html | NEW DORP ROUTS FLUSHING, 62 TO 6; Burns, Mashiykin and Fagan Lead Scoring Onslaught | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/campaign-gifts-put-into-record-early-data-show-kennedy-got-more.html | CAMPAIGN GIFTS PUT INTO RECORD; Early Data Show Kennedy Got More Than Rival | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/holly-s-menkel-usc-graduate-becomes-a-bride-she-is-wed-to-detlef-a.html | Holly S. Menkel, U.S.C. Graduate, Becomes a Bride; She Is Wed to Detlef A. Warnke, Researcher at Florida State | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/corcoran-to-resume-play.html | Corcoran to Resume Play | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/16-junior-leagues-to-meet-with-local-unit-this-week.html | 16 Junior Leagues to Meet With Local Unit This Week | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/chicago-battles-2-fires.html | Chicago Battles 2 Fires | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/role-of-the-travel-agent-is-defined.html | ROLE OF THE TRAVEL AGENT IS DEFINED | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/for-the-violin-ruggiero-riccis-fourconcert-series-shows-todays.html | FOR THE VIOLIN; Ruggiero Ricci's Fourâ€šÃ„Â¢Concert Series Shows Today's Changing Tastes | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/phantom-assets-have-haunted-victims-of-famous-swindles.html | Phantom Assets Have Haunted Victims of Famous Swindles | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/state-of-maine-reporter-the-parables-of-peter-partout-by-john-gould.html | State of Maine Reporter; THE PARABLES OF PETER PARTOUT. By John Gould. Illustrated by F. Wendoroth Saunders. 171 pp. Bosâ€š'ï‰¨ton: Little, Brown & Co. $3.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-young-man-speaking-for-his-own-generation-frieda-lawrence-the.html | A Young Man Speaking for His Own Generation; FRIEDA LAWRENCE: The Memoirs and Correspondence. Edited by E. W. Tedlock Jr. Illustrated. 481 pp. New York: Alfred A. Knopf. $7.50.; THE COMPLETE POEMS OF D. H. LAWRENCE Edited by Vivian de Sola Pinto and Warren Roberts. 2 vols. 1,072 pp. New York: Viking Press. $15 the set.; PAINTINGS OF D. H. LAWRENCE. Edited by Mervyn Levy with EsÃ¢ï%o says by Harry T. Moore, Jack LindÃ¢ï%o say and Herbert Read. 104 pp. 24 Monochrome plates, 16 color plates. New York: Viking Press. $1250. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/red-cross-asks-vietnam-aid.html | Red Cross Asks Vietnam Aid | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/caroline-r-noble-betrothed-to-christopher-van-de-velde.html | Caroline R. Noble Betrothed To Christopher van de Velde | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jersey-presses-districting-plan-legislature-to-meet-again-to-consider-weighted.html | JERSEY PRESSES DISTRICTING PLAN; Legislature to Meet Again to Consider Weighted Vote | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hamilton-gains-2626-tie-with-union-in-final-minutes.html | Hamilton Gains 26Ã¢ïÃ¢ï26 Tie With Union in Final Minutes | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/husband-and-wives-marriage-lines-notes-of-a-student-husband-by.html | Husband And Wives; MARRIAGE LINES: Notes of a StuÃ¢ï%o dent Husband. By Ogden Nash. Illustrated by Isadore Seltzer. 108 pp. Boston: Little, Brown and Co. $3.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/yankee-town-in-the-heart-of-dixie.html | YANKEE TOWN IN THE HEART OF DIXIE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/use-of-all-new-methods-of-financing-suggested.html | Use of âÃÃ¢ïAll New MethodsâÃÃ¢ï Of Financing Suggested | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/utah-stops-california-140.html | Utah Stops California, 14âÃ¢ïÃ¢ï0 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-sort-of-oneman-melting-pot-brendan-behans-new-york-by-brendan.html | A Sort of OneâÃ¢ïÃ¢ïMan Melting Pot; BRENDAN BEHAN'S NEW YORK. By Brendan Behan. Drawings by Paul Hogarth. 159 pp. New York: Bernard Geis Associates. DistribÃ¢ïï%o uted by Random House. $5.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/andrew-p-nelson.html | ANDREW P. NELSON | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jesuit-schools-run-won-by-kendrick.html | JESUIT SCHOOLS RUN WON BY KENDRICK | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/criminals-at-large.html | Criminals at Large | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/final-battle-due-over-civic-center-site-selection-board-opens.html | FINAL BATTLE DUE OVER CIVIC CENTER; Site Selection Board Opens Public Hearing Tomorrow | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/r-p-i-still-without-victory.html | R. P. I. Still Without Victory | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/texas-tech-wins-2810.html | Texas Tech Wins, 28âÃ¢ïÃ¢ï10 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/kick-by-bucknell-trips-lehigh-3-to-0.html | KICK BY BUCKNELL TRIPS LEHIGH, 3 TO 0 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/snowstorm-in-wyoming.html | Snowstorm in Wyoming | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/exception-filed-on-critic.html | EXCEPTION FILED ON CRITIC | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/cocacola-president-is-named-for-award.html | CocaâÃ¢ïÃ¢ïCola President Is Named for Award | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/holy-cross-sinks-boston-u-by-320-lenz-and-marcellino-spark.html | HOLY CROSS SINKS BOSTON U. BY 32âÃ¢ïÃ¢ï0; Lentz and Marcellino Spark Anderson's 200th Victory | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sports-news-football.html | Sports News; FOOTBALL | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/3-israelis-killed-friday.html | 3 Israelis Killed Friday | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/muther-captures-auto-race-on-coast.html | MUTHER CAPTURES AUTO RACE ON COAST | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/art-show-in-stamford-to-aid-jewish-center.html | Art Show in Stamford To Aid Jewish Center | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/ohio-u-vanquishes-bowling-green-210.html | OHIO U. VANQUISHES BOWLING GREEN, 21âÃ¢ïÃ¢ï0 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/paley-foundation-aids-up.html | Paley Foundation Aids U.P. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wheaton-to-raise-tuition.html | Wheaton to Raise Tuition | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wayne-state-upset-73.html | Wayne State Upset, 7âÃ¢ïÃ¢ï3 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/furman-upsets-richmond-on-gift-touchdown1918.html | Furman Upsets Richmond On âÃ¢ïÃ¢ïGiftâÃ¢ïÃ¢ï Touchdown,19âÃ¢ïÃ¢ï18 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/literary-letter-from-london.html | Literary Letter From London | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/testing-time-for-erhard.html | Testing Time for Erhard | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/nancy-hubbs-betrothed.html | Nancy Hubbs Betrothed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/kennedy-library-program-will-be-held-in-westport.html | Kennedy Library Program Will Be Held in Westport | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/5mile-run-mark-set-by-oconnell-central-connecticut-takes-team-title.html | 5â€‹Ã¢ÂMILE RUN MARK SET BY O'CONNELL; Central Connecticut Takes Team Title in Bronx | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/stories-from-three-thomasheen-james-gets-his-hair-cut-and-other.html | Stories From Three; THOMASHEEN JAMES GETS HIS HAIR CUT and Other Stories. By Maurice Walsh. 181 pp. Philadelâ€‹Ã¢â‚ phia and New York: J.B. Lippinâ€‹Ã¢â cott Company. $3.50.; THE NIGHT OF THE GIRAFFE and Other Stories. By Alfred Andersch. Translated from the German by Christa Armstrong. 179 pp. New York: Pantheon. $3.95.; THE INVENTION OF MOREL and Other Stories. By Adolfo Bioy Câ€‹Ã¢â sares. Translated from the Spanish by Ruth L. C. Sims. Illustrated. 237 pp. Austin: University of Texas Press. $5. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bloomfield-upsets-nutley.html | Bloomfield Upsets Nutley | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/villanova-loses-136.html | Villanova Loses, 13â€‹Ã¢Â6 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/great-loser.html | Great Loser | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/november-events-scheduled.html | NOVEMBER EVENTS SCHEDULED | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/6-protestant-boards-to-pool-recruiting-of-missionworkers.html | 6 Protestant Boards To Pool Recruiting Of MissionWorkers | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/monroe-tops-adams-2412.html | Monroe Tops Adams, 24â€‹Ã¢Â12 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/fh-klein-is-fiance-of-wendy-b-hairns.html | F.H. Klein Is Fiance Of Wendy B. Hairns | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/colorado-state-u-routed-by-new-mexico-42-to-0.html | Colorado State U. Routed By New Mexico, 42 to 0 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/susan-humes-is-engaged.html | Susan Humes Is Engaged | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/theater-tickets-is-there-a-basis-for-hope.html | THEATER TICKETS: IS THERE A BASIS FOR HOPE? | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/elizabeth-clapp-engaged-to-wed-charles-h-agle-student-at-goucher.html | Elizabeth Clapp Engaged to Wed Charles H. Agle; Student at Goucher and a Member of Peace Corps Betrothed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/carol-k-burdick-engaged-to-wed-union-alumnus-skidmore-graduate-and.html | Carol K. Burdick Engaged to Wed Union Alumnus; Skidmore Graduate and Richard K. Watson Jr. Planning Nuptials | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bumbler-in-a-spiked-helmet-the-kaiser-and-his-times-by-michael.html | Bumbler in a Spiked Helmet; THE KAISER AND HIS TIMES. By Michael Balfour. Illustrated. 544 pp. Boston: Houghton Mifflin Company. $6.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/plainfield-hands-union-2614-loss-washington-scores-4-times-as-team.html | PLAINFIELD HANDS UNION 26â€‹Ã¢Â14 LOSS; Washington Scores 4 Times as Team Wins Crown | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/barbara-m-kamm-prospective-bride.html | Barbara M. Kamm Prospective Bride | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-another-tourists-view-of-fiji-new-role-for-depot.html | LETTERS: ANOTHER TOURIST'S VIEW OF FIJI; NEW ROLE FOR DEPOT | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/judith-loren-loves-israel-and-vice-versa.html | â€‹Ã¢â Judithâ€‹Ã¢Â` Loren Loves Israel And Vice Versa | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-p-b-a-will-strive-to-strengthen-competition-in-three-classes-in.html | A. P. B. A. Will Strive to Strengthen Competition in Three Classes in 1965; JOST IS INSTALLED AS HEAD OF GROUP; Drag and Ocean Races and Outboard Pleasure Craft Events to Be Stressed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/oregon-defeats-indiana-29-to-21-berrys-pair-of-touchdowns-passes.html | OREGON DEFEATS INDIANA, 29 TO 21; Berry's Pair of Touchdowns Passes Pace Victors | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ridgewood-savings-elects.html | Ridgewood Savings Elects | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pacetta-appeals-for-consumer-aid-urges-city-hall-and-council-to.html | PACETTA APPEALS FOR CONSUMER AID; Urges City Hall and Council to Take Action on His Bills | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/greenwich-women-plan-2day-bazaar.html | Greenwich Women Plan 2â€‹Ã¢Â'Day Bazaar | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/evelyn-jakob-betrothed.html | Evelyn Jakob Betrothed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/contract-signed-for-job-corps-site-camp-one-of-100-will-be-in.html | CONTRACT SIGNED FOR JOB CORPS SITE; Camp, One of 100, Will Be in Oregon Forest | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/medicine-on-population.html | MEDICINE; On Population | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/our-towns.html | Our Towns | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/japans-labor-shortage-buoys-need-for-more-female-workers.html | Japan's Labor Shortage Buoys Need for More Female Workers | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hartford-routs-portland.html | Hartford Routs Portland | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/kansas-state-wins-76.html | Kansas State Wins, 7â€‹Ã¢Â6 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ferdinand-mueller-weds-mrs-lafave.html | Ferdinand Mueller Weds Mrs. LaFave | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/suzanne-oswald-attended-by-five-at-her-marriage-alumna-of-garland.html | Suzanne Oswald Attended by Five At Her Marriage; Alumna of Garland Wed to James Delaney Jr. in Bronxville Church | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-evidence-found-linking-turbulent-blood-to-hardening-of-arteries.html | New Evidence Found Linking Turbulent Blood to Hardening of Arteries | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/beverly-wolff-sings-title-role-in-fourth-city-opera-carmen.html | Beverly Wolff Sings Title Role In Fourth City Opera â€šÃ„ôCarmenâ€šÃ„ô | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/princeton-tour-of-homes-dec-1-will-be-a-benefit-psychiatric.html | Princeton Tour Of Homes Dec. 1 Will Be a Benefit; Psychiatric Institute's Auxiliary to Gainâ€šÃ„ô Committee Listed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sports-of-the-times-the-fight-that-wasnt.html | Sports Of The Times; The Fight That Wasn't | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lamar-tech-takes-title.html | Lamar Tech Takes Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/farmers-in-cuba-voice-disontent-assail-prices-paid-by-state-and.html | FARMERS IN CUBA VOICE DISONTENT; Assail Prices Paid by State, and Cost of Necessities | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/according-to-pattern.html | According to Pattern | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/alden-herron-aide-of-caltex-70-dead.html | ALDEN HERRON, AIDE OF CALTEX, 70, DEAD | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/temple-tops-gettysburg-for-first-time-32-to-20.html | Temple Tops Gettysburg For First Time, 32 to 20 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/morse-calls-nuclear-fleet-a-financial-boondoggle.html | Morse Calls Nuclear Fleet A â€šÃ„ôFinancial Boondoggleâ€šÃ„ô | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/captain-to-preside-at-fete-wednesday.html | â€šÃ„ôCaptainâ€šÃ„ô to Preside At Fete Wednesday | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/malaysian-in-cairo-for-talks.html | Malaysian in Cairo for Talks | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pathet-lao-resists-government-thrust.html | PATHET LAO RESISTS GOVERNMENT THRUST | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/midshipman-to-marry-miss-carla-grossman.html | Midshipman to Marry Miss Carla Grossman | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/who-will-rebuild-gop.html | WHO WILL REBUILD G.O.P.? | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-helen-donnan-sharp-is-married-five-attend-bride-at-her-wedding.html | Miss Helen Donnan Sharp Is Married; Five Attend Bride at Her Wedding to J. Michael Plumb | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/marylebone-gets-187-runs-for-3-wickets-against-natal.html | Marylebone Gets 187 Runs For 3 Wickets Against Natal | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-modern-mercury-in-pursuit-of-evil-the-thiefs-journal-by-jean.html | A Modern Mercury in Pursuit of Evil; THE THIEF'S JOURNAL. By Jean Genet. Foreword by Jeanâ€šÃ„ô Paul Sarÿ€šÃ„ôu tre. Translated by Bernard Frechÿ€šÿ€u man from the French, â€šÃ„ô Journal du Voleur.â€šÃ„ô 268 pp. New York. Grove Press. $6. | | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/south-brunswick-scores-over-allentown-by-42133.html | South Brunswick Scores Over Allentown by 42â€šÃ„ô13 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/oklahoma-tied-by-missouri-144.html | OKLAHOMA TIED BY MISSOURI, 14â€šÃ„ô4 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/charles-m-young.html | CHARLES M. YOUNG | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/city-schools-excluded-from-conants-praise.html | City Schools Excluded From Conant's Praise | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/kansas-field-goal-tops-colorado-107.html | KANSAS FIELD GOAL TOPS COLORADO, 10â€šÃ„ô7 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/riverdale-captures-prep-school-title.html | RIVERDALE CAPTURES PREP SCHOOL TITLE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-better-in-64.html | Letters; â€šÃ„ô BETTER IN â€šÃ„ô 64â€šÃ„ô | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/award-is-announced.html | Award Is Announced | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-name-is-pirog.html | The Name Is Pirog | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/richard-shaw-to-wed-miss-melinda-s-yates.html | Richard Shaw to Wed Miss Melinda S. Yates | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rice-overcomes-texas-a-m-198-3-drives-produce-scoresmcreynolds.html | RICE OVERCOMES TEXAS A. & M., 19â€šÃ„ô8; 3 Drives Produce Scoresâ€šÃ„ô McReynolds Stands Out | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mary-a-browne-bride-of-william-f-lyons.html | Mary A. Browne Bride Of William F. Lyons | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/usgerman-arms-test.html | U.Sâ€šÃ„ô German Arms Test | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/alliange-agency-sees-gains-in-65-report-terms-foreign-debt-major.html | ALLIANGE AGENCY. SEES GAINS IN '65; Report Terms Foreign Debt Major Latin Problem | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/j-l-jacobs-fiance-of-laura-goodman.html | J. L. Jacobs Fiance Of Laura Goodman | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/chufquen-is-victor-in-virginia-hunt.html | CHUFQUEN IS VICTOR IN VIRGINIA HUNT | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/swingles-pop-the-classics.html | SWINGLES â€šÃ„ô POP â€šÃ„ô THE CLASSICS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/detroit-papers-bar-endingonewalkout.html | DETROIT PAPERS BAR ENDINGONEWALKOUT | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/city-finds-burden-of-rising-poverty-taxes-resources-welfare.html | CITY FINDS BURDEN OF RISING POVERTY TAXES RESOURCES; Welfare Commissioner Says U.S. Aid Is â€˜Ã¢Â€Â˜Drop in Bucketâ€˜Ã¢Â€Â˜ in Meeting Problem | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/reds-sign-3-farm-players.html | Reds Sign 3 Farm Players | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/few-outlets.html | FEW OUTLETS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-editor-nelson-algren.html | Letters to the Editor; Nelson Algren | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/waldo-abbot-76-educator-is-dead-director-of-broadcasting-at.html | WALDO ABBOT, 76, EDUCATOR, IS DEAD; Director of Broadcasting at Michigan for 32 Years | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/nuptials-on-april-10-for-sylvia-p-klein.html | Nuptials on April 10 For Sylvia P. Klein | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jersey-schoolboy-gets-39-of-teams-47-points.html | Jersey Schoolboy Gets 39 of Team's 47 Points | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/manchester-tops-blackpool-by-21-law-of-victors-is-ejected-in-first.html | MANCHESTER TOPS BLACKPOOL BY 2â€˜Ã¢Â€Â1; Law of Victors Is Ejected in First Half by Referee | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bulgarians-seek-to-revamp-party-aim-to-aid-economic-reform-by.html | BULGARIANS SEEK TO REVAMP PARTY; Aim to Aid Economic Reform by Ousting Incompetents | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/u-s-money-stirs-paris-film-world-french-industry-is-forced-to.html | U. S. MONEY STIRS PARIS FILM WORLD; French Industry Is Forced to Reassess Position | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/good-samaritans.html | Good Samaritans | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dominican-regime-pays-off-arrears.html | DOMINICAN REGIME PAYS OFF ARREARS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-show-began-at-home-the-ziegfel-ds-girl-confessions-of-an.html | The Show Began at Home; THE ZIEGFEL DS' GIRL: Confessions of an Abnormally Happy Childâ€™â€˜hood. By Patricia Ziegfeld. Illusâ€˜Ã¢â€˜trated. 210 pp. New York: Little, Brown & Co. $195. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ann-erwin-carpenter-is-bride-in-darien-of-roy-clark-lindau.html | Ann Erwin Carpenter Is Bride In Darien of Roy Clark Lindau | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/focus-on-historic-polar-adventures-and-other-future-films.html | FOCUS ON HISTORIC POLAR ADVENTURES AND OTHER FUTURE FILMS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rolling-quakes-jar-tokyo-for-second-day-in-row.html | Rolling Quakes Jar Tokyo For Second Day in Row | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/first-international-atomplant-inspection-is-slated.html | First International Atomâ€˜Ã¢Â€ÂPlant Inspection Is Slated | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/8417-paid-by-gop-to-goldwaters-son.html | $8,417 PAID BY G.O.P. TO GOLDWATER'S SON | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/arkansas-routs-smu-team-440-wins-10th-in-row-clinching-cotton-bowl.html | ARKANSAS ROUTS S.M.U. TEAM, 44â€˜Ã¢Â€Â0; Wins 10th in Row, Clinching Cotton Bowl Appearance | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/port-washington-clinches-crown-trounces-garden-city-460-for.html | PORT WASHINGTON CLINCHES CROWN; Trounces Garden City, 46â€˜Ã¢Â€Â0, for Division II Honors | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/gospel-usa-at-albee-today.html | â€˜Ã¢Â€ÂGospel U.S.A.â€˜Ã¢Â€Â at Albee Today | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/accords-reached-at-2-ford-plants.html | ACCORDS REACHED AT 2 FORD PLANTS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/soviet-stressing-output-quality-plan-suggested-to-revise-workers.html | SOVIET STRESSING OUTPUT QUALITY; Plan Suggested to Revise Workers' Pay System | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/patricia-mathieson-will-marry-dec-26.html | Patricia Mathieson Will Marry Dec. 26 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/growth-of-unrest-troubles-poland-many-look-on-comulka-as-symbol-of.html | GROWTH OF UNREST TROUBLES POLAND; Many Look on Comulka as Symbol of Lost Vitality | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/susan-alice-heck-is-wed-in-suburbs.html | Susan Alice Heck Is Wed in Suburbs | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-75-no-title.html | Article 75 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/but-a-good-cigar-is-a-smoke.html | â€˜Ã¢Â€Â¦BUT A GOOD CIGAR IS A SMOKE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/personal-battles-in-the-public-interest-the-journals-of-david-e.html | PERSONAL BATTLES IN THE PUBLIC INTEREST; THE JOURNALS OF DAVID E. LILIENTHAL. Vol. I. The TVA Years, 1939â€˜Ã¢Â€Â1945. Introâ€˜Ã¢â€˜duction by Henry Steele Commager. Illusâ€˜Ã¢â€˜trated. 734 pp. Vol. II: The Atomic Energy Years, 1945â€˜Ã¢Â€Â1950. Illustrated. 666 pp. New York & Evanston: Harper & Row. $10 each. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/art-notes-washington-takes-a-giant-step.html | Art Notes; WASHINGTON TAKES A GIANT STEP | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/martha-the-rebel-children-of-violence-vol-1-martha-quest-vol-2-a.html | Martha the Rebel; CHILDREN OF VIOLENCE. Vol. I, Martha Quest, Vol. 2, A Proper Marriage. By Doris Lessing. 608 pp. New York: Simon & Schuster. $7.50. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-news-of-the-week-in-science-earths-light.html | THE NEWS OF THE WEEK IN SCIENCE; Earth's Light | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-president-of-naval-architects.html | New President of Naval Architects | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/darien-crushes-danbury-by-500-undefeated-cheshire-routs-connecticut.html | DARIEN CRUSHES DANBURY BY 50â€˜Ã¢Â€Â0; Undefeated Cheshire Routs Connecticut Freshmen | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/not-too-much.html | NOT TOO MUCH | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-62-no-title.html | Article 62 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/city-woodlands-open-li-is-also-exempted.html | City Woodlands Open; L.I. Is Also Exempted | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pakistan-acts-on-shortages.html | Pakistan Acts on Shortages | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/un-money-issue.html | U.N. Money Issue | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/moscow-warns-anew-on-aâ€‹fleet-vows-appropriate-steps-in-statement.html | MOSCOW WARNS ANEW ON Aâ€‹Â‍Â‍FLEET; Vows â€‹Â‍Â‍Appropriateâ€‹Â‍Â‍ Steps in Statement Believed Timed to U.Sâ€‹Â‍Â‍German Accords | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-37-no-title.html | Article 37 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/japans-leftists-appear-set-back-over-us-ship-blow-to-their-prestige.html | Japan's Leftists Appear Set Back Over U.S. Ship; Blow to Their Prestige Seen in Reaction Against Protest on Submarine's Visit | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/in-quest-of-basic-ideal.html | IN QUEST OF BASIC IDEAL | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/authors-query-132735242.html | Author's Query | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tax-men-have-eye-on-gittelson-case-us-watching-for-any-bribe-on.html | TAX MEN HAVE EYE ON GITTELSON CASE; U.S. Watching for Any Bribe on Parking Meters | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/chou-gets-heros-welcome.html | Chou Gets Hero's Welcome | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/chess-keress-selected-games.html | Chess; KERESS SELECTED GAMES | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rich-fishing-area-will-be-tapped-us-capital-to-help-build-packing.html | RICH FISHING AREA WILL BE TAPPED; U.S. Capital to Help Build Packing Plant in Somalia | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-71-no-title.html | Article 71 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/melvin-krautheimer.html | MELVIN KRAUTHEIMER | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letterwriters-back-senator.html | Letterâ€‹Â‍Â‍Writers Back Senator | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/city-is-offering-diabetes-tests-health-chief-bids-citizens-help.html | CITY IS OFFERING DIABETES TESTS; Health Chief Bids Citizens Help Detect Disease Early | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/negro-republicans-demand-ouster-of-goldwater-forces.html | Negro Republicans Demand Ouster of Goldwater Forces | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/portfolio-by-adams.html | PORTFOLIO BY ADAMS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/yugoslavs-seek-to-bar-pressure-on-referees.html | Yugoslavs Seek to Bar â€‹Â‍Â‍Pressureâ€‹Â‍Â‍ on Referees | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bridgeport-triumphs-138.html | Bridgeport Triumphs, 13â€‹Â‍Â‍8 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/4-nations-urge-u-n-rescue-fund-to-end-impasse.html | 4 Nations Urge U. N. â€‹Â‍Â‍Rescueâ€‹Â‍Â‍ Fundâ€‹Â‍Â‍ to End Impasse | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/whats-new.html | WHAT'S NEW | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-52-no-title.html | Article 52 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/where-the-wreckers-ball-hovers-classic-new-york-georgian-gentility.html | Where the Wrecker's Ball Hovers; CLASSIC NEW YORK: Georgian Geoâ€‹Â‍%‍ility to Greek Elegance. By Ada Louise Huxtable. Illustrated. 142 pp. New York: Doubledayâ€‹Â‍Â‍Anchor. Paper, $1 95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wirtz-doubtful-of-a-rail-strike-calls-threat-exaggerated-and.html | WIRTZ DOUBTFUL OF A RAIL STRIKE; Calls Threat â€‹Â‍Â‍Exaggeratedâ€‹Â‍Â‍ and Mediation â€‹Â‍Â‍Activeâ€‹Â‍Â‍ | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/halfback-goes-61-yards-for-score-on-second-notre-dame-play-of-game.html | Halfback Goes 61 Yards for Score on Second Notre Dame Play of Game; IRISH SCORE NO. 8; Huarte, Eddy, Farrell Pace Victory Over Michigan State | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/edward-s-wallace-historian-teacher.html | EDWARD S. WALLACE, HISTORIAN, TEACHER | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/james-sandlers-have-son.html | James Sandlers Have Son | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/billing-without-cooing-whose-name-goes-where-in-screen-credits-is.html | BILLING WITHOUT COOING; Whose Name Goes Where in Screen Credits Is Still A Most Important Play for Hollywood Luminaries | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hiking-slate.html | HIKING SLATE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bonn-plans-space-program.html | Bonn Plans Space Program | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/both-god-and-man-the-lord-jesus-by-robert-payne-314-pp-new-york.html | Both God and Man; THE LORD JESUS. By Robert Payne. 314 pp. New York: Abdardâ€‹Â‍Â‍Schuâ€‍Â‍-â€‍%‍man. $4.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/george-w-pring-becomes-fiance-of-miss-guthrie-graduates-of-harvard.html | George W. Pring Becomes Fiance Of Miss Guthrie; Graduates of Harvard and Vassar to Wed in Bangkok on Nov. 28 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/soviet-said-to-put-curb-on-three-us-attaches.html | Soviet Said to Put Curb On Three U.S. Attaches | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tufts-beats-hobart-3821-on-runs-by-cluney-allston.html | Tufts Beats Hobart, 38â€¦Â¬21, On Runs by Cluney, Allston | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/addison-outwater.html | ADDISON OUTWATER | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-week-in-education-high-stakes-angry-teachers.html | THE WEEK IN EDUCATION; High Stakes; Angry Teachers | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/uns-arrears-crisis-us-proposal-may-avoid-a-showdown-over-soviet.html | U.N.'s Arrears Crisis; U.S. Proposal May Avoid a Showdown Over Soviet Indebtedness | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/7-million-in-grants-given-by-ford-fund.html | $7 MILLION IN GRANTS GIVEN BY FORD FUND | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/minnesota-wedding-for-robin-brooks.html | Minnesota Wedding For Robin Brooks | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/art-on-stamps-museums-and-fine-collections-offer-more-and-more.html | ART ON STAMPS; Museums and Fine Collections Offer More and More Philatelic Subjects | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/goldwater-sees-need-to-realign-2-major-parties-arizonan-caustic.html | GOLDWATER SEES NEED TO REALIGN 2 MAJOR PARTIES; ARIZONAN CAUSTIC; Terms Rockefeller and Romney â€¦Â¬SoftÂÂ¬'called Republicansâ€¦Â¬' | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-poet-endures-the-bourgeois-poet-by-karl-shapiro-120-pp-new-york.html | The Poet Endures; THE BOURGEOIS POET. By Karl ShaÂÂÂ¬ï¿¾piro. 120 pp. New York: Random House. $4. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/elder-of-canada-wins-at-toronto-scores-with-johnny-canackin-jump.html | ELDER OF CANADA WINS AT TORONTO; Scores With Johnny Canackin Jump at Horse Show | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/j-keith-akers.html | J. KEITH AKERS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/cynthia-f-ryan-1957-debutante-will-be-married- exwheaton-student-is.html | Cynthia F. Ryan, 1957 Debutante, Will Be Married; ExÂÂ¬'Wheaton Student Is Fiancee of Lambros J. Lambros, Lawyer | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/54-georges-rouault-paintings-will-make-local-debut-tuesday.html | 54 Georges Rouault Paintings Will Make Local Debut Tuesday | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/state-may-spur-growth-of-banks-wider-branching-rights-for.html | STATE MAY SPUR GROWTH OF BANKS; Wider Branching Rights for Commercial and Savings Concerns Held Possible; INDUSTRY IS UNCERTAIN; Officials Fear Legislature May Overlook Revisions in Fight With Governor | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-man-who-loses.html | The Man Who â€¦Â¬'Loses | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/von-brentano-exbonn-foreign-minister-dies-advocate-of-european.html | Von Brentano, Exâ€¦Â¬'Bonn Foreign Minister, Dies; Advocate of European Unity Was Close to Adenauer; A Founder of the Christian Democratic Party | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/apower-is-urged-to-aid-australia-group-says-atom-could-help-develop.html | Aâ€¦Â¬'POWER IS URGED TO AID AUSTRALIA; Group Says Atom Could Help Develop Isolated Areas | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/medicine-blood-clotting.html | MEDICINE; Blood Clotting | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hampton-institute-trustees.html | Hampton Institute Trustees | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/what-was-killed-was-not-only-the-president.html | What Was Killed Was Not Only the President | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mississippi-sinks-tennessee-300-weatherly-passes-runs-by-dennis.html | MISSISSIPPI SINKS TENNESSEE, 30â€¦Â¬'0; Weatherly Passes, Runs by Dennis Spark Victors | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/frances-lady-from-spain-the-empress-eugenie-18261920-by-harold.html | France's Lady From Spain; THE EMPRESS EUGENIE, 1826â€¦Â¬'1920. By Harold Kurtz. Illustrated. 407 pp. Boston: Houghton Mifflin Company. $6.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ann-g-vincent-1960-debutante-becomes-bride-married-in-new-canaan-to.html | Ann G. Vincent, 1960 Debutante, Becomes Bride; Married in New Canaan to W. W. Parshall 2d, Lees Carpet Aide | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/french-exit-is-doubted.html | French Exit Is Doubted | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/trade-mission-from-france-making-study-of-venezuela.html | Trade Mission From France Making Study of Venezuela | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/this-is-what-happened-the-burden-of-guilt-a-short-history-of-german.html | This Is What Happened; THE BURDEN OF GUILT: A Short History of Germany. 1914 to 1945. By Hannah Vogt. Translated from theâ€¦Â¬' German. â€¦Â¬'Schuld oder VerÂÂ¬ï¿¾hangnis?â€¦Â¬' by Herbert Strauss. InÂÂ¬ï¿¾troduction by Gordon A. Craig. Illustrated. 304 pp. New York: Oxford University Press. $6. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/south-africa-orders-nickel-for-her-coins.html | South Africa Orders Nickel for Her Coins | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/45-coast-movie-houses-shut.html | 45 Coast Movie Houses Shut | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hurdles-in-the-poverty-war.html | Hurdles in the Poverty War | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/cinderella-ball-dec-16-to-help-work-of-waif.html | Cinderella Ball Dec. 16 to Help Work of WAIF | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/idaho-wins-2722-halting-utah-state-on-2y-and-2-line.html | Idaho Wins, 27â€¦Â¬'22, Halting Utah State on 2â€¦Â¬'Yard Line | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-native-son-looks-at-his-country-this-germany-the-story-since-the.html | A Native Son Looks at His Country; THIS GERMANY. The Story Since the Third Reich. By Rudolf Walter Leonhardt. 275 pp. Translated and adapted for the American edition by Catherine Hutter. Greenwich, Conn.: New York Graphic Society Publishers. $7.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/road-to-ranch-closed.html | Road to Ranch Closed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/exception-filed-on-critic-tired-of-complaints.html | EXCEPTION FILED ON CRITIC; TIRED OF COMPLAINTS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/straw-without-bricks-notes-on-kenneth-noland-or-freedom-and-bondage.html | STRAW WITHOUT BRICKS; Notes on Kenneth Noland, or Freedom And Bondage in the 20th Century | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/villanova-rugby-club-wins.html | Villanova Rugby Club Wins | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/michele-b-stornel-becomes-affianced.html | Michele B. Stornel Becomes Affianced | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/japan-approves-venture-involving-kaiser-aluminum.html | Japan Approves Venture Involving Kaiser Aluminum | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/bridge-easing-the-scoring-on-the-players.html | Bridge; EASING THE SCORING ON THE PLAYERS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-instant-resentment.html | Letters; INSTANT RESENTMENT | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/big-oceangoing-salvagetug-to-be-built-for-dutch-firm.html | Big Oceangoing SalvageTug To Be Built for Dutch Firm | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/military-barracks-attacked-in-guatemala-during-siesta.html | Military Barracks Attacked in Guatemala During Siesta | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-news-of-the-week-in-science-archeology-race-against-time.html | THE NEWS OF THE WEEK IN SCIENCE; Archeology; Race Against Time | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/margaret-kramer-is-bride.html | Margaret Kramer Is Bride | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/w-and-j-downs-carnegie.html | W. and J. Downs Carnegie | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/shanouk-vexed-by-jobless-youth-says-young-cambodians-are-willfully.html | SHANOUK VEXED BY JOBLESS YOUTH; Says Young Cambodians Are Willfully Unemployed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ludlow-triumphs-80.html | Ludlowe Triumphs, 8â€ð3â€ð0 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/down-to-earth-cow-people-by-j-frank-dobie-305-pp-boston-little.html | Down to Earth; COW PEOPLE. By J. Frank Dobie. 305 pp. Boston: Little, Brown & Co. $6. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/first-lady-buying-inaugural-gown-neimanmarcus-to-provide-styles.html | FIRST LADY BUYING INAUGURAL GOWN; Neimanâ€ðMarcus to Provide Styleâ€ðNotes. Duke Helps | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/u-s-aide-assays-civil-rights-act-marshall-says-south-must-change-to.html | U. S. AIDE ASSAYS CIVIL RIGHTS ACT; Marshall Says South Must Change to Implement It | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/connecticut-sets-districting-date-legislative-and-party-chiefs.html | CONNECTICUT SETS DISTRICTING DATE; Legislative and Party Chiefs Impose Jan. 6 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/crystal-charity-ball-listed.html | Crystal Charity Ball Listed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/malcolm-ordo-teacher-of-boys-founder-and-exâ€ðheadmaster-of-the-gorden.html | MALCOLM ORDO, TEACHER OF BOYS; Founder and Exâ€ðHeadmaster of the Gorden School Dies | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/population-pace-is-set-by-jersey-rate-of-10-in-4-years-tops-new-york.html | POPULATION PACE IS SET BY JERSEY; Rate of 10% in 4 Years Tops New York and Connecticut | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/safety-engineer-named.html | Safety Engineer Named | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tract-plan-stirs-a-town-in-jersey-foes-seeking-industry-for.html | TRACT PLAN STIRS A TOWN IN JERSEY; Foes Seeking Industry for Ringwood Mine Site | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tokyo-and-seoul-weigh-new-talks-but-normalized-relations-still.html | TOKYO AND SEOUL WEIGH NEW TALKS; But Normalized Relations Still Appear Far Off | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rough-riders-score-30â€ð3-in-canadian-football-playoff.html | Rough Riders Score, 30â€ð3â€ð1â€ð3, In Canadian Football Playoff | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/2d-core-protest-held-at-bus-line-pickets-march-at-terminal-and-try.html | 2D CORE PROTEST HELD AT BUS LINE; Pickets March at Terminal and Try to Stall Service | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/florida-state-in-front.html | Florida State in Front | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/illinois-beats-wisconsin-290-as-grabowski-betters-granges-rushing.html | Illinois Beats Wisconsin, 29â€ð3â€ð0, as Grabowski Betters Grange's Rushing Mark; FULLBACK BREAKS A BIG TEN RECORD; Grabowski's 239 Yards Top League Mark of 216 and Grange Total of 212 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mundt-calls-for-parley.html | Mundt Calls for Parley | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/southern-exposure.html | Southern Exposure | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-chapter-of-murder-the-molly-maguires-by-wayne-g-broehl-jr.html | A Chapter of Murder; THE MOLLY MAGUIRES. By Wayne G. Broehl Jr. Illustrated. 409 pp. Cambridge, Mass.: Harvard Universâ€ðty Press. $8.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ralph-f-hedenberg-weds-miss-gaffney.html | Ralph F. Hedenberg Weds Miss Gaffney | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-after-georia.html | Letters; AFTER GEORIA | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/meet-bob-fraser-the-key-to-my-heart-a-comedy-in-three-parts-by-v-s.html | Meet Bob Fraser; THE KEY TO MY HEART. A Comedy in Three Parts. By V. S. Pritchett. Illustrated by Paul Hogarth. 107 pp. New York; Random House. $3.95. | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/25-more-counties-closed-to-hunters.html | 25 More Counties Closed to Hunters | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ornithologists-plan-a-maskedbobwhite-search-hope-to-bring-the-rare.html | Ornithologists Plan a Masked&#63;&#65;Bobwhite Search; Hope to Bring the Rare Birds Back From Monaco to an Arizona Sanctuary | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/east-stroudsburg-victor.html | East Stroudsburg Victor | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/royals-set-back-knicks-by-111810-new-york-loses-7th-in-row-despite.html | ROYALS SET BACK KNICKS BY 111&#63;&#65;110; New York Loses 7th in Row Despite Efforts of Reed | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-news-of-the-week-in-law-court-criticized.html | THE NEWS OF THE WEEK IN LAW; Court Criticized | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/amity-with-us-sought.html | Amity With U.S. Sought | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ball-in-connecticut-listed.html | Ball in Connecticut Listed | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/moscow-shrouds-visit-of-guevara-cuban-lingers-after-talks-on.html | MOSCOW SHROUDS VISIT OF GUEVARA; Cuban Lingers After Talks on Communist&#63;&#65;Bloc Rift | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-books-for-young-readers-first-around-the-world-a-journal-of.html | New Books For Young Readers; FIRST AROUND THE WORLD: A Journal of Magellan's Voyage. By George Sanderlin. Illustrated by Alan E Cober, 196 pp. New York and Evanston: Harper & Row. $3.95. For Ages 10 to 14. | | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/westminster-stays-unbeaten.html | Westminster Stays Unbeaten | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/law-student-to-wed-patricia-a-reynolds.html | Law Student to Wed Patricia A. Reynolds | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/oh-what-a-dizzy-and-dolce-vita.html | Oh! What a Dizzy And Dolce Vita | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/election-by-ordeal.html | Election by Ordeal | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ostarhoeffling.html | Ostar&#63;&#65;Hoeffling | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/brazilian-soldiers-are-sent-to-state-headed-by-leftist.html | Brazilian Soldiers Are Sent to State Headed by Leftist | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/helen-ann-kurtz-fiancee.html | Helen Ann Kurtz Fiancee | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/randall-sets-mark-in-prep-school-run.html | RANDALL SETS MARK IN PREP SCHOOL RUN | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/more-school-lunches-in-india-will-be-furnished-by-care.html | More School Lunches in India Will Be Furnished by CARE | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/newark-academy-wins-250.html | Newark Academy Wins, 25&#63;&#65;80 | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/prince-charles-turns-16.html | Prince Charles Turns 16 | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/michigan-downs-hawkeyes-3420-timberlake-anthony-excel-iowa-fumbles.html | MICHIGAN DOWNS HAWKEYES, 34&#63;&#65;20; Timberlake, Anthony Excel &#63;&#65;Iowa Fumbles a Factor | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/dickinson-defeats-riv-al-ferris-2013.html | DICKINSON DEFEATS RIV AL FERRIS, 20&#63;&#65;13 | False | Special to The New York Times | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/stanford-to-build-5-million-library.html | STANFORD TO BUILD $5 MILLION LIBRARY | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/citadel-beats-vml-170-green-ties-fieldgoal-mark.html | Citadel Beats V.M.I., 17&#63;&#65;0; Green Ties Field&#63;&#65;Goal Mark | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/folley-knocks-out-german-in-4-rounds.html | FOLLEY KNOCKS OUT GERMAN IN 4 ROUNDS | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-jinnah-gains-pakistani-favor-but-ayub-seems-assured-of.html | MISS JINNAH GAINS PAKISTANI FAVOR; But Ayub Seems Assured of Electoral College Majority | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/comments-on-the-plight-of-the-republican-party.html | COMMENTS ON THE PLIGHT OF THE REPUBLICAN PARTY | False | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/holiday-seal-drive-to-open-tomorrow.html | HOLIDAY SEAL DRIVE TO OPEN TOMORROW | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/auchincloss-home-in-washington-sold.html | AUCHINCLOSS HOME IN WASHINGTON SOLD | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/giants-put-four-men-on-injury-reserve-list.html | Giants Put Four Men On Injury Reserve List | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/advertising-satisfying-unhappy-consumers-agency-men-assess-who.html | Advertising Satisfying Unhappy Consumers; Agency Men Assess Who Should Have the Responsibility | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/strains-in-west.html | Strains in West | True | | 1992-08-25 | RE000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/freighter-reported-sinking-off-lower-california-coast.html | Freighter Reported Sinking Off Lower California Coast | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-12-no-title.html | Article 12 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wood-field-and-stream-electric-dog-bird-shooter-of-future-will-need.html | Wood, Field and Stream; Electric Dog: Bird Shooter of Future Will Need Engineering Degree | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/us-and-germans-sign-broad-pacts-in-military-field-communique-as.html | U.S. AND GERMANS SIGN BROAD PACTS IN MILITARY FIELD; Communique as Talks End Emphasizes â€šÃ„Ã²the Close and Continuingâ€šÃ„Ã´ Relationship; ARMS BUYING WIDENED; Bonn to Purchase at Yearly Level Near $700 Millionâ€šÃ„Ã®Nuclear Fleet Backed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/yiddish-yoknapatawpha.html | Yiddish Yoknapatawpha | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-66-no-title.html | Article 66 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/south-side-triumphs-180.html | South Side Triumphs, 18â€šÃ„Ã²0 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/east-carolina-in-front-498.html | East Carolina in Front, 49â€šÃ„Ã²8 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sara-norris-betrothed-to-david-h-s-missen.html | Sara Norris Betrothed To David H. S. Missen | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/35000-willed-to-harvard.html | $35,000 Willed to Harvard | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-45-no-title.html | Article 45 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/personality-two-main-ambitions-realized-a-former-farm-boy-now-deals.html | Personality: Two Main Ambitions Realized; A Former Farm Boy Now Deals in Money and Real Estate | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/common-market-approves-accord-on-kennedy-round-six-members-meet.html | COMMON MARKET APPROVES ACCORD ON KENNEDY ROUND; Six Members Meet Deadline on Goods to Be Excepted From Key Tariff Talk | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/carol-weissman-to-marry.html | Carol Weissman to Marry | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/kathy-whitworth-retains-golf-lead.html | KATHY WHITWORTH RETAINS GOLF LEAD | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/northport-victor-257.html | Northport Victor, 25â€šÃ„Ã²7 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/kennedy-tributes-on-local-video.html | KENNEDY TRIBUTES ON LOCAL VIDEO | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-67-no-title.html | Article 67 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/patricia-e-moorhead-to-marry-in-february.html | Patricia E. Moorhead To Marry in February | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/firstplace-red-wings-visit-the-rangers-tonight.html | Firstâ€šÃ„Ã²Place Red Wings Visit the Rangers Tonight | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/britains-screen-scene.html | BRITAIN'S SCREEN SCENE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/burch-defended-by-minnesota-group.html | Burch Defended by Minnesota Group | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/charles-e-french.html | CHARLES E. FRENCH | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/charlene-frye-wed-to-pvt-john-ingham.html | Charlene Frye Wed To Pvt. John Ingham | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/c-w-post-triumphs.html | C. W. Post Triumphs | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/service-test-of-air-cushion-craft-commercial-flights-set-for-bay.html | Service Test of Air Cushion Craft; Commercial Flights Set for Bay Area Early Next Year; Copter and Hydrofoil Face Competition From Vehicle | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rockefeller-faces-critical-period.html | ROCKEFELLER FACES CRITICAL PERIOD | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/troubles-in-the-way-of-the-open-city-the-urban-complex-human-values.html | Troubles in the Way of the Open City; THE URBAN COMPLEX. Human Valâ€šÃ¼es in Urban Life. By Robert C. Weaver. 297 pp. New York: Douâ€šÃ¼bleday & Co. $4.95.; THE HEART OF OUR CITIES. The Urban Crisis: Diagnosis and Cure. By Victor Gruen. Illustrated. 368 pp. New York: Simon and Schuster. $8.50. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 0001-01-01 | https://www.nytimes.com/1964/11/15/archives/unlisted-stocks-rose-last-week.html | UNLISTED STOCKS ROSE LAST WEEK | False | By ALEXANDER R. HAMMER | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/delaware-passes-top-rutgers-2718.html | DELAWARE PASSES TOP RUTGERS, 27â€šÃ„Ã¸18 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/brigham-young-wins-438-as-ogden-gets-4-scores.html | Brigham Young Wins, 43â€šÃ„Ã¸8, As Ogden Gets 4 Scores | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-72-no-title.html | Article 72 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/koenig-sets-world-record-in-motorboat-speed-race.html | Koenig Sets World Record In Motorboat Speed Race | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-22-no-title.html | Article 22 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jewish-agencies-aidin-onâ€šÃ„Ã²jews-welfare-assistance-across-nation-is.html | JEWISH AGENCIES AIDIN ONâ€šÃ„Ã²JEWS; Welfare Assistance Across Nation Is Being Extended | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/kaszemacherskrefstad.html | Kaszemacherâ€šÃ„Ã®Skrefstad | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/loss-on-clayâ€šÃ„Â²liston-bout-put-at-250000-champion-resting-comfortably.html | Loss on Clayâ€šÃ„Â²Liston Bout Put at $250,000; Champion Resting Comfortably After Hernia Operation; A New Title Fight Predicted for May at Boston Garden | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-editor-happy-union.html | Letters to the Editor; Happy Union | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/auburn-is-victor-over-georgia-147.html | AUBURN IS VICTOR OVER GEORGIA, 14â€šÃ„Â·7 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pitt-line-stands-out.html | Pitt Line Stands Out | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/san-francisco-hit-as-bay-area-hub-berkeley-professor-rejects.html | SAN FRANCISCO HIT AS BAY AREA HUB; Berkeley Professor Rejects Central City Theme | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/moscow-peking-a-10year-record-russia-and-satellites-diversity-grows.html | MOSCOWâ€šÃ„Â°PEKING â€šÃ„Â® A 10â€šÃ„Â¸YEAR RECORD; RUSSIA AND SATELLITES; DIVERSITY GROWS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lsu-scores-1410-over-miss-state.html | L.SU. SCORES, 14â€šÃ„Â·10, OVER MISS. STATE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rosemary-j-driebe-wed-to-a-hotel-man.html | Rosemary J. Driebe Wed to a Hotel Man | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jobs-in-rehabilitation-detroit-conference-for-young-people-points.html | Jobs in Rehabilitation; Detroit Conference for Young People Points Up Acute Need for Personnel | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 0001-01-01 | https://www.nytimes.com/1964/11/15/archives/lions-win-playoff-opener-beating-stampeders-2510.html | Lions Win Playoff Opener Beating Stampeders, 25â€šÃ„Â·10 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/wyoming-rallies-to-tie-air-force-77-on-68yard-drive-in-third.html | Wyoming Rallies to Tie Air Force, 7â€šÃ„Â·7; on 68â€šÃ„Â·Yard Driv e in Third Period; KLACKING SCORES ON SHORT AERIAL; Wilkinson Hits on 8â€šÃ„Â·Yarder â€šÃ„Â¨Falcons Gain Lead on Murphyâ€šÃ„Â²sâ€šÃ„Â²Landes Pass | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/shortage-of-pilots-on-lakes-link-cited.html | SHORTAGE OF PILOTS ON LAKES LINK CITED | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-eddman-plans-wedding-in-spring.html | Miss Eddman Plans Wedding in Spring | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/cultural-exchange-with-israel-set-up.html | CULTURAL EXCHANGE WITH ISRAEL SET UP | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/exeter-sets-back-andover-317-on-25point-second-half-walsh-and-emery.html | Exeter Sets Back Andover, 31â€šÃ„Â·7, on 25â€šÃ„Â·Point Second Half; WALSH AND EMERY STAR FOR VICTORS; Exeter Erases7â€šÃ„Â·6 Halfâ€šÃ„Â·Time Deficit in Winning 85th Game of Series | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/moscow-peking-a-1oyear-record-russia-and-china-split-remains.html | MOSCOWâ€šÃ„Â°PEKING â€šÃ„Â® A 1Oâ€šÃ„Â·YEAR RECORD; RUSSIA AND CHINA: SPLIT REMAINS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-9-no-title.html | Article 9 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-40-no-title.html | Article 40 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/audrey-lois-kaplan-a-prospective-bride.html | Audrey Lois Kaplan A Prospective Bride | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-6-no-title.html | Article 6 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/vanishing-audience-causes-and-cures.html | â€šÃ„Â´VANISHING AUDIENCEâ€šÃ„Â´ CAUSES AND CURES | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/nov-30-banquet-is-set-at-waldorf-by-st-andrews-900-will-attend.html | Nov. 30 Banquet Is Set at Waldorf By St. Andrew's; 900 Will Attend 208th Anniversary Event of Scottish Society | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lumber-concern-fight-park-plan-begin-opposition-to-largeredwood.html | LUMBER CONCERN FIGHT PARK PLAN; Begin Opposition to largeRedwood Preservation | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/reischauer-praises-us-school-in-tokyo.html | REISCHAUER PRAISES U.S. SCHOOL IN TOKYO | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-48-no-title.html | Article 48 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/anne-r-nelson-bride-in-virginia-of-army-officer-north-carolina.html | Anne R. Nelson Bride in Virginia Of Army Officer; North Carolina Alumna Is Married to Richard Henry Tatlow 4th | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-11-no-title.html | Article 11 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/arlene-bertana-married.html | Arlene Bertana Married | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/gay-serenade-14-finishes-first-in-29850-gallorette-stakes-at.html | Gay Serenade, $14, Finishes First in $29,850 Gallorette Stakes at Pimlico; OPEN FIRE SECOND IN1â€šÃ„Â¬â€šÃ„Â¢MILE EVENT; Alvarez Is Aboard Winner â€šÃ„Â¨Umbrella Fella Victor at Churchill Downs | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pay-tv-the-day-the-money-stopped.html | PAY TV: THE DAY THE MONEY STOPPED | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-marianne-acque-is-a-prospective-bride.html | Miss Marianne Acque Is a Prospective Bride | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/henri-van-dam-to-wed-miss-marcia-gloster.html | Henri van Dam to Wed Miss Marcia Gloster | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hanoi-calling-a-conference-to-score-us-aggression.html | Hanoi Calling a Conference To Score U.S. â€šÃ„Â´Aggressionâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/from-a-performer.html | FROM A PERFORMER | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/translators-group-to-meet.html | Translators' Group to Meet | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/montreal-notes-french-revival-biculturalism-marks-quiet-revolution.html | MONTREAL NOTES FRENCH â€šÃ„Â´REVIVALâ€šÃ„Â´; Biculturalism Marks Quiet Revolution in Canada | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-road-back-for-the-gop.html | The Road Back; For the G.O.P. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/clay-gets-a-bargain-no-bill-from-surgeon.html | Clay Gets a Bargain: No Bill From Surgeon | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/jinxed-opera-donizettis-âŠÂ²Maria stuarda-ran-into-bad-luck-even-before.html | JINXED OPERA; Donizetti's âŠÂ²Maria StuardaâŠÂ²Â Ran Into Bad Luck Even Before Premiere | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/xavier-tops-detroit-3827.html | Xavier Tops Detroit, 38âŠÂ²Â²27 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/stanford-upsets-oregon-state-167-handleys-running-lewiss-passing.html | STANFORD UPSETS OREGON STATE, 16âŠÂ²Â²7; Handley's Running. Lewis's Passing Pace Victors | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/museum-visitors-get-the-lowdown-200-peer-behind-scenes-in-natural.html | MUSEUM VISITORS GET THE LOWDOWN; 200 Peer Behind Scenes in Natural History Tour | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pope-paul-to-spend-2-full-days-in-india.html | POPE PAUL TO SPEND 2 FULL DAYS IN INDIA | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/boating-dealers-flip-over-bounding-mane.html | Boating Dealers Flip Over Bounding Mane | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-myth-monsterrs.html | Letters; MYTH MONSTERRS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/usunits-in-europe-doubt-value-of-economy-drives.html | U.S.Units in Europe Doubt Value of Economy Drives | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-musicals-new-songwriters.html | New Musicals, New Songwriters | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sclerosis-society-to-gain.html | Sclerosis Society to Gain | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/center-tries-education-tv.html | Center Tries Education TV | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/penn-military-air-attack-downs-swarthmore-278.html | Penn Military Air Attack Downs Swarthmore, 27âŠÂ²Â²8 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/panamas-leader-faces-first-test-new-demonstrations-over-canal-zone.html | PANAMA'S LEADER FACES FIRST TEST; New Demonstrations Over Canal Zone Appear Likely | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/readjusting-the-balance-sheet.html | READJUSTING THE BALANCE SHEET | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/5-fires-burning-at-bear-mt-park-2-believed-deliberately-set-wind.html | 5 FIRES BURNING AT BEAR MT. PARK; 2 Believed Deliberately Set âŠÂ²Â²Wind Fanning Blazes | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/columbia-victor-over-penn-3312-roberts-sets-more-records-in-running.html | COLUMBIA VICTOR OVER PENN, 33âŠÂ²Â²12; Roberts Sets More Records in Running and Passing in Final Home Game | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/redheld-salient-points-at-saigon-government-fights-for-key-area.html | REDâŠÂ²Â²HELD SALIENT POINTS AT SAIGON; Government Fights for Key Area Near Rebel Bases | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/clark-whips-rahway.html | Clark Whips Rahway | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/eileen-mcnulty-to-be-the-bride-of-a-berens-teacher-in-jersey-and.html | Eileen McNulty To Be the Bride Of R. A. Berens; Teacher in Jersey and Former Editor Plan Dec. 26 Nuptials | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 0001-01-01 | https://www.nytimes.com/1964/11/15/super-flash-english-victor.html | Super Flash English Victor | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/traffic-consultant-retires.html | Traffic Consultant Retires | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/fort-lauderdale-season-off-to-early-start.html | FORT LAUDERDALE SEASON OFF TO EARLY START | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-another-tourists-view-of-fiji-guest-in-the-house.html | LETTERS; ANOTHER TOURIST'S VIEW OF FIJI; GUEST IN THE HOUSE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/protests-mount-on-britains-tax-all-six-of-her-partners-in-trade.html | PROTESTS MOUNT ON BRITAINS TAX; All Six of Her Partners in Trade Bloc Are Applying Pressure Against Levy; BUT ACTION IS UNLIKELY; Removal Vow and Potential Impact of Retaliation Cut Strength of Dissidence | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/con-ed-rate-to-rise-in-pollution-drive.html | Con Ed Rate to Rise In Pollution Drive | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/petain-of-verdun-of-vichy-of-history.html | Pétain of Verdun, of Vichy, of History | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/syracuse-downs-va-tech-20-to-15-touchdown-pass-by-king-in-final.html | SYRACUSE DOWNS VA. TECH, 20 TO 15; Touchdown Pass by King in Final Minute Decides | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/oliviers-moor.html | Olivier's Moor | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-raye-popp-to-be-the-bride-of-a-yale-junior-michigan-state.html | Miss Raye Popp To Be the Bride Of a Yale Junior; Michigan State Alumna Is Betrothed to Harry Roosevelt Wadsworth | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/paperbacks-cookbooks.html | Paperbacks: Cookbooks | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ellen-b-gilbert-engaged-to-wed-michael-freund-alumna-of-goucher-is.html | Ellen B. Gilbert Engaged to Wed Michael Freund; Alumna of Goucher Is Fiancee of Physician âŠÂ²Â²Nuptials in May | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/war-games-test-opposing-tactics-air-force-and-army-vie-to-control.html | WAR GAMES TEST OPPOSING TACTICS; Air Force and Army Vie to Control Aviation Support | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-kennedy-wit.html | The Kennedy Wit | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/cheerful-note-in-floridas-naples.html | âŠÂ²Â²CHEERFUL NOTEâŠÂ²Â² IN FLORIDA'S NAPLES | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ecole-francaise-will-raise-funds-at-dec-17-event-parents-of.html | Ecole Francaise Will Raise Funds At Dec. 17 Event; Parents of Students to Present an Evening at Carnegie Hall | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/peking-tightens-rural-controls-thousands-go-from-cities-to-watch.html | PEKING TIGHTENS RURAL CONTROLS Thousands Go From Cities to Watch Over Peasants | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lack-of-support-found.html | Lack of Support Found | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/24hour-pier-use-is-proposed-here-adelizzi-calls-for-action-to-help.html | 24ÊÃ‚Â¿HOUR PIER USE IS PROPOSED HERE; Adelizzi Calls for Action to Help End Congestion | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/3-die-as-store-balcony-falls.html | 3 Die as Store Balcony Falls | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-glazer-plays-town-hall-concert-of-violin-classics.html | Miss Glazer Plays Town Hall Concert Of Violin Classics | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/natalie-barney-88-reviews-paris-life.html | Natalie Barney, 88, Reviews Paris Life | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/maccormick-to-aid-alcoholics.html | MacCormick to Aid Alcoholics | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/eastern-drought-laid-to-the-winds-westerlies-prevailing-this-year.html | EASTERN DROUGHT LAID TO THE WINDS; Westerlies Prevailing This Year Bring Little Rain | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/gilt-coach-and-four-carry-in-londons-new-lord-mayor.html | Gilt Coach and Four Carry In London's New Lord Mayor | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mountbatten-opensdrive-for-a-nehru-scholarship.html | Mountbatten OpensDrive For a Nehru Scholarship | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/syracuse-u-gets-1-million.html | Syracuse U. Gets $1 Million | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/unbeaten-montclair-routs-clifton-280-for-no-8.html | Unbeaten Montclair Routs Clifton, 28ÊÃ‚Â, for No. 8 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/cerritohewitt.html | CerritoÊÃ‚Â¿Hewitt | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/west-va-defeats-w-and-m-by-2414-mccune-finds-madison-for-two.html | WEST VA. DEFEATS W. AND M. BY 24ÊÃ‚Â¿14; McCune Finds Madison for Two Mountaineer Scores | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/susan-p-steele-nursing-student-will-be-married-senior-at-skidmore.html | Susan P. Steele, Nursing Student, Will Be Married; Senior at Skidmore Is Engaged to Robert Isbell, a Physician | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/amherst-gains-third-little-three-crown-in-row-by-defeating-williams.html | Amherst Gains Third Little Three Crown in Row by Defeating Williams, 20ÊÃ‚Â7; LORD JEFFS KEEP UNBEATEN RECORD; Kniffin's 2 Scoring Passes Overcome Williams' Lead in Season's Finale | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/orthodox-demand-ouster-of-osonian-at-israeli-school.html | Orthodox Demand Ouster of Osonian At Israeli School | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/f-and-m-stays-unbeaten.html | F. and M. Stays Unbeaten | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/taft-advises-caution.html | Taft Advises Caution | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-blood-types.html | Letters; BLOOD TYPES | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/evan-bush-to-wed-miss-june-v-rose.html | Evan Bush to Wed Miss June V. Rose | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/patches-of-dolma-gains-best-in-show-at-sussex-fixture.html | Patches of Dolma Gains Best in Show At Sussex Fixture | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/gardens-grow-in-the-hub-of-hartford.html | Gardens Grow in the Hub of Hartford | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/purdue-is-stopped-by-minnesota-147.html | PURDUE IS STOPPED BY MINNESOTA, 14ÊÃ‚Â,-7 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/soviet-deserters-caught-after20-years-inwoods.html | Soviet Deserters Caught After20 Years inWoods | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mrs-hekla-w-hunold.html | MRS. HEKLA W. HUNOLD | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/engineer-in-ohio-engaged-to-wed-eileen-oconnor-earl-connelley-jr.html | Engineer in Ohio Engaged to Wed Eileen O'Connor; Earl Connelley Jr. and I.B.M. Aide Engaged âÊÃ‚Â,Â¿Winter Nuptials | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/maryland-routs-clemson.html | Maryland Routs Clemson | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/verwoerd-warns-britain-not-to-withhold-planes.html | Verwoerd Warns Britain Not to Withhold Planes | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/officially-a-hero-the-day-of-the-bugles-by-david-bean.281-pp.html | Officially a Hero; THE DAY OF THE BUGLES. By David Bean. 281 pp. New York: The Viking Press. $4.95. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/paddencirillo.html | PaddenâÊÃ‚Â¿Cirillo | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/yales-freshman-eleven-beats-princeton-32-to-0.html | Yale's Freshman Eleven Beats Princeton, 32 to 0 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-bards-play-is-the-thing.html | THE BARD'S PLAY IS THE THING | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 0001-01-01 | https://www.nytimes.com/1964/11/15/winged-odyssey.html | Winged Odyssey | False | By THOMAS FOSTER | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/tax-roll-grows-in-westchester-but-increased-spending-is-due-to.html | TAX ROLL GROWS IN WESTCHESTER; But Increased Spending Is Due to Offset Rise | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/christmas-sale-saturday-to-aid-all-souls-church-womens-alliance.html | Christmas Sale Saturday to Aid All Souls Church; Women's Alliance Will Hold Its Festival at Fellowship Hall | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/clerk-burned-fighting-fire.html | Clerk Burned Fighting Fire | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-teenage-goals.html | Letters; TEEN‚Ä‚Ä"AGE GOALS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/trade-award-is-won-by-david-rockefeller.html | Trade Award Is Won By David Rockefeller | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/musical-group-marks-27th-year-with-fete-dec13-dinner-and-concert-of.html | Musical Group Marks 27th Year With Fete Dec.13; Dinner and Concert of Lado to Raise Funds for New Grants | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/nancy.html | Nancy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sylvania-receives-order.html | Sylvania Receives Order | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-system-balletromances-weary-of-balanchines-constant-accent-on.html | THE ‚Ä‚Ä"SYSTEM‚Ä‚Ä"; Balletromances Weary of Balanchine's Constant Accent on Youth | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pearegrant.html | Pearea‚Ä‚Ä"Grant | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/royal-gunner-2d-yeaza-guides-sadair-to-10length-victory-at-garden.html | ROYAL GUNNER 2D; Yeaza Guides Sadair to 10‚Ä‚Ä"Length Victory at Garden State | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rise-is-predicted-in-family-income.html | RISE IS PREDICTED IN FAMILY INCOME | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/brig-gen-clarence-kane-of-air-technical-command.html | Brig. Gen. Clarence Kane of Air Technical Command | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rhome-hits-17-of-23-in-470-tulsa-rout.html | RHOME HITS 17 OF 23 IN 47‚Ä‚Ä"0 TULSA ROUT | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rail-tieup-ends-in-italy.html | Rail Tie‚Ä‚Ä"up Ends in Italy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/us-scientist-joins-college.html | U.S. Scientist Joins College | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/us-says-peanut-butter-must-be-90-peanuts.html | U.S. Says Peanut Butter Must Be 90% Peanuts | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rebels-myth-of-us-fighting-role-obscures-reality-in-congo.html | Rebels' Myth of U.S. Fighting Role Obscures Reality in Congo | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/observer-an-inquiry-into-the-nature-of-college.html | Observer; An Inquiry Into the Nature of College | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/florida-aggies-beaten-4320.html | Florida Aggies Beaten, 43‚Ä‚Ä"20 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/3-women-to-get-degrees-at-columbia-convocation.html | 3 Women to Get Degrees At Columbia Convocation | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/negro-leader-urges-us-aid.html | Negro Leader Urges U.S. Aid | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dr-herbert-block-psychiatrist-dies.html | DR. HERBERT BLOCK, PSYCHIATRIST, DIES | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/churchs-bazaar-opensthursday-mission-to-gain-2day-sale-to-be-held.html | Church's Bazaar OpensThursday; Mission to Gain; 2‚Ä‚Ä"Day Sale to Be Held at Middle Collegate ‚Ä‚Ä"Homes Planned | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/photography-rail-fan-pictures-twin-hobbies-popular-with.html | Photography; RAIL FAN PICTURES; Twin Hobbies Popular With Many Amateurs | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/eliminate-moisture.html | ELIMINATE MOISTURE | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/troopers-schedule-waldorf-reception.html | Troopers Schedule Waldorf Reception | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/rules-booklet-is-revisedby-textile-market-group.html | Rules Booklet Is RevisedBy Textile Market Group | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/uniondale-takes-division-i-crowns-clinches-south-shore-title-by.html | UNIONDALE TAKES DIVISION I CROWN; Clinches South Shore Title by Beating Berner, 19‚Ä‚Ä"6 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/roamer-is-taken-by-point-du-jour-frenchbred-wins-55600-race-here-by.html | ROAMER IS TAKEN BY POINT DU JOUR; French‚Ä‚Ä"Bred Wins $55,600 Race Here by 4 Lengths | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/reds-seize-floodrelief-goods-in-vietnam-us-aides-report.html | Reds Seize Flood‚Ä‚Ä"Relief Goods In Vietnam, U.S. Aides Report | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-another-tourists-view-of-fiji.html | LETTERS; ANOTHER TOURIST'S VIEW OF FIJI | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/kennedy-priest-to-say-mass.html | Kennedy Priest to Say Mass | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/schools-trouble-american-abroad-facilities-prove-inadequate-and.html | SCHOOLS TROUBLE AMERICAN ABROAD; Facilities Prove Inadequate and Teachers Are Scarce | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/southampton-on-top.html | Southampton On Top | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/diana-sands-breaks-the-color-barrier.html | DIANA SANDS BREAKS THE ‚Ä‚Ä"COLOR BARRIER‚Ä‚Ä" | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/basement-checkup-pointers-on-making-cellar-more-useful.html | BASEMENT CHECKUP; Pointers on Making Cellar More Useful | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-17-no-title.html | Article 17 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lynbrook-serves-a-morning-snack-to-stir-civic-pride.html | Lynbrook Serves A Morning Snack To Stir Civic Pride | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/utilities-urged-to-plan-further-continental-power-system-is.html | UTILITIES URGED TO PLAN FURTHER; Continental Power System is Envisioned by Swidler | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/american-racer-arriving-for-pier-76-dedication.html | American Racer Arriving for Pier 76 Dedication | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mortonrosenblatt.html | Mortonâ€¦â€¦Rosenblatt | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/vienna-is-astir-over-coffee-can-old-coffeehouses-meet-the-challenge.html | VIENNA IS ASTIR OVER COFFEE; Can Old Coffeehouses Meet the Challenge Of Espresso Bars? | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/drake-triumphs-143.html | Drake Triumphs, 14â€¦Â¨3 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/lawyer-convicted-in-theft-of-42000-from-a-widow.html | Lawyer Convicted in Theft Of $42,000 From a Widow | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-books-for-young-readers-wally-the-wordworm-by-clifton-fadiman.html | New Books For Young Readers; WALLY THE WORDWORM. By Clifâ€¦â€¦ton Fadiman. Illustrated by Arnold Roth. Unpagd. New York: The Macmillan Company. $2.95. For Ages 8 to 11. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/harrison-renames-athletic-field-and-wins-a-title-all-in-the-same.html | Harrison Renames Athletic Field and Wins a Title All in the Same Day; Harrison Defeats Rye, 27â€¦â€¦0, to Win League Title and End Season Unbeaten; FRIEDGEN PACES HUSKIES VICTORY; Scores Touchdown, Passes for Anotherâ€¦â€¦Field Named for Team's First Coach | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/greek-flagship-to-bow-april-5-will-make-debut-here-after-overhaul-in.html | GREEK FLAGSHIP TO BOW APRIL 5; Will Make Debut Here After Overhaul in Italy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/miss-marion-holland-engaged-to-air-officer.html | Miss Marion Holland Engaged to Air Officer | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/a-shangrila-in-the-south-pacific.html | A â€¦â€¦'SHANGRIâ€¦â€¦LAâ€¦â€¦Â' IN THE SOUTH PACIFIC | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mercer-daniels-win-senior-4ball-golf.html | MERCER, DANIELS WIN SENIOR 4â€¦â€¦BALL GOLF | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-31-no-title.html | Article 31 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/american-days-regale-austrians-cultural-program-in-linz-aided-by-us.html | â€¦â€¦'AMERICAN DAYSâ€¦â€¦Â' REGALE AUSTRIANS; Cultural Program in Linz Aided by U.S. Agency | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/margaret-templeton-is-prospective-bride.html | Margaret Templeton Is Prospective Bride | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/casein-demonstration-to-aid-nurse-service.html | Casein Demonstration to Aid Nurse Service | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/power-vs-snow-small-models-of-plows-and-blowers-take-effort-out-of.html | POWER vs. SNOW; Small Models of Plows and Blowers Take Effort Out of Removal | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/mozambique-rebels-form-a-new-group.html | MOZAMBIQUE REBELS FORM A NEW GROUP | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/penn-sets-back-columbia-3-to-04-togba-deastapleton-score-in-ivy.html | PENN SETS BACK COLUMBIA, 3 TO 0; Togba, DeaStapleton Score in Ivy League Soccer | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-69-no-title.html | Article 69 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/penn-state-overpowers-houston-24-to-7-behind-urbaniks-slashing-runs.html | Penn State Overpowers Houston, 24 to 7, Behind Urbanik's Slashing Runs; JOE VARGA SCORES ON 78â€¦â€¦YARD SPRINT; Urbanik Carries 18 Times in First 3 Quarters Â¨â€¦Â¨as Losers' Errors Costly | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/2-ramps-to-open-tomorrow-on-bronx-highway-complex.html | 2 Ramps to Open Tomorrow On Bronx Highway Complex | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/paris-lacks-new-playhouses.html | PARIS LACKS NEW PLAYHOUSES | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-books-for-young-readers-black-hearts-in-battersea-by-joan.html | New Books For Young Readers; BLACK HEARTS IN BATTERSEA. By Joan Aiken. Illustrated by Robin Jacques. 240 pp. New York: DouÂ¨â€¦Â¨bleday & Co. $3.50. For Ages 11 to 15. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-13-no-title.html | Article 13 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/union-charges-harassment.html | Union Charges Harassment | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/celtics-set-back-76ers-113-to-102-havlicek-and-sam-jones-lead.html | CELTICS SET BACK 76ERS, 113 TO 102; Havlicek and Sam Jones Lead Boston's Attack | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/crowleyjones.html | Crowleyâ€¦â€¦Jones | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/nixon-departs-for-tokyo.html | Nixon Departs for Tokyo | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sewanhaka-triumphs.html | Sewanhaka Triumphs | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/where-utah-residents-escape-winters-chills.html | WHERE UTAH RESIDENTS ESCAPE WINTER'S CHILLS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-times-us-assets-in-cuba-lawyer-supports-law.html | Letters to The Times; U.S. Assets in Cuba; Lawyer Supports Law Authorizing Payment of Claims | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/icc-bars-protest-on-bulk-shipments.html | I.C.C. BARS PROTEST ON BULK SHIPMENTS | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-24-no-title.html | Article 24 — No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/regional-ort-plans-bazaar-in-white-plains.html | Regional O.R.T. Plans Bazaar in White Plains | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dr-conants-good-advice.html | Dr. Conant's Good Advice | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/5-who-wont-return-to-congress-slated-to-join-in-junkets.html | 5 Who Won't Return To Congress Slated to Join in Junkets | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/business-interest-in-red-trade-seen-fulbright-cites-requests-for.html | BUSINESS INTEREST IN RED TRADE SEEN; Fulbright Cites Requests for Administration Guidance | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/long-rice-queues-creep-in-madras-one-clerk-deals-with-needs-of.html | LONG RICE QUEUES CREEP IN MADRAS; One Clerk Deals With Needs of Hundreds in Shortage | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ambro-dale-wins-in-pace-at-yonkerscold-front-second.html | Ambro Dale Wins In Pace at Yonkers;Cold Front Second | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/maritime-wages-best-in-industry-study-finds-they-surpass-aviation.html | MARITIME WAGES BEST IN INDUSTRY; Study Finds They Surpass Aviation Employes' Pay | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-news-of-the-week-in-law-act-of-state-doctrine-reaffirmed.html | THE NEWS OF THE WEEK IN LAW; Act of State; Doctrine Reaffirmed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/beauty-suspended.html | Beauty Suspended | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/stronger-militia-sought-bychina-greater-combat-capacity-proposed-at.html | STRONGER MILITIA SOUGHT BYCHINA; Greater Combat Capacity Proposed at Conference | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/daughter-to-mrs-kunert.html | Daughter to Mrs. Kunert | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/african-battles-awhite-world-apartheid-foe-pins-faith-on-a.html | AFRICAN BATTLES Aâ€¦ Â°WHITE WORLDâ€¦Â¸ '; Apartheid Foe Pins Faith on a Multiracial Party | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-another-tourists-view-of-fiji-verrazano-trap.html | LETTERS: ANOTHER TOURIST'S VIEW OF FIJI; VERRAZANO TRAP | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/arlene-s-edelman-becomes-affianced.html | Arlene S. Edelman Becomes Affianced | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/party-set-for-cotillion-planners.html | Party Set for Cotillion Planners | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/paris-de-gaulle-sees-france-as-leader-in-europe.html | PARIS; De Gaulle Sees France as Leader in Europe | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/sudan-reported-to-oust-abboud-general-powers-curbed-said-to-lose.html | SUDAN REPORTED TO OUST ABBOUD; General, Powers Curbed, Said to Lose Presidency | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/union-county-construction-yields-818688-in-taxes.html | Union County Construction Yields $818,688 in Taxes | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/inheritor-of-a-wretched-war-as-the-vietcong-grows-bolder-what.html | Inheritor of a Wretched War; As the Vietcong grows bolder, what happens next in the fighting in Vietnam rests squarely with General Westmoreland. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-afrikaners-africa.html | THE AFRIKANERS' AFRICA | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/pascack-valley-wins-200.html | Pascack Valley Wins, 20â€¦Â°0 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/medal-to-honor-kennedy.html | Medal to Honor Kennedy | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/nebraska-extends-streak-to-16-by-defeating-okla-state-2714.html | Nebraska Extends Streak to 16 By Defeating Okla. State, 27â€¦Â°14 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/colgate-triumphs-over-buffalo-76-bid-for-2point-conversion-in-last.html | COLGATE TRIUMPHS OVER BUFFALO, 7â€¦Â°6; Bid for 2â€¦Â°Point Conversion in Last Minute Fails | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/exception-filed-on-critic-protest.html | EXCEPTION FILED ON CRITIC; PROTEST | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 0001-01-01 | https://www.nytimes.com/1964/11/15/ceremonies-at-iona-to-mark-founding-of-college-in-1940.html | Ceremonies at Iona to Mark Founding of College in 1940 | False | Special to The New York Times | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/navy-officer-fiance-of-barbara-glavin.html | Navy Officer Fiance Of Barbara Glavin | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/dr-diogenes-escalante-is-dead-once-venezuelan-envoy-to-u-s.html | Dr. Diogenes Escalante Is Dead; Once Venezuelan Envoy to U. S. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-books-for-young-readers-paulo-and-the-wolf-by-alan-c-jenkins.html | New Books For Young Readers; PAULO AND THE WOLF. By Alan C. Jenkins. Illustrated by Margery Gill. 152 pp. New York: Criterion Books. $3.50. For Ages 10 to 14. | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-times-to-replace-nato-warburg-proposes-an-alleurope.html | Letters to The Times; To Replace NATO; Warburg Proposes an Allâ€¦Â¸ Â°Europe Pact to Promote Peace | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/margaret-wolf-married.html | Margaret Wolf Married | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/paul-solomon-to-marry-miss-marion-s-peller.html | Paul Solomon to Marry Miss Marion S. Peller | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/ewing-wins-brifish-medal.html | Ewing Wins Brifish Medal | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/childrens-village-opens-two-remodeled-cottages.html | Children's Village Opens Two Remodeled Cottages | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-williams-college-trustee.html | New Williams College Trustee | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/cornell-upsets-dartmouth-3315-wilsons-three-scores-mark-big.html | CORNELL UPSETS DARTMOUTH, 33â€¦Â¸ Â°15; Wilson's Three Scores Mark Big Red's First Triumph Over Indians in 10 Years | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 0001-01-01 | https://www.nytimes.com/1964/11/15/new-york-beats-princeton-in-club-rugby-match-243.html | New York Beats Princeton In Club Rugby Match, 24â€¦Â¸ Â°3 | False | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/leslie-zucker-betrothed.html | Leslie Zucker Betrothed | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/port-chester-wins-60.html | Port Chester Wins, 6â€¦Â¸ Â°0 | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/7th-ave-ponders-gray-sonrobinson-plight-collapse-attributed-to.html | 7th Ave. Ponders Gray-sonâ€¦Â¸ Â°Robinson Plight; Collapse Attributed to Immediate and Basic Factors; Threatâ€¦Â¸ Â°5â€¦Â¸ Â°Year History of Trouble Seen as Underlying Cause | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/son-to-mrs-r-g-kraus.html | Son to Mrs. R. G. Kraus | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/hun-wins-7th-in-row.html | Hun Wins 7th in Row | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/grip-of-drought-rockies-to-east-midwest-wheat-threatened.html | GRIP OF DROUGHT: ROCKIES TO EAST; Midwest Wheat Threatened â€¦â€‹Rockefeller Closes 25 More Upstate Counties | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/new-york-bypass-narrows-bridge-adds-more-new-ways-to-avoid-citys.html | NEW YORK BYPASS; Narrows Bridge Adds More New Ways To Avoid City's Traffic Jams | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-to-the-times-war-toys-protested.html | Letters to The Times; War Toys Protested | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/philadelphia-keeps-a-railroad-on-time.html | PHILADELPHIA KEEPS A RAILROAD ON TIME | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/letters-another-tourists-view-of-fiji-trip-to-cape-cod.html | LETTERS; ANOTHER TOURIST'S VIEW OF FIJI; TRIP TO CAPE COD | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/problem-in-exceptions.html | Problem in Exceptions | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-15 | 1964-11-15 | https://www.nytimes.com/1964/11/15/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1992-08-25 | RE0000590985 | B00000146185 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/germany.html | Germany | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/quake-jars-tokyo-a-third-day.html | Quake Jars Tokyo a Third Day | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/st-francis-prep-clinches-crown-goes-over-3-times-in-356-rout.html | ST. FRANCIS PREP CLINCHES CROWN; Dawe Goos Over 3 Times in 35â€¦â€‹6 Rout of Iona | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/broken-records-and-bowl-bids-highlight-an-epic-day-in-collge.html | Broken Records and Bowl Bids Highlight an Epic Day in College Football; NEBRASKA TO PLAY ARKANSAS JAN. 1; Cotton Bowl Game Is Setâ€¦â€¦U.S.U. Expected to Face Syracuse in Sugar Bowl | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/quartet-of-ontario-canaries-wins-world-series-of-song.html | Quartet of Ontario Canaries Wins World Series of Song | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/pickard-co-elects.html | Pickard & Co. Elects | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/lodge-denounces-party-realigning-totally-abhorrent-he-says-of.html | LODGE DENOUNCES PARTY REALIGNING; â€¦â€™Totally Abhorrent,â€¦â€™ He Says of Goldwater's Proposal | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/indonesia-asserts-she-plans-abomb.html | INDONESIA ASSERTS SHE PLANS Aâ€¦â€‹BOMB | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mrs-hagge-3-shots-back.html | Mrs. Hagge 3 Shots Back | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/pinelands-plan-board-fights-for-jersey-jetport.html | Pinelands Plan Board Fights for Jersey Jetport | False | By WILLIAM ROBBINS | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/robert-gal-marries-miss-irma-weitzman.html | Robert Gal Marries Miss Irma Weitzman | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/portugal-t0-build-uplant-with-spain.html | PORTUGAL T0 BUILD Aâ€¦â€‹,Â°PLANT WITH SPAIN | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/letters-to-the-times-test-of-conants-teacher-plan.html | Letters to The Times; Test of Conant's Teacher Plan | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/miss-beardsley-engaged-to-wed-james-p-havard-museum-publicity-aide.html | Miss Beardsley Engaged to Wed James P. Havard; Museum Publicity Aide and Philadelphia Art Student Affianced | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/japan-air-lines-is-struck.html | Japan Air Lines Is Struck | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/federal-reserve-bank-and-its-senior-alumni-look-back-on-50-years.html | Federal Reserve Bank and Its Senior Alumni Look Back on 50 Years | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/nightingalebamford-sale.html | Nightingaleâ€¦â€‹Bamford Sale | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/opening-the-kennedy-round.html | Opening the Kennedy Round | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/100-billion-urged-to-help-the-poor-harrington-calls-current-program.html | 100 BILLION URGED TO HELP THE POOR; Harrington Calls Current Program â€¦â€‹,Â°Starting Pointâ€¦â€‹,Â· | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/li-snow-center-to-open.html | L.I. Snow Center to Open | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/greek-sovereigns-in-london.html | Greek Sovereigns in London | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/dispute-is-traced.html | Dispute Is Traced | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/good-meals-are-found-on-the-rocks-in-vermont.html | Good Meals Are Found On the Rocks in Vermont | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/refugees-mourn-loss-of-old-homes-but-germans-are-confident-of-an.html | REFUGEES MOURN LOSS OF OLD HOMES; But Germans Are Confident of an Eventual Reunion | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/news-analysis-poles-fear-of-germans-gomulkas-distrust-of-bonn.html | News Analysis; Poles' Fear of Germans; Gomulka's Distrust of Bonn Believed To Bolster Commitment to Red Unity | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bishop-nastick-of-sarajevo-50-usorthodox-prelate-jailed-by.html | BISHOP NASTICK OF SARAJEVO, 50; U.Sâ€¦â€‹,Â·Born Orthodox Prelate Jailed by Communists Dies | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/airliner-with-28-is-lost-in-nevada-feared-down-in-snowstorm.html | AIRLINER WITH 28 IS LOST IN NEVADA; Feared Down in Snowstorm Southwest of Las Vegas | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bridge-a-good-fit-enables-a-player-to-bid-lowerranking-suit.html | Bridge: A Good Fit Enables a Player To Bid Lower âÂ¦Â°Ranking Suit | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/rumania-retains-independent-line-collision-course-with-soviet-is.html | RUMANIA RETAINS INDEPENDENT LINE; Collision Course with Soviet Is Believed Altered by Khrushchev Ouster | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/campbells-trial-runs-put-off.html | Campbell's Trial Runs Put Off | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/hawks-defeat-leafs-42.html | Hawks Defeat Leafs, 4âÂ¦Â®2 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/driver-dies-in-race-billed-as-his-last.html | DRIVER DIES IN RACE BILLED AS HIS LAST | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/jocusmcmaster.html | Jocus âÂ¦Â®McMaster | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/scherchen-offers-classical-program.html | SCHERCHEN OFFERS CLASSICAL PROGRAM | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/plaza-is-the-scene-of-paderewski-ball.html | Plaza Is the Scene Of Paderewski Ball | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/solo-dance-works-offered-by-yuriko.html | SOLO DANCE WORKS OFFERED BY YURIKO | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/kennedy-exhibit-in-frankfurt.html | Kennedy Exhibit in Frankfurt | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/crosscountry-team-title-won-by-new-canaan-high.html | CrossâÂ¦Â°Country Team Title Won by New Canaan High | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/soviet-union.html | Soviet Union | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bazaar-to-benefit-lenox-school.html | Bazaar to Benefit Lenox School | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/nixons-formula.html | Nixon's Formula | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/personal-finance-when-to-call-a-lawyer.html | Personal Finance: When to Call a Lawyer | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/fred-hill-buying-east-side-house-investor-in-deal-for-80th-st.html | FRED HILL BUYING EAST SIDE HOUSE; Investor in Deal for 80th St. Mansion He Once Owned | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/iraq-orders-readiness.html | Iraq Orders Readiness | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/advertising-the-task-of-shaping-the-flask.html | Advertising: The Task of Shaping the Flask | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/politics-in-pulpit-decried-by-peale-he-acknowledges-mistake-in.html | POLITICS IN PULPIT DECRIED BY PEALE; He Acknowledges âÂ¦Â'MistakeâÂ¦Â´ in Opposing Kennedy | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mcone-says-split-among-reds-is-deep.html | M'CONE SAYS SPLIT AMONG REDS IS DEEP | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/warsaw-philharmonic-ends-6week-tour-here-stanislaw-wialocki.html | Warsaw Philharmonic Ends 6âÂ¦Â‚Â°Week Tour Here; Stanislaw Wialocki Conducts at Carnegie Hall With Kedra as Piano Soloist | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/dirac-honored-by-yeshiva-for-his-work-in-science.html | Dirac Honored by Yeshiva For His Work in Science | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/wife-of-dr-king-narrates-and-sings-integration-story.html | Wife of Dr. King Narrates And Sings Integration Story | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/memorial-ends-streak.html | Memorial Ends Streak | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/jersey-urges-care.html | Jersey Urges Care | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/west-side-award-going-to-trippe.html | West Side Award Going to Trippe | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/warriors-subdue-royals-by-122106-chamberlain-gets-62-points-lakers.html | WARRIORS SUBDUE ROYALS BY 122âÂ¦Â´106; Chamberlain Gets 62 Points âÂ¦Â¦Lakers Beat Pistons | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/employs-vote-for-strike-at-chrysler-canada-ltd.html | Employs Vote for Strike At Chrysler Canada, Ltd. | False | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/riverdale-runs-streak-to-51-by-beating-poly-prep-3313.html | Riverdale Runs Streak to 51 By Beating Poly Prep, 33âÂ¦Â'13 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/offensive-plans-bog-down-in-rain-tittle-johnson-each-throw-scoring.html | OFFENSIVE PLANS BOG DOWN IN RAIN; Tittle, Johnson Each Throw Scoring PassesâÂ¦Â‚Â®Errors Costly to Both Teams | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/indonesianmalaysian-amity-urged-in-a-cairo-statement.html | IndonesianâÂ¦Â´Malaysian Amity Urged in a Cairo Statement | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/french-grape-used-in-new-york-wine.html | French Grape Used In New York Wine | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/us-naval-designers-to-hold-a-world-conference-in-1968-meeting-to.html | U.S. Naval Designers to Hold a World Conference in 1968; Meeting to Coincide With Unit's 75th Anniversary âÂ¦Â‚Â®Awards Are Made | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bears-win-3424-as-bukich-excels-chicago-passer-throws-for-3-scores.html | BEARS WIN, 34âÂ¦Â'24, AS BUKICH EXCELS; Chicago Passer Throws for 3 Scores Against Rams | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/oratory-drops-no-33.html | Oratory Drops No. 33 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/pope-and-warsaw-may-seek-accord-both-said-to-want-easing-of.html | POPE AND WARSAW MAY SEEK ACCORD; Both Said to Want Easing of Recurring Frictions | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/abel-backed-in-detroit.html | Abel Backed in Detroit | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/berra-refuses-to-reveal-his-decision-on-met-offer.html | Berra Refuses to Reveal His Decision on Met Offer | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/marshall-v-nelson.html | MARSHALL V. NELSON | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/andrew-s-parthynos.html | ANDREW S. PARTHYNOS | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/dec-14-is-dday-for-us-utilities-power-study-dueswidler-sees-no-need.html | DEC. 14 IS âˆÂ,Â'DâˆÂ,Â'DAYâˆÂ,Â' FOR U.S. UTILITIES; Power Study DueâˆÂ,Â©Swidler Sees No Need for Fear | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/foreign-affairs-crisis-in-the-west-ifrench-visions.html | Foreign Affairs; Crisis in the West: IâˆÂ,Â®French Visions | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/us-firm-ball-declares.html | U.S. Firm, Ball Declares | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/conversation-closes.html | âˆÂ,Â'ConversationâˆÂ,Â' Closes | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/poland.html | Poland | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/man-in-the-news-architect-of-elegance-philip-cortelyou-johnson.html | Man in the News; Architect of Elegance; Philip Cortelyou Johnson | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/un-meets-today-on-israeli-clash-council-summoned-on-firing-at.html | U.N. MEETS TODAY ON ISRAELI CLASH; Council Summoned on Firing at Syrian BorderâˆÂ,Â®Soviet Presses Financing Fight | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/state-welfare-parley-to-open.html | State Welfare Parley to Open | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bows-trim-earrings.html | Bows Trim Earrings | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/catholics-rehearse-new-form-of-the-mass-laitys-role-is-more.html | Catholics Rehearse New Form of the Mass; Laity's Role Is More ActiveâˆÂ,Â®English Texts Given Out | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/new-yorks-freewheeling-taxis.html | New York's FreeâˆÂ,Â"Wheeling Taxis | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mt-st-michael-wins.html | Mt. St. Michael Wins | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/moore-snaps-course-mark-in-sismile-handicap-run.html | Moore Snaps Course Mark In SixâˆÂ,Â"Mile Handicap Run | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/italy.html | Italy | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mrs-clyde-r-miller.html | MRS. CLYDE R. MILLER | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/books-of-the-times-the-most-often-described-battle-in-historythe.html | Books of The Times; The Most Often Described Battle in History;THE HUNDRED DAYS By Edith Saunders 323 pages. Norton. $6.; THE HUNDRED DAYS: Napoleon's Last CamÃ¢Â€Âˆa paign From EylÃ¢Â„Â,Â"Witness Accounts. Edited and translated by Antony BrettâˆÂ,Â"Jones. 242 pages. St. Martin's. $6.50. | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/panama-concern-buys-the-hoover-maritime-agency-allows-the-sale-of.html | PANAMA CONCERN BUYS THE HOOVER; Maritime Agency Allows the Sale of 25âˆÂ,Â"YearâˆÂ,Â"OldâˆÂ,Â"Ship | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/teachers-call-off-strike-in-louisville-press-union-drive.html | Teachers Call Off Strike in Louisville; Press Union Drive | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bolivias-military-rulers-strive-to-consolidate-political-truce.html | Bolivia's Military Rulers Strive To Consolidate Political Truce | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/rovers-trounce-comets-by-63-as-chase-scores-three-goals.html | Rovers Trounce Comets by 6âˆÂ,Â3 As Chase Scores Three Goals | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/fords-theater-restoration-to-simulate-lincolns-day.html | Ford's Theater Restoration To Simulate Lincoln's Day | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/7-youths-arid-3-girls-beat-and-rob-rider-on-the-irt.html | 7 Youths and 3 Girls Beat And Rob Rider on the IRT | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/marriott-chain-elects.html | Marriott Chain Elects | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/raiders-top-oilers-2010.html | Raiders Top Oilers, 20âˆÂ,Â"10 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/judo-researcher-finds-formula.html | Judo Researcher Finds Formula | False | By MICHAEL STRAUSS | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/charles-young-painter-is-dead-landscapist-and-portraitist-95-won.html | CHARLES YOUNG, PAINTER, IS DEAD; Landscapist and Portraitist, 95, Won Sesnan Award | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/court-in-brazil-bars-arrest-of-a-governor.html | Court in Brazil Bars Arrest of a Governor | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/tomtom-beat-heard-in-church-as-harrington-honors-indians.html | TomâˆÂ,Â"Tom Beat Heard in Church As Harrington Honors Indians | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/merrick-closing-2-shows-after-brief-engagements.html | Merrick Closing 2 Shows After Brief Engagements | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/emerson-beaten-by-stolle-first-loss-in-nearly-year.html | Emerson Beaten by Stolle; First Loss in Nearly Year | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mrs-post-has-daughter.html | Mrs. Post Has Daughter | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/rubbing-it-in.html | Rubbing It In | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bundy-warns-on-reds.html | Bundy Warns on Reds | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/one-mans-miracle.html | One Man's Miracle | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/briton-meets-bonn-chiefs-in-move-to-improve-ties.html | Briton Meets Bonn Chiefs In Move to Improve Ties | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/europe-is-still-hunting-its-plundered-art-hundreds-of-millions-in.html | Europe Is Still Hunting Its Plundered Art; Hundreds of Millions in Treasures Elude Postwar Search; Nearly 20 Years After World War II, Europe Is Still Hunting Its Plundered Art; PRICELESS LOOT ELUDES SEARCH; Most of Paintings, Sculpture and Tapestries Were Stolen by Nazis | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/governor-orders-study-of-drought-ban-on-hunting-and-fishing-spreads.html | GOVERNOR ORDERS STUDY OF DROUGHT; Ban on Hunting and Fishing Spreads to 46 Counties | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/miss-donnelly-dies-daily-news-writer.html | MISS DONNELLY DIES; DAILY NEWS WRITER | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/shift-in-the-law-seen-by-brennan-it-is-coming-alive-again-to-human.html | SHIFT IN THE LAW SEEN BY BRENNAN; It Is Coming Alive Again to Human Needs, He Says | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/postcard-gives-gop-a-tip-on-1968oregon-governor-is-working-his-way.html | Postcard Gives G.O.P. a Tip on 1968âĂŹOregon Governor Is Working His Way Up | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/austria.html | Austria | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/chargers-score-over-chiefs-2814-get-all-28-points-in-second-quarter.html | CHARGERS SCORE OVER CHIEFS, 28âĂŞ14; Get All 28 Points in Second Quarter as Hadl Stars | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mississippi-bloc-expanding-drive-for-civil-rights-vote-registration.html | MISSISSIPPI BLOC EXPANDING DRIVE FOR CIVIL RIGHTS; Vote Registration, Schools and Community Centers Are Being Extended; TENSIONS HAVE RELAXED; But Angry Mood Prevails Among Racists Shocked by Outcome of Election | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/pobox-is-set-up-to-assist-addicts-bronx-will-refer-inquiries-to.html | P.O.BOX IS SET UP TO ASSIST ADDICTS; Bronx Will Refer Inquiries to Agencies for Help | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bolling-would-have-speaker-name-house-committee-heads.html | Bolling Would Have Speaker Name House Committee Heads; Representative's Proposals Are Aimed at Curbing Conservative Power | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/cosby-to-appear-in-tv-spy-series-negro-comic-will-switch-to.html | COSBY TO APPEAR IN TV SPY SERIES; Negro Comic Will Switch to Suspense Role for N.B.C. | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/france.html | France | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/columbia-raising-tuition-next-fall-200-increase-to-bring-cost-to.html | COLUMBIA RAISING TUITION NEXT FALL; $200 Increase to Bring Cost to $1,700 to $1,900 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mdonald-rival-gaining-support-9-steelworker-district-chiefs-for.html | M'DONALD RIVAL GAINING SUPPORT; 9 Steelworker District Chiefs for Abel, Survey Shows | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/latin-jazz-festival-presented-by-5-groups-at-hunter-college.html | Latin Jazz Festival Presented By 5 Groups at Hunter College | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/electric-campus-planned-upstate-potsdam-college-to-include-walks.html | ELECTRIC CAMPUS PLANNED UPSTATE; Potsdam College to Include Walks Heated in Winter | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/tax-cuts-and-skeptics-opponents-of-consistent-reductions-charge-u-s.html | Tax Cuts and Skeptics; Opponents of Consistent Reductions Charge U. S. With Fiscal Extremism | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/stanleyville-hints-hostages-of-neutrals-will-be-spared.html | Stanleyville Hints Hostages Of âĂİâĂİNeutralsâĂİâĂİ Will Be Spared | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/talalay-dorman.html | Talalay âĂİâĂİDorman | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/eagle-passes-top-owboys-17-to-14.html | EAGLE PASSES TOP OWBOYS, 17 TO 14 | False | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/september-sales-dropped-for-onefamily-houses.html | September Sales Dropped For OneâĂİâĂİFamily Houses | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/central-bank-bid-debated-by-swiss-plan-to-increase-powers-to-battle.html | CENTRAL BANK BID DEBATED BY SWISS; Plan to Increase Powers to Battle Inflation Angers Private Institutions | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/japanese-pushing-domestic-products.html | Japanese Pushing Domestic Products | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/marshal-amer-visits-rabat.html | Marshal Amer Visits Rabat | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 0001-01-01 | https://www.nytimes.com/1964/11/16/wood-is-injured-in-first-quarter.html | WOOD IS INJURED IN FIRST QUARTER | False | By DEANE MCGOWEN; Special to The New York Times | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/orthodox-delay-talks-with-rome.html | ORTHODOX DELAY TALKS WITH ROME | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/a-series-of-quakes-jolts-coast-homes-over-110m-ile-area.html | A Series of Quakes Jolts Coast Homes Over 110âĂİâĂİM ile Area | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/torso-of-woman-found.html | Torso of Woman Found | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/letters-to-the-times-plan-for-more-taxis.html | Letters to The Times; Plan for More Taxis | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 0001-01-01 | https://www.nytimes.com/1964/11/16/john-carroll-flynn-dies.html | John Carroll Flynn Dies | False | Special to The New York Times | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/zanzibar-dooms-five-as-plotters-karume-says-others-face-prison-for.html | ZANZIBAR DOOMS FIVE AS PLOTTERS; Karume Says Others Face Prison for Complicity | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/rockefellers-secret.html | Rockefeller's Secret | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/peking-sees-break-by-cambodia.html | Peking Sees Break by Cambodia | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/the-theater-jean-anouilhs-poor-bitos-opens-plasence-in-title-role.html | The Theater: Jean Anouilh's âĂİâĂİPoor BitosâĂİâĂİ Opens; Plasence in Title Role at the Cort Theater; Drama Is Directed by Shirley Butler | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/oil-profits-spur-saudi-projects-nearly-a-third-of-budget-is-set-for.html | OIL PROFITS SPUR SAUDI PROJECTS; Nearly a Third of Budget Is Set for Development | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/parkerhannifin-stock-slated-for-big-board.html | Parkerâ€‹â€‹Hannifin Stock Slated for Big Board | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/british-are-disturbed.html | British Are Disturbed | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/music-de-los-angeles-sopranos-voice-and-charm-cast-spell.html | Music: De los Angeles; Soprano's Voice and Charm Cast Spell | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/spanish-position-on-peron-is-outlined-in-madrid.html | Spanish Position on Peron Is Outlined in Madrid | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/us-and-yugoslavia-tied-in-chess-olympiad-match.html | U.S. and Yugoslavia Tied In Chess Olympiad Match | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/lynn-named-indoor-net-pro.html | Lynn Named Indoor Net Pro | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/roy-o-allen-fiance-of-marion-m-taylor.html | Roy O. Allen Fiance Of Marion M. Taylor | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/3dnation-mediation-asked-if-disputes-stall-in-un.html | 3dâ€‹â€‹Nation Mediation Asked If Disputes Stall in U.N. | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/books-of-the-times-end-papers-the-communism-of-mao-tsetung-by.html | Books of The Times; End Papers THE COMMUNISM OF MAO TSEâ€‹â€‹TUNG. By Arthur A. Cohen. 210 pages. University of Chicago Press. $5. | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/william-s-gould-jr-instruments-maker.html | WILLIAM S. GOULD JR.; INSTRUMENTS MAKER | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/8-seized-2-policemen-hurt-at-football-game-in-orange.html | 8 Seized, 2 Policemen Hurt At Football Game in Orange | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/red-wings-trounce-rangers-62-with-four-goal-assault-in-third-period.html | Red Wings Trounce Rangers, 6â€‹â€‹2, With Fourâ€‹â€‹Â° Goal Assault in Third Period; LONG SLAP SHOTS GET PAST PLANTE; Wings' Attack Starts to Click After Rangers Take 2â€‹â€‹Â°0 Lead on Gilbert's Goals | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/detroit-union-votes-return-at-one-paper.html | DETROIT UNION VOTES RETURN AT ONE PAPER | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/pittston-makes-acquisition.html | Pittston Makes Acquisition | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/laver-wins-cairo-pro-tennis.html | Laver Wins Cairo Pro Tennis | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/tv-cole-porter-medley-american-musical-theater-on-wcbs-pays-tribute.html | TV: Cole Porter Medley.; â€‹â€‹American Musical Theaterâ€‹â€‹ on WCBS Pays Tribute to Late Song Writer | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/aid-a-heavy-carrier-user.html | A.I.D. a Heavy Carrier User | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/5man-group-may-act.html | 5â€‹â€‹Man Group May Act | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/tanzania-presses-charge.html | Tanzania Presses Charge | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/another-loser.html | Another Loser | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/hester-stresses-nyus-city-role-he-says-university-goal-is-community.html | HESTER STRESSES N.Y.U.'S CITY ROLE; He Says University Goal Is Community Leadership | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/peace-corps-sets-world-health-aid-shriver-proposes-to-send-hundreds.html | PEACE CORPS SETS WORLD HEALTH AID; Shriver Proposes to Send Hundreds of Doctors to Developing Nations | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/kennedy-round-of-tariff-talks-will-open-today-common-market-to.html | KENNEDY ROUND OF TARIFF TALKS WILL OPEN TODAY; Common Market to Present 81% of Its Imports for Discussion on Cuts; 60 NATIONS JOIN PARLEY; Widened Trade, Particularly for U.S. and 2 European Blocs, Is Objective | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/leslie-a-freedman-bride-of-physician.html | Leslie A. Freedman Bride of Physician | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/italian-consulate-will-be-setting-for-benefit-fete-concert-opera.html | Italian Consulate Will Be Setting For Benefit Fete; Concert Opera Unit to Gain Tonight After a U.S. Premiere | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/1year-maturities-are-90845205981.html | 1â€‹â€‹YEAR MATURITIES ARE $90,845,205,981 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/belgium.html | Belgium | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/996-oceangoing-vessels-arrival-here-in-september.html | 996 Oceangoing Vessels Arrived Here in September | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/businessmen-reach-moscow-for-talks.html | BUSINESSMEN REACH MOSCOW FOR TALKS | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/jordan-alerts-forces.html | Jordan Alerts Forces | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/two-share-2d-at-gardena.html | Two Share 2d at Gardena | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/french-reds-assail-plan.html | French Reds Assail Plan | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/howard-lebow-pianist-offers-a-recital-at-rogers-auditorium.html | Howard Lebow, Pianist, Offers A Recital at Rogers Auditorium | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/zionists-elect-3-as-national-chiefs.html | ZIONISTS ELECT 3 AS NATIONAL CHIEFS | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/hoffman-begins-series.html | Hoffman Begins Series | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/42308-see-boston-triumph-by-3628-parillis-5-scoring-passes.html | 42,308 SEE BOSTON TRIUMPH BY 36â€ˆâ€28; Parilli's 5 Scoring Passes, Cappelletti's 24 Points Stop Bill String at 9 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/83064-fans-see-jim-brown-star-fullback-rushes-147-yards-and-scores.html | 83,064 FANS SEE JIM BROWN STAR; Fullback Rushes 147 Yards and Scores Twiceâ€ˆâ€Groza Kicks Three Field Goals | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/classicists-bring-elegance-to-7th-avenue-shows.html | Classicists Bring Elegance to 7th Avenue Shows | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/49er-defense-alert.html | 49er Defense Alert | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/sihanouk-moves-to-expel-staff-of-us-embassy-cambodia-assembly.html | SIHANOUK MOVES TO EXPEL STAFF OF U.S. EMBASSY; Cambodia's Assembly Plans to Debate the Issue â€ˆâ€Newsmen Told to Leave | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/son-to-mrs-w-g-baddeley.html | Son to Mrs. W. G. Baddeley | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/atlanta-rushes-to-national-role-many-consider-city-a-business-mecca.html | Atlanta Rushes to National Role; Many Consider City a Business Mecca for the South | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/democrat-backs-party-task-force-samuels-sees-no-conflict-with-the.html | DEMOCRAT BACKS PARTY TASK FORCE; Samuels Sees No Conflict With the Legislators | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/arthur-e-burke.html | ARTHUR E. BURKE | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/taconite-expansion-gains-in-minnesota.html | Taconite Expansion Gains in Minnesota | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/st-peters-bows-to-north-bergen.html | ST. PETER'S BOWS TO NORTH BERGEN | False | Special to The New York Times | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/245-physicians-get-awards.html | 245 Physicians Get Awards | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/redskins-rush-steelers-by-300-jurgensen-hits-with-2-long-touchdown.html | REDSKINS RUSH STEELERS BY 30â€ˆâ€0; Jurgensen Hits With 2 Long Touchdown Passes | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/elizabeth-hazelton-haight-dies-vassar-classicist-and-professor.html | Elizabeth Hazelton Haight Dies; Vassar Classicist and Professor | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/times-mirror-co-increases-profits-in-third-quarter.html | Times Mirror Co. Increases Profits In Third Quarter | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 0001-01-01 | https://www.nytimes.com/1964/11/16/collegiate-looks-ahead-not-back.html | COLLEGIATE LOOKS AHEAD, NOT BACK | False | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/new-pattern-urged-in-labor-relations.html | New Pattern Urged In Labor Relations | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/thailand-moving-toward-restoration-of-civil-rule.html | Thailand Moving Toward Restoration of Civil Rule | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/harrisburg-scores-427-over-westchester-eleven.html | Harrisburg Scores, 42â€ˆâ€7, Over Westchester Eleven | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/letters-to-the-times-youth-group-defended-city-agencies-declared.html | Letters to The Times; Youth Group Defended; City Agencies Declared Hostile to Mobilization for Youth | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/smoke-causes-crashes.html | Smoke Causes Crashes | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/chess-win-lose-or-draw-its-sometimes-all-in-the-family.html | Chess: Win, Lose or Draw, It's Sometimes All in the Family | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/chaminade-160-victor.html | Chaminade 16â€ˆâ€0 Victor | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/topics.html | Topics | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/queens-students-repeat-college-bowl-victory.html | Queens Students Repeat â€ˆâ€College Bowlâ€ˆâ€ Victory | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/dow-dedicates-library.html | Dow Dedicates Library | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/u-s-finds-negroes-trapped-in-menial-jobs-poverty-percentage-high-in.html | U. S. Finds Negroes Trapped in Menial Jobs; Poverty Percentage High in 68 Cities, Figures From Census Bureau Show | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/jersey-city-girl-wins-5000-for-essay-on-fairs-vitality.html | Jersey City Girl Wins $5,000 For Essay on Fair's â€ˆâ€Vitalityâ€ˆâ€ | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/dispute-clouding-outlook-in-steel-split-in-united-steelworkers.html | DISPUTE CLOUDING OUTLOOK IN STEEL; Split in United Steelworkers Complicates Assessing of Inventory Needs; MILLS ADD TO BACKLOG; Auto Makers Are Reported Continuing to Build Up Industry Tonnage | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/pike-supported-on-trinity-view-grace-pastor-says-concept-impedes.html | PIKE SUPPORTED ON TRINITY VIEW; Grace Pastor Says Concept Impedes Communication | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/president-to-study-great-society-goal-ends-stay-in-texas.html | President to Study Great Society Goal; Ends Stay in Texas | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/missionary-convention-held-by-assembly-of-god.html | Missionary Convention Held by Assembly of God | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/colts-win-1714on-diving-catch-by-hawkins-unitas-4th-quarter-pass.html | Colts Win, 17â€ˆâ€14, on Diving Catch by Hawkins; Unitas's 4thâ€ˆâ€ÂQuarter Pass Into End Zone Caps 74â€ˆâ€Yard Drive Against Vikings | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/so-dont-nod.html | So Don't Nod | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/navy-acts-to-curb-submarine-peril-company-hired-to-improve-defense.html | NAVY ACTS TO CURB SUBMARINE PERIL; Company Hired to Improve Defense Capabilities | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/alberta-clears-gasexport-plan-applications-are-approved-by.html | ALBERTA CLEARS GASâ€‹â€‹EXPORT PLAN; Applications Are Approved by Conservation Board | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/brazilian-critic.html | Brazilian Critic | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/cornerstone-rite-held-for-chapel-at-kennedy.html | Cornerstone Rite Held For Chapel at Kennedy | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/h-leonard-flynn.html | H. LEONARD FLYNN | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bronx-road-work-delayed.html | Bronx Road Work Delayed | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/the-goldwater-prescription.html | The Goldwater Prescription | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/general-leaves-sudanese-regime-abboud-resignation-leaves-civilians.html | GENERAL LEAVES SUDANESE REGIME; Abboud Resignation Leaves Civilians in Full Control | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/judith-drake-is-bride-of-daniel-robert-paige.html | Judith Drake Is Bride Of Daniel Robert Paige | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/letters-to-the-times-british-immport-tax-upheld-restriction-deemed.html | Letters to The Times; British Import Tax Upheld; Restriction Deemed Necessary to Maintain Healthy Home Economy | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/womans-pay-gap-is-still-widening-us-official-says.html | Women's Pay Gap Is Still Widening, U.S. Official Says | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/29-on-liberian-freighter-saved-off-lower-california.html | 29 on Liberian Freighter Saved Off Lower California | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/west-leads-rally.html | West Leads Rally | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/3-demorats-seek-senate-whip-job-pastore-now-has-the-edge-on.html | 3 DEMORATS SEEK SENATE WHIP JOB; Pastore Now Has the Edge on Monroney and Long | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/britons-cautious-in-bid-for-steel-labor-government-planning-to-take.html | BRITONS CAUTIOUS IN BID FOR STEEL; Labor Government Planning to Take Over 12 Concerns Instead of 92 as in 1951; TORIES MAP STIFF FIGHT; Industry's Uncertain Future Seen Holding Back Its Incentive to Expand | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/russians-seeking-support-on-dues-pressing-small-un-nations-to.html | RUSSIANS SEEKING SUPPORT ON DUES; Pressing Small U.N. Nations to Oppose Loss of Vote | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/charred-bear-mt-like-battlefield-volunteers-help-to-control-blazes.html | CHARRED BEAR MT. LIKE BATTLEFIELD; Volunteers Help to Control Blazes in Park Area | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/greece.html | Greece | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/booksauthors.html | Booksâ€‹â€‹Authors | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/blaze-in-kitchen-routs-80-at-restaurant-in-midtown.html | Blaze in Kitchen Routs 80 At Restaurant in Midtown | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/8-missing-in-arizona-storm-snowdrifts-strand-motorists.html | 8 Missing in Arizona Storm; Snowdrifts Strand Motorists | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/letters-to-the-times-rotestant-episcopal-church.html | Letters to The Times; â€‹â€‹rotestantâ€‹â€‹ Episcopal Church | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/truman-plotter-freed-in-san-juan-albizu-73-pardonedled.html | TRUMAN PLOTTER FREED IN SAN JUAN; Albizu, 73, Pardonedâ€‹â€‹Led Assassination Plan in '50 | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/truman-recalls-wainwright-snub-asserts-macarthur-treated-general-in.html | TRUMAN RECALLS WAINWRIGHT SNUB; Asserts MacArthur Treated General in Cavalier Way | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/mrs-wilson-own-cook-old-cook-out-of-work.html | Mrs. Wilson Own Cook; Old Cook Out of Work | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/korns-ensemble-opens-6th-season-orchestra-of-america-plays-imbric.html | KORN'S ENSEMBLE OPENS 6TH SEASON; Orchestra of America Plays Imbric Violin Concerto | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/green-turtle-called-remarkable-navigator-study-of-migrations-in.html | Green Turtle Called Remarkable Navigator; Study of Migrations in Atlantic Ocean Aided by Navy; 1,000â€‹â€‹Mile Travels to Breeding Areas Puzzle Scientists | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/iakovos-opens-cyprus-fund.html | Iakovos Opens Cyprus Fund | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/city-man-killed-in-car-crash.html | City Man Killed in Car Crash | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/vatican-session-in-its-final-week-prelates-face-three-issues.html | VATICAN SESSION IN ITS FINAL WEEK; Prelates Face Three Issues Involving Nonâ€‹â€‹Catholics | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/weekly-overthecounter-list.html | Weekly Overâ€‹â€‹theâ€‹â€‹Counter List | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bruins-gain-tie-with-canadiens-tremblay-scores-twice-for-montreal.html | BRUINS GAIN TIE WITH CANADIENS; Tremblay Scores Twice for Montreal in â€‹â€‹2 Game | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/cold-is-at-home-in-igloo-or-city-apartment-eskimo-studying-at-ny.html | Coldâ€‹â€‹Ed Is at Home in Igloo or City Apartment; Eskimo Studying at N.Y.U. Passes for â€‹â€‹Villageâ€‹â€‹ Habitue; Trees, Skyscrapers and Auto Horns Are Novelties | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/city-bank-picks-vice-presidents.html | City Bank Picks Vice Presidents | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/golda-meir-suffers-collapse.html | Golda Meir Suffers Collapse | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/tips-given-on-signing-holiday-cards-personal-preference-is.html | Tips Given on Signing Holiday Cards; Personal Preference Is Generally the Best Guide to Follow | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/beame-is-opposed-to-a-payroll-tax-but-teachers-union-chief-sees-it.html | BEAME IS OPPOSED TO A PAYROLL TAX; But Teachers' Union Chief Sees It as the â€¦Â¬Best â€¦Â¬Â` | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/stock-distribution-set.html | Stock Distribution Set | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/sopranos-to-join-in-mets-benefit-schwarzkopf-tebaldi-and-sutherland.html | SOPRANOS TO JOIN IN MET'S BENEFIT; Schwarzkopf, Tebaldi and Sutherland on Program | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/new-stage-group-sets-legal-study-commission-asks-revision-of.html | NEW STAGE GROUP SETS LEGAL STUDY; Commission Asks Revision of Theater Regulations | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/vote-helps-hatfield.html | Vote Helps Hatfield | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/susan-fenton-is-bride.html | Susan Fenton Is Bride | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/australia-arms.html | Australia Arms | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/sports-of-the-times-appraising-the-delay.html | Sports of The Times; Appraising the Delay | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/bengurion-quits-top-mapai-board-acts-after-it-backs-eshkol-on.html | BEN â€¦Â¬Â`GURION QUITS TOP MAPAI BOARD; Acts After It Backs Eshkol on Election Reform Issue | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/saigon-reports-vietcong-drive-set-back-2-months-by-floods.html | Saigon Reports Vietcong Drive Set Back 2 Months by Floods | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/canopy-sets-mood-of-new-nyu-plan-10thstoryhigh-glass-arch-to-help.html | CANOPY SETS MOOD OF NEW N.Y.U. PLAN; 10thStory High Glass Arch to Help Unify Campus at Washington Square; BUILDINGS REDESIGNED; Expansion to Include a New Library â€¦Â¬Â`â€¦Â¬ÂØBronx Branch to Get 2 Structures | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-16 | 1964-11-16 | https://www.nytimes.com/1964/11/16/archives/college-coaches-vote-to-remove-track-ban.html | College Coaches Vote To Remove Track Ban | True | | 1992-08-25 | RE0000590989 | B00000147540 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/chase-brass-appoints-a-new-vice-president.html | Chase Brass Appoints A New Vice President | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/2-alabama-negroes-seek-protection-of-rights-act.html | 2 Alabama Negroes Seek Protection of Rights Act | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/index-of-commodity-prices-registers-no-change-at-102.html | Index of Commodity Prices Registers No Change at 102 | False | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/3-plots-in-bronx-sold-to-builders-apartments-and-business-buildings.html | 3 PLOTS IN BRONX SOLD TO BUILDERS; Apartments and Business Buildings Are Planned | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bundy-sees-decision-by-us-on-far-east.html | BUNDY SEES DECISION BY U.S. ON FAR EAST | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/salaries-of-mmps-raised-by-britain-wilson-and-ministers-also-to-get.html | SALARIES OF M.M.P.'S RAISED BY BRITAIN; Wilson and Ministers Also to Get Large Increases | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/lucille-stein-betrothed-to-david-lee-milgram.html | Lucille Stein Betrothed To David Lee Milgram | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/letters-to-the-times-socialist-labor-party-its-antiâ€¦Â¬Â`communism-belief.html | Letters to The Times; Socialist Labor Party; Its Anti â€¦Â¬Â`Communism, Belief in Ballot Box Stressed by Official | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/john-a-m-ehler-weds-miss-joan-m-labonte.html | John A. M. Ehler Weds Miss Joan M. LaBonte | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rhodesia-transfers-nkomo-from-prison.html | RHODESIA TRANSFERS NKOMO FROM PRISON | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/teachers-in-louisiana-protest-delay-on-their-pay-demands-governor.html | Teachers in Louisiana Protest Delay on Their Pay Demands; Governor Is Booed in Capital When He Promises Half of What They Seek | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/sikorsky-finds-vtol-unequal-to-copter.html | SIKORSKY FINDS VTOL UNEQUAL TO COPTER | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/armed-indonesians-seized-in-singapore.html | ARMED INDONESIANS SEIZED IN SINGAPORE | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/news-analysis-upset-in-the-sudan-civilian-overthrow-of-military.html | News Analysis; Upset in the Sudan; Civilian Overthrow of Military Junta Viewed as Salutary Reversal of Form | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/state-continues-meters-inquiry-stichman-says-barnes-was-one-of.html | STATE CONTINUES METERS INQUIRY; Stichman Says Barnes Was One of Those Questioned | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/teachers-delay-move.html | Teachers Delay Move | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/peking-reports-india-cuts-some-ties-due-to-bomb.html | Peking Reports India Cuts Some Ties Due to Bomb | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/saving-the-hudson-highlands.html | Saving the Hudson Highlands | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/sidelights-vendingindustry-under-scrutiny.html | Sidelights; Vending Industry Under Scrutiny | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/observer-the-uncles-who-went-to-the-image-department.html | Observer; The Uncles Who Went to the Image Department | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/2000-stage-question-when-does-play-open.html | $2,000 Stage Question: When Does Play Open? | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/ruby-dee-wins-stratford-role-to-play-katherine-as-fetes-first-female.html | RUBY DEE WINS STRATFORD ROLE; To Play Katherine as Fete's First Female Negro Star | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/woman-witness-on-fein-unshaken-prostitute-says-she-disliked-hurting.html | WOMAN WITNESS ON FEIN UNSHAKEN; Prostitute Says She Disliked Hurting Alleged Slayer | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/pilotless-us-plane-downed-china-says.html | Pilotless U.S. Plane Downed, China Says | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/budget-is-up-116-for-westchester-700381383-total-sought-for-county.html | BUDGET IS UP 11.6% FOR WESTCHESTER; $700,381,383 Total Sought for County, Calling for 9â€¦Â¬Â¢â€¦Â¬Â`$51,000 Tax Rise; VALUATIONS SET MARK; '64 Surplus Helps Reduce Levy â€¦Â¬ÂØWelfare 52.9% of Operating Costs | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/chicago-thieves-steal-solder.html | Chicago Thieves Steal Solder | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/worlds-fair-plans-sportsmens-show-and-a-farm-exhibit.html | World's Fair Plans Sportsmens' Show And a Farm Exhibit | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/angela-huxley-george-darwin-wed-in-london-scions-of-2-illustrious.html | Angela Huxley, George Darwin Wed in London; Scions of 2 Illustrious Families Married at University College | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/north-korean-to-visit-uar.html | North Korean to Visit U.A.R. | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/mother-has-heart-attack.html | Mother Has Heart Attack | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 0001-01-01 | https://www.nytimes.com/1964/11/17/rischer-upsets-cooper-in-london-bout.html | Rischer Upsets Cooper in London Bout | False | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/steel-unions-local-leaders-demand-better-work-conditions.html | Steel Union's Local Leaders Demand Better Work Conditions | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/settlement-house-will-open-drive-for-funds-dec-9-grosvenor-sets-a.html | Settlement House Will Open Drive For Funds Dec. 9; Grosvenor Sets a Goal of $600,000 for Its 30th Anniversary | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/phoe-workers-stage-walkout-installers-and-repair-men-protest.html | PHOE WORKERS STAGE WALKOUT; Installers and Repair Men Protest Company Survey | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/sarmi-shows-roebuck-and-cocacola-propose-2for1-splits-of-stock.html | Sears, Roebuck and Coca&ES.Â.Â'Cola Propose 2&ES.Â.Â'6&ES.Â.Â'1 Splits of Stock | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/sarmi-shows-printed-silks-for-spring.html | Sarmi Shows Printed Silks for Spring | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/livertransplant-baby-dies.html | Liver&ES.Â.Â'Transplant Baby Dies | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/letters-to-the-times-unemployed-for-street-patrol.html | Letters To The Times; Unemployed for Street Patrol | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/birth-control-cleared-by-mufti.html | Birth Control Cleared by Mufti | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/man-in-the-news-a-moscow-bureaucrat-aleksandr-nikolayevich-shelepin.html | Man in the News; A Moscow Bureaucrat; Aleksandr Nikolayevich Shelepin | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/analysis-of-satellite-finds-slight-danger-of-puncture-from.html | Analysis of Satellite Finds Slight Danger of Puncture From Meteorites | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/pressmen-barred-by-detroit-paper-free-press-says-strikers-must.html | PRESSMEN BARRED BY DETROIT PAPER; Free Press Says Strikers Must Settle With News | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/church-guild-lists-its-8th-yankee-fair.html | Church Guild Lists Its 8th Yankee Fair | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/national-foreign-trade-convention-is-opened-here-moore-speaks-at.html | National Foreign Trade Convention Is Opened Here; Moore Speaks at Parley | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/high-court-to-get-appeal-on-twa-hughes-tool-co-is-seeking-to-regain.html | HIGH COURT TO GET APPEAL ON T.W.A.; Hughes Tool Co. Is Seeking to Regain the Airline | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/us-tells-un-it-is-withholding-aid-but-hopes-to-make-big-donation.html | U.S. Tells U.N. It Is Withholding Aid but Hopes to Make Big Donation Later | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bonanza-producer-hired-to-produce-mirisch-movies.html | &ES.Â.Â'Bonanza&ES.Â.Â' Producer Hired To Produce Mirisch Movies | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/h-herbert-rossman-brooklyn-internist.html | H. HERBERT ROSSMAN, BROOKLYN INTERNIST | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/wood-field-and-stream-on-running-a-clean-hunting-operation-in.html | Wood, Field and Stream; On Running a Clean Hunting Operation in Chesapeake Goose and Duck Country | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/plaza-pressing-expansion-drive-hotel-will-get-trader-vics-from.html | PLAZA PRESSING EXPANSION DRIVE; Hotel Will Get Trader Vic's From Savoy&ES.Â.Â'Plaza and Enlarge Banquet Room; OTHER MOVES PLANNED; Ballroom Will Get a Larger Foyer&ES.Â.Â'&Barber Shop to Be Moved Upstairs | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/college-sports-notes-coaching-success-comes-early-for-2-at-franklin.html | College Sports Notes; Coaching Success Comes Early For 2 at Franklin and Marshall | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/du-pont-to-break-final-gm-ties-47yearold-link-will-end-with-a-last.html | DU PONT TO BREAK FINAL G. M. TIES; 47&ES.Â.Â'Year&ES.Â.Â'Old Link Will End With a Last Distribution of 23 Million Shares | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/farm-export-high-expected-by-1970-outflow-to-reach-7-billion-mark.html | FARM EXPORT HIGH EXPECTED BY 1970; Outflow to Reach $7 Billion Mark, U.S. Experts Say | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/spray-protects-ovens.html | Spray Protects Ovens | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/walter-pew-jr-a-suicide-member-of-sun-oil-family.html | Walter Pew Jr., a Suicide; Member of Sun Oil Family | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/new-ship-meets-new-berth-here-american-racer-sails-in-as-pier-76-is.html | NEW SHIP MEETS NEW BERTH HERE; American Racer Sails In as Pier 76 Is Dedicated | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/16-insurers-sue-allied-trustee-seek-rescission-on-policy-for.html | 16 INSURERS SUE ALLIED TRUSTEE; Seek Rescission on Policy for Saladi&ES.Â.Â'Oil Concern | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/12-billion-project-on-pollution-begun.html | $12 BILLION PROJECT ON POLLUTION BEGUN | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/theater-giants-dance-play-by-otis-bigelow-at-the-cherry-lane.html | Theater: &ES.Â.Â'Giants' Dance&ES.Â.Â' ; Play by Otis Bigelow at the Cherry Lane | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/councilman-urges-a-group-to-investigate-cab-industry.html | Councilman Urges a Group To Investigate Cab Industry | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/league-enters-fade-out-rift.html | League Enters &ES.Â.Â'Fade Out&ES.Â.Â' Rift | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/small-shift-noted-in-voting-in-italy.html | SMALL SHIFT NOTED IN VOTING IN ITALY | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/us-to-increase-salaries.html | U.S. to Increase Salaries | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/military-leaders-accused-of-hampering-chaplains.html | Military Leaders Accused Of Hampering Chaplains | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/surgeon-general-pleads-for-story-nbc-rules-out-drama-about-venereal.html | SURGEON GENERAL PLEADS FOR STORY; N.B.C. Rules Out Drama About Venereal Disease | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/victor-s-riesenfeld-77-dead-montefiore-hospital-chairman.html | Victor S. Riesenfeld, 77, Dead; Montefiore Hospital Chairman | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rightwing-group-loses-tax-status-exemption-is-withdrawn-for-hargiss.html | RIGHTâ€¦Â°WING GROUP LOSES TAX STATUS; Exemption Is Withdrawn for Hargis's Christian Crusade | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/restaurant-league-predicts-an-increase-in-prices.html | Restaurant League Predicts an Increase in Prices | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/48-pacers-listed-for-adios-event-24-will-compete-in-festival.html | 48 PACERS LISTED FOR ADIOS EVENT; 24 Will Compete in Festival Starting at Yonkers Friday | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/montgomery-in-hospital.html | Montgomery in Hospital | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/legislative-aides-meet-with-mayor.html | LEGISLATIVE AIDES MEET WITH MAYOR | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/police-identify-2-torsos-link-in-deaths-discounted.html | Police Identify 2 Torsos; Link in Deaths Discounted | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/fabiani-to-present-styles-in-florence.html | Fabiani to Present Styles in Florence | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/donald-culross-peattie-is-dead-a-leading-naturalist-and-writer.html | Donald Culross Peattie Is Dead; A Leading Naturalist and Writer; Editor for the Reader's Digest Since '43 Was. Author of Novels and Studies | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/core-here-to-drop-sitins-as-principal-tactic-chapter-plans-to-use.html | CORE Here to Drop Sitâ€¦Â°Ins as Principal Tactic; Chapter Plans to Use Social, Political and Economic Pressures Instead | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/booksauthors.html | Booksâ€¦Â°Authors | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/scientists-sail-for-study-of-easter-islands-health.html | Scientists Sail for Study Of Easter Island's Health | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/nutcracker-tickets-on-sale.html | â€¦Â°Nutcrackerâ€¦Â° Tickets on Sale | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/4-hunters-die-in-plane-crash.html | 4 Hunters Die in Plane Crash | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/snow-goose-blamed-in-astronaut-death.html | SNOW GOOSE BLAMED IN ASTRONAUT DEATH | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/nassau-judgeship-is-won-by-one-vote.html | Nassau Judgeship Is Won by One Vote | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/uso-narrows-payments-deficit-to-565-million-in-3d-quarter.html | U.So Narrows Payments Deficit To $565 Million in 3d Quarter; Government Report Indicates Sizable Improvement for the Full Year | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/jersey-ruling-splits-legal-experts.html | Jersey Ruling Splits Legal Experts | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/5-hurt-in-pakistani-clashes.html | 5 Hurt in Pakistani Clashes | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/lynch-of-georgetown-snaps-course-record-in-winning-ic4a-here.html | Lynch of Georgetown Snaps Course Record in Winning I-C 4Aâ€¦Â°A Run Here; TEAM TITLE GOES TO HOYA HARRIERS; Notre Dame Runnerâ€¦Â°Upâ€¦Â°O'Connell of City College First in College Division | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/portfolio-widened-by-state-employes.html | PORTFOLIO WIDENED BY STATE EMPLOYES | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/israeli-hit-in-clash-dies.html | Israeli Hit in Clash Dies | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/airline-refinancing-set.html | Airline Refinancing Set | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/the-israelisyria-border.html | The Israeliâ€¦Â°Syria Border | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/labor-strife-curbs-brest.html | Labor Strife Curbs Brest | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/expert-testimony-barred-in-spy-case.html | â€¦Â°EXPERTâ€¦Â° TESTIMONY BARRED IN SPY CASE | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/nato-head-challenges-france-to-give-practical-proposals.html | NATO Head Challenges France to Give â€¦Â°Practicalâ€¦Â° Proposals | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/warners-plans-battle-film.html | Warners Plans Battle Film | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/screen-african-adventure-of-6-british-sergeants-guns-at-batasi.html | Screen: African Adventure of 6 British Sergeants;' Guns at Batasi' Opens at Coronet Theater Richard Attenborough Stars in Melodrama | True | By A.h. Weiler | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/hungarian-scout-unit-sets-ball.html | Hungarian Scout Unit Sets Ball | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/475-million-bond-offering-by-canada-is-well-received.html | $475 Million Bond Offering By Canada Is Well Received | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/klansmen-face-retrial-today.html | Klansmen Face Retrial Today | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/princeton-launches-starstudy-rocket.html | PRINCETON LAUNCHES STARâ€¦Â°STUDY ROCKET | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/typhoon-swerves-and-spares-saigon.html | TYPHOON SWERVES AND SPARES SAIGON | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/peak-tonnage-still-seen.html | Peak Tonnage Still Seen | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/ne-win-back-in-burma.html | Ne Win Back in Burma | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/delta-rocket-flaws-causing-major-delays-in-satellite-shots.html | Delta Rocket Flaws Causing Major Delays in Satellite Shots | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/naacp-plans-to-test-64-rights-act-in-mccomb.html | N.A.A.C.P. Plans to Test '64 Rights Act in McComb | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/new-director-named-by-precision-plastics.html | New Director Named By Precision Plastics | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/record-for-kennedy-highway.html | Record for Kennedy Highway | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rambler-profits-take-sharp-drop-americans-sales-also-drop-for-year.html | RAMBLER PROFITS TAKE SHARP DROP; American's Sales Also Drop for Year to Sept. 30 | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/national-foreign-trade-convention-is-opened-here-cooperation-is-urged.html | National Foreign Trade Convention Is Opened Here; Cooperation Is Urged | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rockefeller-against-idea.html | Rockefeller Against Idea | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/doctors-are-cautioned-on-pigeonâ€™air-fungus.html | Doctors Are Cautioned On Pigeonâ€™Ââ€™Air Fungus | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/safety-guide-helps-break-up-a-theft.html | SAFETY GUIDE HELPS BREAK UP A THEFT | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/7-campers-hoping-to-be-first-over-narrows-bridge-saturday.html | 7 Campers Hoping to Be First Over Narrows Bridge Saturday | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rayon-shipments-rise.html | Rayon Shipments Rise | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/grainprice-plan-blocked-by-italy-nation-sets-stiff-conditions-in.html | GRAINâ€™Ââ€™PRICE PLAN BLOCKED BY ITALY; Nation Sets Stiff Conditions in Threeâ€™Ââ€™Cornered Fight | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/podgornys-party-role-indicates-he-is-key-kremlin-figure.html | Podgorny's Party Role Indicates He Is Key Kremlin Figure | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/austria-opens-trial-of-eichmann-aide.html | AUSTRIA OPENS TRIAL OF EICHMANN AIDE | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/dock-hirings-in-port-drop-105-per-cent-for-october.html | Dock Hirings in Port Drop 10.5 Per Cent for October | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/letters-to-the-times-our-nuclear-policy-revision-of-mlf-advocated.html | Letters to The Times; Our Nuclear Policy; Revision of M.L.F. Advocated, With Fuller European Participation | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/letters-to-the-times-tribute-to-diem.html | Letters to The Times; Tribute to Diem | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/wilson-cautions-france-on-nato-he-rejects-de-gaulles-plan-for.html | WILSON CAUTIONS FRANCE ON NATO; He Rejects de Gaulle's Plan for Separate Deterrent as a Peril to Security | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/mississippi-court-denies-plea-by-negro-exstudent.html | Mississippi Court Denies Plea by Negro Exâ€™Ââ€™Student | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/valerie-kagan-affianced.html | Valerie Kagan Affianced | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/wheel-of-fortune-spins-overtime.html | wheel of Fortune Spins Overtime | False | By STEVE CADY; Special to The New York Times | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/israelis-charge-new-attack.html | Israelis Charge New Attack | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/senate-in-jersey-to-weight-votes-rule-change-passed-119-effective.html | SENATE IN JERSEY TO WEIGHT VOTES; Rule Change, Passed 11â€™Ââ€™9, Effective Dec. 7â€™Ââ€™Action in Assembly Delayed | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/editor-gets-science-award.html | Editor Gets Science Award | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/mars-suggested-as-next-space-aim-scientists-say-planet-probe-should.html | MARS SUGGESTED AS NEXT SPACE AIM; Scientists Say Planet Probe Should Follow Moon Effort | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/pants-shown-for-holidays-and-resorts.html | Pants Shown for Holidays And Resorts | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/sammartino-victor-on-disqualification.html | SAMMARTINO VICTOR ON DISQUALIFICATION | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bancorporation-dividend-up.html | Bancorporation Dividend Up | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/3-soviet-given-key-party-posts-3-others-ousted-central-committee.html | 3 SOVIET GIVEN KEY PARTY POSTS; 3 OTHERS OUSTED; Central Committee Meeting Also Brings Revision of the Party's Structure; ADZHUBEI IS PUNISHED; Loses Another Job Because of â€™Ââ€™Mistakesâ€™Ââ€™ â€™Ââ€™Shelepin Moves Up Sharply | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/miss-davis-soprano-gives-song-recital.html | MISS DAVIS, SOPRANO, GIVES SONG RECITAL | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/mrs-w-m-oestreicher.html | MRS. W. M. OESTREICHER | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/6-rail-unions-set-walkout-monday-industry-spokesman-terms.html | 6 RAIL UNIONS SET WALKOUT MONDAY; Industry Spokesman Terms Shopworkers Unfair | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/torchebrandstadter.html | Torcheâ€™Ââ€™Brandstadter | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/about-pro-football-giants-have-a-future-coach-says-but-sherman.html | About Pro Football; Giants Have a Future, Coach Says; But Sherman Doesn't Think Title Will Be Part of It | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/alcoa-increases-prices-of-ingot-reynolds-metals-and-kaiser-quickly.html | ALCOA INCREASES PRICES OF INGOT; Reynolds Metals and Kaiser QuiCkly Follow Ââ€™Câ€™Ââ€™Cent Rise to 24.5 Cents; THIRD ADVANCE IN YEAR; Aluminium Weighs Action by 3 U.S. Producersâ€™Ââ€™â€™Move Is Effective Thursday | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/2-common-drugs-held-dangerous-doctors-warned-they-can-cause-fatal.html | 2 COMMON DRUGS HELD DANGEROUS; Doctors Warned They Can Cause Fatal Blood Illness | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/stills-in-carolina-raided.html | Stills in Carolina Raided | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/navy-will-be-strengthened-for-army-game-by-return-of-donnelly-and-orr.html | Navy Will Be Strengthened for Army Game by Return of Donnelly and Orr; MIDDIE TRIUMPH WOULD TIE SERIES; And It Would Make Season a Success, Harder Says | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/manhattan-sales-continue-decline-value-for-9-months-drops-84-per.html | MANHATTAN SALES CONTINUE DECLINE; Value for 9 Months Drops 8.4 Per Cent Over 1963 | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/designer-uses-old-idea-for-modern-hangings.html | Designer Uses Old Idea For Modern Hangings | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/monthly-realty-auction-scheduled-today-by-city.html | Monthly Realty Auction Scheduled Today by City | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/stocks-sparkle-in-strong-rally-bullish-enthusiasm-sends-averages.html | STOCKS SPARKLE IN STRONG RALLY; Bullish Enthusiasm Sends Averages Toward Peaksâ€¦Â§Volume at 4.87 Million; 632 ISSUES SHOW GAINS; Price Increase on Aluminum Ingot, and News of Share Splits Spur Climb | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/in-the-nation-some-presidential-counsel-for-both-parties.html | In The Nation; Some Presidential Counsel for Both Parties | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/passengers-elect-new-subway-fans-in-week-of-voting.html | Passengers Elect New Subway Fans In Week of Voting | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/gop-skeptical-of-a-party-shift-goldwaters-idea-evokes-no-enthusiasm.html | G.O.P. SKEPTICAL OF A PARTY SHIFT; Goldwater's Idea Evokes No Enthusiasm in Leaders | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/fund-registers-with-sec.html | Fund Registers With S.E.C. | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/soviet-atom-test-indicated-by-us-seismic-signals-detected-in.html | SOVIET ATOM TEST INDICATED BY U.S.; Seismic Signals Detected in Central Asia by A.E.C. | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bulgaria-marks-industrial-rise-surge-accompanies-sofias.html | BULGARIA MARKS INDUSTRIAL RISE; Surge Accompanies Sofia's Liberalization Moves | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/proceedings-an-the-o-n.html | Proceedings an the U. N. | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/philharmonic-to-get-new-solo-flutist.html | Philharmonic to Get New Solo Flutist | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/early-american-antiques-best-at-fair-eastern-states-show-is-in.html | Early American Antiques Best at Fair; Eastern States Show Is in White Plains Until Saturday | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/brazil-jails-6-in-armory-theft.html | Brazil Jails 6 in Armory Theft | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/books-of-the-times-on-dealing-with-the-natives-of-the-european.html | Books of The Times; On Dealing With the Natives of the European Lands; THE AMERICANIZATION OF EUROPE. The Impact of Americans and American Business on the Uncommon Market. By Edward A. McCreary. 295 pages: Doubleday. $5.50. | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 0001-01-01 | https://www.nytimes.com/1964/11/17/archives/treasurys-bill-rate-a-dvances-tothe-highest-point-since-1960.html | Treasury's Bill Rate A dvances Tothe Highest Point Since 1960 | False | SPecial to The New York Times | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/governors-meeting.html | Governors' Meeting | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/credit-group-fills-top-post.html | Credit Group Fills Top Post | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/international-team-visits-massachusetts-atom-plant.html | International Team Visits Massachusetts Atom Plant | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/birher-defends-enlisting-police-says-officers-in-all-major-cities.html | BIRHER DEFENDS ENLISTING POLICE; Says Officers in All Major Cities Belong to Society | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/syria-and-israel-get-un-hearing-action-on-clash-is-deferred-until.html | SYRIA AND ISRAEL GET U.N. HEARING; Action on Clash Is Deferred Until Truce Unit Reports | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/john-c-rowland.html | JOHN C. ROWLAND | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/youth-unit-wins-experts-praise-report-to-us-panel-calls-for.html | YOUTH UNIT WINS EXPERTS' PRAISE; Report to U.S. Panel Calls for Complete Support of Mobilization's Work | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/saigon-council-acts-on-cabinet-dispute.html | SAIGON COUNCIL ACTS ON CABINET DISPUTE | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/russell-gets-medical-checkup.html | Russell Gets Medical Checkup | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/united-buys-3-dc8fs.html | United Buys 3 DC8fsÃ‚Â¤8F's | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/johson-names-new-laos-envoy-taylor-aide-in-saigon-will-replace.html | JOHSON NAMES NEW LAOS ENVOY; Taylor Aide in Saigon Will Replace Leonard Unger | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/proposal-of-recapitalization-deferred-by-us-smelting.html | Proposal of Recapitalization Deferred by U.S. Smelting | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/halleck-urges-coalition.html | Halleck Urges Coalition | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/news-analysis-a-new-economic-era-tax-cut-while-budget-is-in-deficit.html | News Analysis; A New Economic Era; Tax Cut While Budget Is in Deficit Marks Heller's Theories | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/city-authorized-to-buy-land-for-a-civic-center-goahead-is-given-for.html | City Authorized to Buy Land for a Civic Center; GOâ€¦Â¸Â^AHEAD IS GIVEN FOR CIVIC CENTER | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/history-of-africa-planned.html | History of Africa Planned | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/b-o-scales-down-earnings-forecast.html | B. & O. SCALES DOWN EARNINGS FORECAST | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/liquor-store-curb-upheld-in-jersey.html | LIQUOR STORE CURB UPHELD IN JERSEY | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/article-97433250--no-title.html | Article 97433250 -- No Title | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/price-of-4338889-set-on-polo-grounds.html | PRICE OF $4,338,889 SET ON POLO GROUNDS | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/cambodia-delays-us-staff-ouster-charges-against-embassy-reported.html | CAMBODIA DELAYS U.S. STAFF OUSTER; Charges Against Embassy Reported Under Study | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/commodities-prices-of-cocoa-futures-continue-to-fall-sharply-in.html | Commodities: Prices of Cocoa Futures Continue to Fall Sharply in Heavy Trading; PRODUCERS GROUP WITHHOLDING CROP; Copper Contracts Register Advances âŁâ,Â® What Days as Oats and Rye Rise | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/the-kennedy-tomb-simple-design-outlined-flame-and-a-tablet-will.html | The Kennedy Tomb: Simple Design Outlined; Flame and a Tablet Will Mark Grave at Arlington | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bridge-cupidity-may-produce-a-disastrous-lashback.html | Bridge; Cupidity May Produce A Disastrous Lashback | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/draft-on-bishops-upheld-as-valid-council-official-bars-delay-in.html | DRAFT ON BISHOPS UPHELD AS VALID; Council Official Bars Delay in Text on Shared Powers | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/letters-to-the-times-police-phone-number.html | Letters To The Times; Police Phone Number | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/opera-maria-stuarda-concert-group-gives-donizetti-rarity.html | Opera; âŁâ,Â'Maria StuardaâŁâ,Â'; Concert Group Gives Donizetti Rarity | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bonds-government-securities-prices-slip-then-recover-some-of-their.html | Bonds: Government Securities Prices Slip, Then Recover Some of Their Losses; GENERAL DECLINE IS SECOND IN ROW; Corporate Issues Are Firm as Trading Pace Slows âŁâ,Â®T.V.A. Notes Slated | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/british-reds-back-from-soviet.html | British Reds Back From Soviet | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/saigon-is-paying-bills-incurred-by-mrs-nhu.html | Saigon Is Paying Bills Incurred by Mrs. Nhu | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/mrs-ross-has-daughter.html | Mrs. Ross Has Daughter | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/u-s-plans-no-break.html | U. S. Plans No Break | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/trainmen-win-raise.html | Trainmen Win Raise | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/ban-on-publicizing-confessions-ordered-by-jersey-high-court.html | Ban on Publicizing Confessions Ordered by Jersey High Court; Prejudicial Statements to News Media Before and at Criminal Trials Barred | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/sports-of-the-times-heres-mud-in-your-eye.html | Sports of The Times; Here's Mud in Your Eye | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/linder-bilotti-suspended.html | Linder, Bilotti Suspended | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/300000-defalcation-disclosed-a-t-may-borg-brokerage-house.html | $300,000 Defalcation Disclosed A t May, Borg Brokerage House | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/harold-baily-dies-libraries-official.html | HAROLD BAILY DIES; LIBRARIES OFFICIAL | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/london-stocks-continue-to-lose-ground-slim-gain-shown-in-paris.html | London Stocks Continue to Lose Ground; SLIM GAIN SHOWN IN PARIS MARKET; Slight Advance Registered in FrankfurtâŁâ,Â®Canadian Shares Are strong | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/berra-expected-to-sign-pact-with-mets-today-as-player-and.html | Berra Expected to Sign 2âŁâ,Â'Year Pact With Mets Today as Player and Coach; $25,000 PAYMENT DUE FROM YANKS; Berra to Get Money Under Contract Signed After Dismissal as Pilot | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/republican-leaders-widow-is-killed-by-fire-in-bedroom.html | Republican Leader's Widow Is Killed by Fire in Bedroom | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/searchers-find-29-dead-in-crash-of-airliner-on-peak-in-nevada.html | Searchers Find 29 Dead in Crash Of Airliner on peak in Nevada; Bonanza Turbojet Plunged Into Snowswept Butte 9 Miles From Airport | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/11500-are-laid-off-by-parts-shortage-at-two-ford-plants.html | 11,500 Are Laid Off By Parts Shortage At Two Ford Plants | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/advertising-bache-account-goes-uptown.html | Advertising Bache Account Goes âŁâ,Â'UptownâŁâ,Â' | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/the-junketeering-five.html | The Junketeering Five | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/light-rain-fails-to-ease-drought-reservoirs-down-to-35-but-no-ban.html | LIGHT RAIN FAILS TO EASE DROUGHT; Reservoirs Down to 35%, but No Ban Is Planned | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/head-of-mormonsfirm-on-negroes-mckay-on-coast-sees-no-easing-of.html | HEAD OF MORMONSFIRM ON NEGROES; McKay, on Coast, Sees No Easing of Church Views | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/recital-offered-by-eugene-list-pianist-includes-the-brahms-concerto.html | RECITAL OFFERED BY EUGENE LIST; Pianist Includes the Brahms Concerto in C in Program | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/shook-triumphs-in-aqueduct-race-trevino-rallies-3-ycarold-from-last.html | SHOOK TRIUMPHS IN AQUEDUCT RACE; Trevino Rallies 3âŁâ,Â'YearâŁâ,Â'Old From Last in Feature | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/lord-harewood-resigning-post-as-edinburgh-festival-director.html | Lord Harewood Resigning Post As Edinburgh Festival Director | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/state-banking-official-to-take-private-post.html | State Banking Official To Take Private Post | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/east-side-west-side-all-over-towndriving-is-tough-illegal.html | East Side, West Side, All Over TownâŁâ,Â®Driving Is Tough; Illegal Parking,Work on Streets, Buses All Add to Snarls | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/apparel-makers-set-meeting.html | Apparel Makers Set Meeting | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/flightsimulation-contract-awarded-to-boeing-by-nasa.html | FlightâŁâ,Â'Simulation Contract Awarded to Boeing by NASA | True | | 1992-08-25 | RE0000590087 | B00000147538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/detroit-edison-co-advances-its-revenues-and-net-income.html | Detroit Edison Co. Advances Its Revenues and Net Income | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/david-rockefeller-bids-business-back-information-center.html | David Rockefeller Bids Business Back Information Center | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/cumminsshelton.html | CumminsâŠÂ,Â®Shelton | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/japanese-stage-air-games.html | Japanese Stage Air Games | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/the-screen-tribute-to-a-president-kennedy-documentary-is-shown-in.html | The Screen: Tribute to a President; Kennedy Documentary Is Shown in Capital | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/benedict-is-renominated-by-us-golf-association.html | Benedict Is Renominated By U.S. Golf Association | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/merrill-lynch-marketing-puerto-rican-bank-issue.html | Merrill Lynch Marketing Puerto Rican Bank Issue | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/changes-in-moscow.html | Changes in Moscow | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/andrea-herzog-of-radcliff561-is-oxford-bride-she-is-wed-to-george.html | Andrea Herzog Of Radcliffc'61, Is Oxford Bride; She Is Wed to George Brierley Chadwick, a Nuclear Physicist | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rockefeller-painting-stolen.html | Rockefeller Painting Stolen | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rusk-warns-rebels.html | Rusk Warns Rebels | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/concert-friday-to-aid-branch-of-lighthouse.html | Concert Friday to Aid Branch of Lighthouse | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/canadian-dollar-remains-firm-pound-sterling-recovers-a-bit.html | Canadian Dollar Remains Firm; Pound Sterling Recovers a Bit | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/kate-mareactress-is-suicide.html | Kate Mare,Actress, Is Suicide | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/ford-strike-has-impact.html | Ford Strike Has Impact | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/books-of-the-times-end-papers-the-expectant-father-a-practical.html | Books of The Times; End Papers; THE EXPECTANT FATHER. A Practical Guide for Future Fathers. By George SchaeÂ-ifâ€Ÿer and Milton Zisowitz. 157 pages. Simon and Schuster. $3.95. | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/new-grand-rapids-center.html | New Grand Rapids Center | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/project-named-for-kennedy.html | Project Named for Kennedy | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/mrs-philip-freeman.html | MRS. PHILIP FREEMAN | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/texas-club-will-hold-its-55th-bridge-party.html | Texas Club Will Hold Its 55th Bridge Party | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/raytor-names-executive.html | Raytor Names Executive | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/record-is-predicted-in-office-leasing.html | RECORD IS PREDICTED IN OFFICE LEASING | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bonn-assures-ball-on-fleet.html | Bonn Assures Ball on Fleet | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/rockefeller-says-state-must-raise-taxes-next-year.html | ROCKEFELLER SAYS STATE MUST RAISE TAXES NEXT YEAR | False | By PHILIP BENJAMIN | | | | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/top-management-post-is-filled-for-taft-hotel.html | Top Management Post Is Filled for Taft Hotel | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/north-korean-agent-slain.html | North Korean Agent Slain | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/virus-produced-outside-of-a-cell-step-may-advance-study-of.html | VIRUS PRODUCED OUTSIDE OF A CELL; Step May Advance Study of Relationship to Cancer | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/food-news-italian-ways-with-scampi.html | Food News: Italian Ways With Scampi | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/report-baffles-officers.html | Report Baffles Officers | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/market-irregular-on-american-list-telasign-climbs.html | Market Irregular On American List; TelâŠÂ,Â®Â§Â,Â®'Sign Climbs | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/mrs-edith-l-busby-aide-at-dodd-mead.html | MRS. EDITH L. BUSBY, AIDE AT DODD, MEAD | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/church-council-appeals.html | Church Council Appeals | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/hussein-arrives-in-france.html | Hussein Arrives in France | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/handbags-are-getting-smaller-but-roomier.html | Handbags Are Getting Smaller but Roomier | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/14-south-africans-on-trial-as-reds-prominent-lawyer-termed-a-leader.html | 14 SOUTH AFRICANS ON TRIAL AS REDS; Prominent Lawyer Termed a Leader of the Party | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/clay-back-on-feet.html | Clay Back on Feet | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/referee-appointed-for-bankruptcies.html | REFEREE APPOINTED FOR BANKRUPTCIES | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/ceylonese-buddhists-to-meet.html | Ceylonese Buddhists to Meet | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/bond-issue-is-sold-by-illinois-school.html | BOND ISSUE IS SOLD BY ILLINOIS SCHOOL | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/is-this-convention-necessary.html | Is This Convention Necessary? | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/156-concerns-open-li-plants-in-year.html | 156 CONCERNS OPEN L.I. PLANTS IN YEAR | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/polishborn-us-writer-72-appeals-prison-sentence.html | PolishâÃ3â¬Ã"Born U.S. Writer, 72, Appeals Prison Sentence | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/17-nations-offer-tariffcut-plans-at-geneva-talks-proposed.html | 17 NATIONS OFFER TARIFFâÃ3â¬Ã"CUT PLANS AT GENEVA TALKS; Proposed Exceptions Filed as Kennedy Round Opens After Haggling on Rules | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/new-director-elected-by-g-d-searle-co.html | New Director Elected By G. D. Searle & Co. | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/euipmet-maker-maps-acquisition-general-precision-plans-to-buy-edo.html | EUIPMET MAKER MAPS ACQUISITION; General Precision Plans to Buy Edo Corporation | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/court-bars-review-in-walkerajp-suit.html | COURT BARS REVIEW IN WALKERâÃ3â¬Ã¿ P. SUIT | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/critic-at-large-hudson-the-great-river-of-the-mountains-remains-cut.html | Critic at Large; Hudson, the âÃ3â¬Ã"Great River of the Mountains,âÃ3â¬Ã" Remains Cut Off From New Yorkers | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/us-medical-missionary-called-spy-amerian-facing-congo-execution.html | U.S. Medical Missionary Called Spy; AMERIAN FACING CONGO EXECUTION; Rebels Announce Plans to Kill Missionary as Spy | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/johnson-confers-with-2-in-cabinet-sees-mcnamara-and-rusk-economic.html | JOHNSON CONFERS WITH 2 IN CABINET; Sees McNamara and Rusk âÃ3â¬Ã¿Economic Aides Sworn | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/jersey-approves-a-woman-director-of-motor-vehicles.html | Jersey Approves A Woman Director Of Motor Vehicles | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/idwal-joesj-74-novelist-is-dead-traces-of-welsh-ancestry-were-seen.html | IDWAL JOESJ 74, NOVELIST, IS DEAD; Traces of Welsh Ancestry Were Seen in His Work | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/judges-to-honor-late-colleague.html | Judges to Honor Late Colleague | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/securities-dealers-tighten-own-rules.html | SECURITIES DEALERS TIGHTEN OWN RULES | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 0001-01-01 | https://www.nytimes.com/1964/11/17/archives/david-barr-exhead-of-rumsey-hall-83.html | DAVID BARR, EXâÃ3â¬Ã"HEAD OF RUMSEY HALL, 83 | False | Special to The New York Times | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/sniper-wounds-2-hits-6-cars-l-i-expressway-shut-2-hours.html | Sniper Wounds 2, Hits 6 Cars; L.I. Expressway Shut 2 Hours | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/w-and-m-harriers-triumph.html | W. and M. Harriers Triumph | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/epstein-case-again-delayed-over-defendants-health.html | Epstein Case Again Delayed Over Defendant's Health | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/high-court-decision-in-bribe-case-asked.html | HIGH COURT DECISION IN BRIBE CASE ASKED | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/john-emery-dies-actor-40-years-tallulah-bankheads-former.html | JOHN EMERY DIES, ACTOR 40 YEARS; Tallulah Bankhead's Former HusbandâÃ3â¬Ã¿Equity Leader | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/four-urge-board-to-open-meetis-higher-education-unit-does-briefly.html | FOUR URGE BOARD TO OPEN MEETIS; Higher, Education Unit Does, Briefly, Then Shuts Door | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/service-is-set-for-mrs-fosdick.html | Service Is Set for Mrs. Fosdick | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/showing-to-be-benefit-for-spanish-refugees.html | Showing to Be Benefit For Spanish Refugees | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/birthday-visit-to-frankfurter.html | Birthday Visit to Frankfurter | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/margaret-pace-uldis-g-kanops-will-be-married-descendant-of-college.html | Margaret Pace, Uldis G. Kanops Will Be Married; Descendant of College Founder to Become Bride in January | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/reuther-will-unify-his-unions-abroad.html | REUTHER WILL UNIFY HIS UNIONS ABROAD | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/afghanistan-to-get-us-wheat.html | Afghanistan to Get U.S. Wheat | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/freeman-scored-by-2-sea-unions-call-for-his-ouster-in-foreignflag.html | FREEMAN SCORED BY 2 SEA UNIONS; They Call for His Ouster in ForeignâÃ3â¬Ã"Flag Dispute | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-17 | 1964-11-17 | https://www.nytimes.com/1964/11/17/archives/art-cologne-sends-70-fine-drawings-library-plans-display-until.html | Art: Cologne Sends 70 Fine Drawings; Library Plans Display Until january | True | | 1992-08-25 | RE0000590987 | B00000147538 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-excise-tax-reductions-administration-plans.html | Letters to The Times; Excise Tax Reductions; Administration Plans Praised as Aid in Maintaining Prosperity | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/john-sons-name-used-in-swindle-state-says-suspect-lured-victims.html | JOHN SON'S NAME USED IN SWINDLE; State Says Suspect Lured Victims With Letter | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/park-is-planned-near-lbj-ranch-texas-commission-acts-to-invite.html | PARK IS PLANNED NEAR LBJ RANCH; Texas Commission Acts to Invite Gifts From Public | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-to-provide-holiday-cheer.html | Letters to The Times; To Provide Holiday Cheer | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/podgorny-viewed-as-2d-in-command-of-soviet-party-he-is-reported-to.html | PODGORNY VIEWED AS 2D IN COMMAND OF SOVIET PARTY; He Is Reported to Receive Control of Organizations and Regional Leaders; POST WAS BREZHNEV'S; Rising Official Is Expected to Direct Implementation of Widescale Changes | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/stage-leaders-at-conference.html | Stage Leaders at Conference | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/dr-park-stresses-curriculum-needs-says-in-report-that-faculty-must.html | DR. PARK STRESSES CURRICULUM NEEDS; Says in Report That Faculty Must Reshape Courses to Reach Students | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/bbc-to-continue-tough-sexy-plays-says-shows-must-reflect-mood-of.html | B.B.C. TO CONTINUE TOUGH, SEXY PLAYS; Says Shows Must Reflect Mood of the Period | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-whistling-for-more-cabs.html | Letters to The Times; Whistling for More Cabs? | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/gittelson-wins-stay-in-trial-pending-venue-motion.html | Gittelson Wins Stay in Trial Pending Venue Motion | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/publisher-in-chattanooga-to-head-southern-group.html | Publisher in Chattanooga To Head Southern Group | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/dr-ivy-is-indicted-in-krebiozen-fraud.html | Dr. Ivy Is Indicted In Krebiozen Fraud | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/kennedy-center-groundbreaking-set.html | Kennedy Center Groundâ€šÃ„Â¢Breaking Set | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/publicity-ruling-hailed-in-jersey-most-officials-back-courts-curb.html | PUBLICITY RULING HAILED IN JERSEY; Most Officials Back Court's Curb on Pretrial News | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/city-gets-179000-for-large-s-i-plot.html | CITY GETS $179,000 FOR LARGE S. I. PLOT | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/2-workers-die-in-6story-fall.html | 2 Workers Die in 6â€šÃ„Â'Story Fall | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-role-of-aid-in-bolivia-coup-said-to-confirm.html | Letters to The Times; Role of Aid in Bolivic Coup Said to Confirm Importance of Quality of Economic Help | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/extradition-of-paz-sought.html | Extradition of Paz Sought | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/albert-hay-malotte-dies-at-69-set-the-lords-prayer-to-music.html | Albert Hay Malotte Dies at 69; Set â€šÃ„Â'The Lord's Prayerâ€šÃ„Â' to Music | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/concorde-delays-weighed-in-us-airlines-favor-slowdown-in-american.html | CONCORDE DELAYS WEIGHED IN U. S; Airlines Favor Slowdown in American Project | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/relatives-of-soviet-leaders-are-in-us-on-assignments.html | Relatives of Soviet Leaders Are in U.S. on Assignments | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/laotians-hit-vietcong-supply-line.html | Laotians Hit Vietcong Supply Line | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/immigration-curb-extended-in-britain.html | IMMIGRATION CURB EXTENDED IN BRITAIN | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/phone-walkout-widens-in-state-all-plants-struck-in-dispute-over.html | PHONE WALKOUT WIDENS IN STATE; All Plants Struck in Dispute Over Supervisors' Work | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/private-group-in-philippines-offers-men-to-aid-vietnam.html | Private Group in Philippines Offers Men to Aid Vietnam | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/prices-of-stocks-on-the-london-market-decline-again-but-rate-of.html | Prices of Stocks on the London Market Decline Again but Rate of Downturn Slows; PARIS LIST STRONG IN QUIET TRADING; Moves in Frankfurt Mixed â€šÃ„Â¢ Zurich Issues Ease â€šÃ„Â¢Brussels Is Firm | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/coach-criticizes-jets-offensive-ewbank-asserts-mistakes-led-to-loss.html | COACH CRITICIZES JETS OFFENSIVE; Ewbank Asserts Mistakes Led to Loss at Denver | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/serkin-at-the-piano-in-beethoven-works.html | SERKIN AT THE PIANO IN BEETHOVEN WORKS | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/650-whites-appeal-in-mccomb-miss-for-negro-equality.html | 650 Whites Appeal In McComb, Miss., For Negro Equality | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/caplin-outlines-future-tax-cuts-former-agency-chief-talks-to-women.html | CAPLIN OUTLINES FUTURE TAX CUTS; Former Agency Chief Talks to Women Investors | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/haggling-begins-in-tariff-talks-items-due-to-be-exempted-from-levy.html | HAGGLING BEGINS IN TARIFF TALKS; Items Due to Be Exempted From Levy Cut Submitted by 17 Major Countries; U.S. LIST IS KEPT QUIET; Each Nation Now Examining Products to Be Protected, Watches to Machinery | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/american-red-cross-to-aid-vietnamese-flood-victims.html | American Red Cross to Aid Vietnamese Flood Victims | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/dividends-mount-as-profits-surge-directors-of-23-corporations.html | DIVIDENDS MOUNT AS PROFITS SURGE; Directors of 23 Corporations Declare Extra Payouts and Yearend Disbursements | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/cab-to-check-recorder-off-wrecked-bonanza-jet.html | C.A.B. to Check Recorder Off Wrecked Bonanza Jet | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/dr-richard-soutar-jr.html | DR. RICHARD SOUTAR JR. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/fete-to-bid-farewell-to-israeli-orchestra.html | Fete to Bid Farewell to Israeli Orchestra | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/discipline-favored-in-demoiselle-stakes-today-wheatley-filly-heads.html | Discipline Favored in Demoiselle Stakes Today; WHEATLEY FILLY HEADS FIELD OF 10; Lay Aft and Up Oars Rated Top Aqueduct Challengers â€šÃ„Â¢Gold Frame Scores | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/navy-plane-carrying-10-explodes-in-the-atlantic.html | Navy Plane Carrying 10 Explodes in the Atlantic | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/i-grant-scott-67-cape-may-mayor.html | I. GRANT SCOTT, 67, CAPE MAY MAYOR | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/miss-victoria-mclane-is-fiancee-of-canadian.html | Miss Victoria McLane Is Fiancee of Canadian | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/palace-voices-regret.html | Palace Voices Regret | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/bridge-mamaroneck-pream-event-raises-1000-for-charity.html | Bridge: Mamaroneck Preâ€šÃ„Â'Am Event Raises $1,000 for Charity | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/clarence-muehlberg.html | CLARENCE MUEHLBERG | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/herbert-w-morrison.html | HERBERT W. MORRISON | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/delaware-doctor-honored.html | Delaware Doctor Honored | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-supreme-court-defended-attack-by-religious-on.html | Letters to The Times; Supreme Court Defended; Attack by Religious on Pornography Ruling Criticized | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mrs-downey-fails-to-win-freedom-for-son-in-china.html | Mrs. Downey Fails to Win Freedom for Son in China | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/crackdown-on-narcotics.html | Crackdown on Narcotics | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/clarion-concerts-open-8th-season-jenkins-conducts-a-portion-of.html | CLARION CONCERTS OPEN 8TH SEASON; Jenkins Conducts a Portion of Telemann Oratorio | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/council-assails-city-finance-unit-mayors-bill-to-extend-life-of.html | COUNCIL ASSAILS CITY FINANCE UNIT; Mayor's Bill to Extend Life of Commission Laid Aside Under Bipartisan Attack | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/suburbs-attempting-to-counter-drought.html | Suburbs Attempting To Counter Drought | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/benefit-tickets-remain.html | Benefit Tickets Remain | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/kennedy-plaque-at-temple-u.html | Kennedy Plaque at Temple U. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/pet-milk-is-buying-24-stuckey-stores.html | PET MILK IS BUYING 24 STUCKEY STORES | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/stock-exchange-takes-big-space-stock-clearing-subsidiary-to-move-to.html | STOCK EXCHANGE TAKES BIG SPACE; Stock Clearing Subsidiary to Move to 44 Broad St. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/u-s-o-expansion.html | U. S. O. Expansion | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/congolese-find-chinese-ammunition-left-by-rebels-cartridges-offered.html | Congolese Find Chinese Ammunition Left by Rebels; Cartridges Offered as First Evidence of Aid by Peking | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/yonkers-winner-collects-98273-missing-holder-of-ticket-on-twin.html | YONKERS WINNER COLLECTS $98,273; Missing Holder of Ticket on Twin Double Bars Publicity | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/gop-govorors-set-talks-dec-4-denver-meetin-will-map-drive-for-burch.html | G.O.P. GOVERORS SET TALKS DEC. 4; Denver Meetin; Will Map Drive for Burch Ouster | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/new-signs-on-roof-show-idle-cabs.html | New Signs on Roof Show Idle Cabs | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/jersey-gop-asks-change.html | Jersey G.O.P. Asks Change | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/new-siu-post-for-meyer.html | New S.I.U. Post for Meyer | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/man-and-woman-rob-trucker.html | Man and Woman Rob Trucker | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/paperboard-output-86-over-63-rate.html | PAPERBOARD OUTPUT 8.6% OVER '63 RATE | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/lehn-and-fink-elects-a-new-vice-president.html | Lehn and Fink Elects A New Vice President | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/british-trade-deficit-narrows-banknote-rumors-stir-market.html | British Trade Deficit Narrows; Bankâ€‹â€‹â€‹Rate Rumors Stir Market | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/prince-charles-essays-printed.html | Prince Charles' Essays Printed | False | Special to The New York Times | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/army-association-bows-to-purity-code.html | Army Association Bows to Purity Code | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/esss-captain-denies-he-knew-of-killings.html | EXâ€‹â€‹SS CAPTAIN DENIES HE KNEW OF KILLINGS | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/writers-daughter-to-present-awards.html | WRITER'S DAUGHTER TO PRESENT AWARDS | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/charles-f-hyde-sr.html | CHARLES F. HYDE SR. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/foreign-affairs-crisis-in-the-west-iithe-zealots.html | Foreign Affairs; Crisis in the West iiâ€‹â€‹The Zealots | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/bond-issue-is-sold-by-hempstead-li-11-millionwill-goto-finance.html | BOND ISSUE IS SOLD BY HEMPSTEAD, L.I.; $11 MillionWill Goto Finance Parks and Highways | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/treaty-on-extradition-is-ratified-by-us-and-brazil.html | Treaty on Extradition Is Ratified by U.S. and Brazil | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/state-fiscal-gap-is-said-to-widen-by-100-million.html | STATE FISCAL GAP IS SAID TO WIDEN BY $100 MILLION | False | Special to New York Times | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/documents-sale-realizes-116445-washingtons-copy-of-acts-of-congress.html | DOCUMENTS SALE REALIZES $116,445; Washington's Copy of Acts of Congress Brings $27,000 | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/discount-rate-up-sharply-for-treasurys-tax-bills.html | Discount Rate Up Sharply For Treasury's Tax Bills | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/moscow-cuts-tourist-rates-to-encourage-winter-visits.html | Moscow Cuts Tourist Rates To Encourage Winter Visits | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/bullets-defeat-celtis-10299.html | BULLETS DEFEAT CELTIS, 102â€‹â€‹-99 | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/banks-buy-a-trade-loan.html | Banks Buy a Trade Loan | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/rockland-approves-budget.html | Rockland Approves Budget | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mrs-john-p-adriance.html | MRS. JOHN P. ADRIANCE | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mrs-john-g-w-husted.html | MRS. JOHN G. W. HUSTED | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/police-here-check-on-birch-members.html | POLICE HERE CHECK ON BIRCH MEMBERS | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/bonds-prices-of-treasury-issues-continue-to-show-declines-inflation.html | Bonds; Prices of Treasury Issues Continue to Show Declines; INFLATION FEARS RUFFLE DEALERS; Corporate Securities Lose Ground in Quiet Trading After Holding Steady | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/booksauthors.html | Booksâ€‹â€‹Authors | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/chase-manhattan-appoints-two.html | Chase Manhattan Appoints Two | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/2-stowaways-sail-for-home.html | 2 Stowaways Sail for Home | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mystery-writer-a-suicide.html | Mystery Writer a Suicide | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/compact-bars-facilitate-holiday-entertaining-in-home.html | Compact Bars Facilitate Holiday Entertaining in Home | False | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/chain-drops-sale-of-sheraton-east-hotel-group-cites-prestige-of.html | CHAIN DROPS SALE OF SHERATON EAST; Hotel Group Cites Prestige of Park Ave. Building | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/islamic-parties-fight-sudan-reds-reaction-sets-in-after-gains-by.html | ISLAMIC PARTIES FIGHT SUDAN REDS; Reaction Sets In After Gains by the Communist | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/armco-chief-calls-steel-profits-poor-avoids-price-issue.html | Armco Chief Calls Steel Profits Poor; Avoids Price Issue | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/life-declines-comment.html | Life Declines Comment | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/hughes-challenges-weighted-voting-in-a-court-action.html | Hughes Challenges Weighted Voting In a Court Action | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/swift-to-close-an-abbatoir-here-in-65-leaving-only-one-in-city.html | Swift to Close an Abbatoir Here In 65, Leaving Only One in City | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/collective-rule-voted-in-vatican-advisory-senate-of-bishops-is.html | COLLECTIVE RULE VOTED IN VATICAN; Advisory Senate of Bishops Is Likelyâ€šÃ„Ã®Spellman Asks Clear Schoolâ€šÃ„Ã¹Aid Stand | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/monsanto-shares-sold.html | Monsanto Shares Sold | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/president-pushes-aid-to-appalachia-and-medical-care-asks-house.html | PRESIDENT PUSHES AID TO APPALACHIA AND MEDICAL CARE; Asks House Chiefs to Give Bills Priority â€šÃ„Ã® Seeks to Expedite His Program | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/advertising-rollsroyce-unrattled-by-ford.html | Advertising: Rollsâ€šÃ„Ã¯Royce Unrattled by Ford | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/steel-union-hopes-to-settle-local-disputes-early-seeks-to-avoid.html | Steel Union Hopes to Settle Local Disputes Early; Seeks to Avoid Rash of Strikes Like Those in Auto Industry â€šÃ„Ã®Talks Start in December | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/civil-defense-sirens-will-be-tested-today.html | Civil Defense Sirens Will Be Tested Today | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/u-s-makes-plea-to-congo-rebels-issues-direct-request-for-safety-of.html | U. S. MAKES PLEA TO CONGO REBELS; Issues Direct Request for Safety of Dr. Carlson and 59 Other Americans | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/governor-will-give-tv-series-on-state.html | GOVERNOR WILL GIVE TV SERIES ON STATE | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/canadian-accord-reached.html | Canadian Accord Reached | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/baptist-bids-church-fight-segregation.html | BAPTIST BIDS CHURCH FIGHT SEGREGATION | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/marthurs-aide-assails-truman-tv-comments-are-termed-guttersniping.html | M'ARTHUR'S AIDE ASSAILS TRUMAN; TV Comments Are Termed â€šÃ„Ã¹Guttersnipingâ€šÃ„Ã´ Attack | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/amusements-suggested-for-children.html | Amusements Suggested for Children | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mortgage-raises-profit.html | Mortgage Raises Profit | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/buddy-hackett-play-comes-to-martin-beck-next-month.html | Buddy Hackett Play Comes To Martin Beck Next Month | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/teacher-freed-in-darien-party-case.html | Teacher Freed in Darien Party Case | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/two-in-gem-case-due-here-today-kuhn-and-murphy-accused-in-theft-of.html | TWO IN GEM CASE DUE HERE TODAY; Kuhn and Murphy Accused in Theft of Star of India | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/berra-signs-twoyear-contract-as-coach-with-mets-at-35-000-a-season.html | Berra Signs Twoâ€šÃ„Ã¯Year Contract as Coach With Mets at $35, 000 a Season; PINCHâ€šÃ„Ã¹HITTER ROLE Is A POSSIBILITY; Berra Stresses Desire to Wear Uniformâ€šÃ„Ã®Stays on Good Terms With Yanks | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/theres-nothing-like-cold-air-to-warm-seventh-ave.html | There's Nothing Like Cold Air to Warm Seventh Ave. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/un-officers-jail-terms-cut.html | U.N. Officers' Jail Terms Cut | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/white-man-freed-in-shooting.html | White Man Freed in Shooting | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/danbury-concern-is-sued-by-sperry.html | DANBURY CONCERN IS SUED BY SPERRY | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/snell-runs-mile-in-3541-for-second-world-markin-week-new-zealander.html | Snell Runs Mile in 3:54.1 for Second World Markin Week; NEW ZEALANDER A 2â€šÃ„Ã¯YARD VICTOR; Odixoil Second, Sets Czech Markâ€šÃ„Ã®Snell Lowers Own Record by .3 of Second | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/republican-leaders-in-the-west-doubt-that-goldwater-can-retain-his.html | Republican Leaders in the West Doubt That Goldwater Can Retain His Party Leadership | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/book-film-rights-bring-7000-husbandwife-writing-team-get-record.html | BOOK FILM RIGHTS BRING $7,000; Husbandâ€šÃ„Ã¯Wife Writing Team Get Record Sale Price | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/spellman-urges-clear-council-stand-for-school-aid.html | Spellman Urges Clear Council Stand for School Aid | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/youthful-look-marks-designs-at-zuckerman.html | Youthful Look Marks Designs At Zuckerman | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-return-to-landlords.html | Letters To The Times; Return to Landlords | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/lillian-s-albert-button-collector-prominent-researcher-and-author.html | LILLIAN S. ALBERT, BUTTON COLLECTOR; Prominent Researcher and Author in Field Dies at 68 | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/athletes-flight-recalled.html | Athlete's Flight Recalled | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/bond-stores-head-asks-aid-of-sbc-retailer-charges-outsiders.html | BOND STORES HEAD ASKS AID OF S.B.C.; Retailer Charges Outsiders Manipulate Chain's Stock | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mondale-to-fill-humphreys-seat-minnesota-governor-names-state.html | MONDALE TO FILL HUMPHREY'S SEAT; Minnesota Governor Names State Attorney General | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 0001-01-01 | https://www.nytimes.com/1964/11/18/archives/mrs-louis-ranson-actress-for-many-years-dies-at-88.html | Mrs. Louis Ranson, Actress For Many Years, Dies at 88 | False | Special to The New York Times | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/ball-optimistic-on-fleet.html | Ball Optimistic on Fleet | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/power-study-backs-hamilton-falls-bid.html | Power Study Backs Hamilton Falls Bid | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/blood-gifts-scheduled.html | Blood Gifts Scheduled | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/humphrey-to-end-vacation.html | Humphrey to End Vacation | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/federal-officials-get-rockefeller-service-awards-5-us-aides-win.html | Federal Officials Get Rockefeller Service Awards; 5 U.S. AIDES WIN ROCKEFELLER PRIZE; Career Men to Get $10,000 Public Service Awards | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/rangers-top-wings-21-and-take-third-place-gilbert-connects-for.html | Rangers Top Wings, 2â€‘1, And Take Third Place; GILBERT CONNECTS FOR WINNING GOAL; Scores at 12:42 of 3d Period â€‘â€‘Henry Also Registers â€‘â€‘Plante Excels in Nets | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/music-riccis-violin-concert-series-begins-at-philharmonic.html | Music: Ricci's Violin; Concert Series Begins at Philharmonic | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/syracuse-no-1-in-east.html | Syracuse No. 1 in East | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/jailing-of-zenger-is-commemorated.html | JAILING OF ZENGER IS COMMEMORATED | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-transit-to-newark-airport.html | Letters to The Times; Transit to Newark Airport | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/night-lights.html | Night Lights | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/focus-on-feet.html | Focus on Feet | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/samuel-p-sears-lawyer-69-dead-exhead-of-bay-state-bar-was-goldfine.html | SAMUEL P. SEARS, LAWYER, 69, DEAD; Exâ€‘Head of Bay State Bar Was Goldfine Counsel | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/steinkraus-of-us-scores-in-toronto-horse-show.html | Steinkraus of U.S. Scores In Toronto Horse Show | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/letters-to-the-times-conservatives-race-stand.html | Letters to The Times; Conservatives' Race Stand | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/2-lboys-seized-in-sniping-at-cars-youths-accused-of-hitting-2-men.html | 2 L.I.BOYS SEIZED IN SNIPING AT CARS; Youths Accused of Hitting 2 Men in â€‘â€‘A Theftâ€‘â€‘ â€‘â€‘Seeking â€‘â€‘ Expressway Attack; ONE ARRESTED BEFORE; Suspects Traced Through a Rifle Used Last Spring in Shooting Incident | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/portuguese-decide-to-purchase-utility.html | PORTUGUESE DECIDE TO PURCHASE UTILITY | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/10-congressional-aides-tour-the-pacific-on-air-force-trip.html | 10 Congressional Aides Tour The Pacific on Air Force Trip | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/curran-attacks-ship-modernizing-says-us-and-industry-are-automating.html | CURRAN ATTACKS SHIP MODERNIZING; Says U.S. and Industry Are Automating â€‘â€‘A Corpsâ€‘â€‘ | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/the-giants-dance-to-close.html | â€‘â€‘The Giants' Danceâ€‘â€‘ to Close | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/ann-stuart-austen-prospective-bride.html | Ann Stuart Austen Prospective Bride | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/jesse-f-stout.html | JESSE F. STOUT | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/wm-a-white-sons-form-unit.html | Wm. A. White & Sons Form Unit | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/gatt-faces-poorer-lands.html | GATT Faces Poorer Lands | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/cambodia-agrees-to-talks-to-heal-breach-with-us.html | Cambodia Agrees to Talks To Heal Breach With U.S. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/italy-balks-air-abduction-of-man-in-a-trunk-2-egyptian-embassy.html | Italy Balks Air Abduction of Man in a Trunk; 2 Egyptian Embassy Aides Accusedâ€‘â€‑â€‘Victim Chained | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/steingut-still-considering-race-for-speakers-post-in-assembly.html | Steingut Still Considering Race For Speaker's Post in Assembly | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/something-more-closing.html | â€‘â€‘Something Moreâ€‘â€‘ Closing | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/drshirley-smith74-teacher-of-classics.html | DR.SHIRLEY SMITH,74, TEACHER OF CLASSICS | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/stocks-shatter-market-records-uptrun-ignited-by-du-pont-in-the.html | STOCKS SHATTER MARKET RECORDS; Uptrun Ignited by du Pont in the Heaviest Trading Since Split in Soviet; AVERAGES REFLECT GAIN; Advances Outpace Declines by Margin of 659 to 442, With 114 New Highs | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/dr-sol-biloon-71-montefiore-aide-physician-member-of-senior-medical.html | DR. SOL BILOON, 71, MONTEFIORE AIDE; Physician, Member of Senior Medical Board, Is Dead | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/stores-hours-are-adjusted-for-holidays.html | Stores' Hours Are Adjusted For Holidays | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/space-research-strategy.html | Space .Research Strategy | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/center-to-train-youths-planned-ymca-seeks-5-million-in-us-funds-for.html | CENTER TO TRAIN YOUTHS PLANNED; Y.M.C.A. Seeks $5 Million in U.S. Funds for Project | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/plane-after-vertical-takeoff-shifts-to-jet-speed.html | Plane, After Vertical Takeô8Â,,Â°off, Shifts to Jet Speed | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/industrialist-stresses-freedom-in-capital-and-investing-moves.html | Industrialist Stresses Freedom In Capital and Investing Moves | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/books-of-the-times-end-papers-opinions-and-perspectives-from-the.html | Books of The Times; End Papers; OPINIONS AND PERSPECTIVES FROM THE NEW YORK TIMES BOOK REVIEW. EditÂ¬ð¼ ed and with an introduction by Francis Brown. 441 pages. Houghton Mifflin. $6.95. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/methodist-bishop-gets-post.html | Methodist Bishop Gets Post | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/ray-patterson-cranks-up-a-hobby-taking-cars-apart-attracts-floyds.html | Ray Patterson Cranks Up a Hobby; Taking Cars Apart Attracts Floyd's Young Brother | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/the-role-of-community-action.html | The Role of Community Action | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/humphrey-hails-choice.html | Humphrey Hails Choice | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/astronauts-need-of-gravity-suggested-at-parley.html | Astronauts' Need of Gravity Suggested at Parley | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/wood-field-and-stream-most-states-in-northeast-still-permit-hunting.html | Wood, Field and Stream; Most States in Northeast Still Permit Hunting Despite Fire Hazards | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/stocks-are-mixed-as-trading-drops-on-american-list.html | Stocks Are Mixed As Trading Drops On American List | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/burlington-railroad-places-a-big-issue-with-halsey-stuart.html | Burlington Railroad Places a Big Issue With Halsey, Stuart | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/2-more-key-officials-resign-from-waldemar-foundation.html | 2 More Key Officials Resign From Waldemar Foundation | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/food-shortage-held-solvable.html | Food Shortage Held Solvable | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/new-jerseys-weighted-voting.html | New Jersey's Weighted Voting | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/lighthouse-ball-is-held-at-plaza-500-are-guests-autumn-colors.html | Lighthouse Ball Is Held at Plaza; 500 Are Guests; Autumn Colors Provide Decor for Benefit of Center for Blind | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/u-s-hopes-for-private-talks.html | U. S. Hopes for Private Talks | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/soviet-frees-iranian-plane.html | Soviet Frees Iranian Plane | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/club-steward-confesses-slaying-bar-acquaintance.html | Club Steward Confesses Slaying Bar Acquaintance | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/george-dwights-have-child.html | George Dwights Have Child | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/milwaukee-gets-assurance-on-65-braves-wont-fight-county-on.html | MILWAUKEE GETS ASSURANCE ON '65; Braves Won't Fight County on Permanent Injunction | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/rail-firemen-reach-accord-as-other-talks-go-on.html | Rail Firemen Reach Accord as Other Talks Go On | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/young-audiences-gets-ford-rmt-agency-taking-good-music-into-schools.html | YOUNG AUDIENCES GETS FORD RMT; Agency Taking Good Music Into Schools Is Aided | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/food-news-cranberries-for-dessert.html | Food News: Cranberries For Dessert | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/british-ban-arms-for-south-africa-labor-government-fulfills-a.html | BRITISH BAN ARMS FOR SOUTH AFRICA; Labor Government Fulfills a Campaign Pledge | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/penn-construction-scored.html | Penn Construction Scored | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/group-from-soviet-arrives-for-visit.html | GROUP FROM SOVIET ARRIVES FOR VISIT | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/3-die-as-drinker-explodes-hand-grenade-in-jersey.html | 3 Die as Drinker Explodes Hand Grenade in Jersey | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/thrift-units-set-a-record-in-new-savings-for-month.html | Thrift Units Set a Record In New Savings for Month | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/us-military-adviser-killed-on-a-patrol-near-saigon.html | U.S. Military Adviser Killed On a Patrol Near Saigon | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/atest-shocks-spur-a-detection-system.html | AðŸÂ¬Â°TEST SHOCKS SPUR A DETECTION SYSTEM | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/ivy-league-roundup-with-fullbacks-reaping-praise-cornell-votes-for.html | Ivy League RoundôïÂ¬Â°Up; With Fullbacks Reaping Praise, Cornell Votes for Its Halfback | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/georgians-honor-rep-carl-vinson.html | Georgians Honor Rep. Carl Vinson | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mayor-and-state-welfare-chief-call-for-increase-in-relief-funds.html | Mayor and State Welfare Chief Call for Increase in Relief Funds | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/6month-profit-doubled-by-acf-railroad-equipment-maker-shows-revenue.html | 6ô8Â,,Â°MONTH PROFIT DOUBLED BY ACF; Railroad Equipment Maker Shows Revenue Gains | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/1000-to-attend-fete-for-dimaggio-tonight.html | 1,000 to Attend Fete For DiMaggio Tonight | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/reuther-hopes-for-early-accord-to-end-the-local-ford-strikes-union.html | Reuther Hopes for Early Accord To End the Local Ford Strikes; Union Leader Will Take Hand in Parleys TomorrowôïÂ,,Â°Receives Award Here | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/taylor-dancers-in-london-debut-americans-are-introduced-at-margot.html | TAYLOR DANCERS IN LONDON DEBUT; Americans Are Introduced at Margot Fonteyn's Gala | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/cornelius-noonan-waterfront-figure.html | CORNELIUS NOONAN, WATERFRONT FIGURE | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/post-office-tower-contract-awarded.html | POST OFFICE TOWER CONTRACT AWARDED | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/dance-groups-debut-tonight.html | Dance Group's Debut Tonight | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mortgage-delinquencies-continue-downward-trend.html | Mortgage Delinquencies Continue Downward Trend | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/3-gis-killed-in-germany.html | 3 G.I.'s Killed in Germany | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mao-bids-chinese-join-vast-militia-askswhole-people-to-help-deter.html | MAO BIDS CHINESE JOIN VAST MILITIA; Asksâ€šÃ„Â"Whole Peopleâ€šÃ„Â‚ to Help Deter U.S. â€šÃ„Â"Aggressionâ€šÃ„Â‚ | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/canadian-dollar-climbs-again-british-pound-also-shows-gain.html | Canadian Dollar Climbs Again; British Pound Also Shows Gain | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/cubans-are-pressing-an-adult-education-drive.html | Cubans Are Pressing an Adult Education Drive | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/profit-records-set-by-utility-system.html | PROFIT RECORDS SET BY UTILITY SYSTEM | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/life-in-blastoma.html | Life in Blastoma | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/on-30th-anniversary-johnson-recalls-wedding-day-well-but-misses.html | On 30th Anniversary, Johnson Recalls Wedding Day Well, but Misses Time by 3 Hours | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/accord-at-allischalmers.html | Accord at Allisâ€šÃ„Â"Chalmers | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/port-body-honors-bridge-builders.html | Port Body Honors Bridge Builders | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/holly-fair-tomorrow.html | Holly Fair Tomorrow | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/post-office-here-to-rent-part-of-new-skyscraper.html | Post Office Here to Rent Part of New Skyscraper | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/23-on-raft-drown-in-turkey.html | 23 on Raft Drown in Turkey | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/gop-is-asked-for-funds.html | G.O.P. Is Asked for Funds | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/solomon-a-shapiro.html | SOLOMON A. SHAPIRO | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/surge-in-du-pont-paces-market-in-wake-of-the-gm-divestiture.html | Surge in du Pont Paces Market in Wake of the G.M. Divestiture | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/a-westchester-man-winner-by-8-votes.html | A WESTCHESTER MAN WINNER BY 8 VOTES | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/bankers-acceptances-rise.html | Bankers' Acceptances Rise | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/tv-symbol-of-culture-nbc-color-film-tours-the-louvre-capturing-its.html | TV: Symbol of Culture; N.B.C. Color Film Tours the Louvre, Capturing Its Artistic Splendor | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/sports-of-the-times-caseys-little-helper.html | Sports of The Times; Casey's Little Helper | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/union-electric-fills-posts.html | Union Electric Fills Posts | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/princeton-coach-wary-of-cornell-scouting-file-rates-big-red-better.html | PRINCETON COACH WARY OF CORNELL; Scouting File Rates Big Red Better Than Its Record | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/mississippi-party-curbed-by-judge-democratic-barred-in-name-of.html | MISSISSIPPI PARTY CURBED BY JUDGE; â€šÃ„Â"Democraticâ€šÃ„Â‚ Barred in Name of Civil Rights Group | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/saturday-evening-post-is-sued-for-libel-by-belli.html | Saturday Evening Post Is Sued for Libel by Belli | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/boutique-fills-request-for-furs-by-the-yard.html | Boutique Fills Request For Furs by the Yard | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/drop-is-forecast-in-interest-rates-wall-street-economist-sees-less.html | DROP IS FORECAST IN INTEREST RATES; Wall Street Economist Sees Less Demand for Credit | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/tokyo-hails-tokyo-o-hails-west-side-story-in-original-broadway-version.html | Tokyo Hails â€šÃ„Â"West Side Storyâ€šÃ„Â‚ In Original Broadway Version | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/nuclear-fleet-project-gains-support-in-nato.html | Nuclear Fleet Project Gains Support in NATO | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/sidelights-how-states-find-tax-money.html | Sidelights; How States Find Tax Money | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/florence-mayor-campaigns.html | Florence Mayor Campaigns | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/snowy-owl-from-arctic-illegally-killed-in-jersey.html | Snowy Owl From Arctic Illegally Killed in Jersey | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/marylebone-cricket-club-gains-10wicket-victory.html | Marylebone Cricket Club Gains 10â€šÃ„Â"Wicket Victory | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/ball-at-the-astor-dec-29-to-help-kidney-patients-international.html | Ball at the Astor Dec. 29 to Help Kidney Patients; International Debutante Fete to Present 50â€šÃ„Â‚ Aides Are Listed | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/yale-appoints-new-head-of-board.html | Yale Appoints New Head of Board | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/microwave-units-are-put-in-service-new-western-union-system-extends.html | MICROWAVE UNITS ARE PUT IN SERVICE; New Western Union System Extends for 7,500 Miles | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/hawks-down-76ers-114107.html | Hawks Down 76ers, 114â€šÃ„Â"107 | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/britain-is-assailed.html | Britain Is Assailed | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/british-troupe-opens-visit-with-iolanthe.html | British Troupe Opens Visit With âŠâ¢IolantheâŠâ¢ | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/thant-seeks-rise-in-mideast-force.html | THANT SEEKS RISE IN MIDEAST FORCE | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/tanzanian-official-reports-five-executed-for-plotting.html | Tanzanian Official Reports Five Executed for Plotting | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/three-major-banking-firms-honor-their-founder.html | Three Major Banking Firms Honor Their Founder | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/judge-to-address-bond-club.html | Judge to Address Bond Club | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/two-bankers-get-west-coast-jobs.html | Two Bankers Get West Coast Jobs | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/hussein-arrives-in-paris-for-threeday-state-visit.html | Hussein Arrives in Paris For ThreeâŠâ¢Day State Visit | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/commodities-prices-of-copper-futures-fluctuate-widely-in-heavy.html | Commodities: Prices of Copper Futures Fluctuate Widely in Heavy Trading Here; GRAINS ARE MIXED IN QUIET TRADING; Maine Potatoes WeakenâŠâ¢Coffee and Lead Advance as Turkeys Decline | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/new-building-fabricator.html | New Building Fabricator | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/state-tax-burden-highest-in-nation-per-capita-load-of-327-listed-by.html | STATE TAX BURDEN HIGHEST IN NATION; Per Capita Load of $327 Listed by Census Bureau | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/building-awards-in-state-down-16-in-september.html | Building Awards in State Down 16% in September | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/l-orville-helgesen.html | L. ORVILLE HELGESEN | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/catherine-meacham-to-wed-in-january.html | Catherine Meacham To Wed in January | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/austrian-who-owns-2-us-papers-seized-in-bonn.html | Austrian Who Owns 2 U.S. Papers Seized in Bonn | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/coned-gives-view-on-hudson-plant-offers-at-fpc-hearing-to-work-out.html | CONED GIVES VIEW ON HUDSON PLANT; Offers at F.P.C. Hearing to Work Out Solution With Foes of Construction | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/buffet-set-by-council-for-foreign-students.html | Buffet Set by Council For Foreign Students | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/un-rescue-fund.html | U.N. Rescue Fund | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/books-of-the-times-where-thought-and-action-meet-in-the-hindu-kush.html | Books of The Times; Where Thought and Action Meet in the Hindu Kush; WHERE FOUR WORLDS MEET: Hindu Kush 1959. By Fosco Maraini. Translated by Peter Green. 290 pages. Harcourt, Brace & World. $12.50. | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/dr-paul-killian-to-wed-dr-marianne-j-legato.html | Dr. Paul Killian to Wed Dr. Marianne J. Legato | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/standard-prudential-elects.html | Standard Prudential Elects | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/high-court-hears-case-of-objector-at-issue-is-supreme-being-clause.html | HIGH COURT HEARS CASE OF OBJECTOR; At Issue Is Supreme Being Clause in Army Exemption | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/us-to-enshrine-centime-bandit-that-was-held-for-illegal-entry-old.html | U.S. to Enshrine Centime Bandit That Was Held for Illegal Entry; Old French Slot Machine, Seized at Customs From Tourist Who Bought It as Toy, Will Go to Museum | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/screen-strange-shockeruholy-desire-opens-at-toho-cinema.html | Screen: Strange Shocker;'Unholy Desire' Opens at Toho Cinema | True | By Eugene Archer | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/chrysler-decision-is-upheld-by-court.html | CHRYSLER DECISION IS UPHELD BY COURT | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/municipal-mess-issue-in-naples-city-ruled-by-commissioner-from-rome.html | MUNICIPAL âŠâ¢MESSâŠâ¢ ISSUE IN NAPLES; City, Ruled by Commissioner From Rome, Seeks Mayor | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/tuckerripley.html | TuckerâŠâ¢âŒ¯Ripley | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/hasty-farm-programs-hit.html | Hasty Farm Programs Hit | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/joint-venture-set-in-mexico.html | Joint Venture Set in Mexico | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/merchant-marine-group-elects-new-secretary.html | Merchant Marine Group Elects New Secretary | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/austin-tv-company-takes-over-a-rival.html | AUSTIN TV COMPANY TAKES OVER A RIVAL | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/brick-church-fair-begins-tomorrow.html | Brick Church Fair Begins Tomorrow | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/test-offer-disclosed.html | Test Offer Disclosed | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/about-motorcar-sports-lowther-is-honored-as-leading-driver-in.html | About Motorcar Sports; Lowther Is Honored As Leading Driver in Amateur Racing | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/connecticut-districting-plans-discussed-at-party-caucuses.html | Connecticut Districting Plans Discussed at Party Caucuses | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/long-beach-taxes-to-rise.html | Long Beach Taxes to Rise | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/wendel-s-kuhn-72-dies-former-government-aide.html | Wendel S. Kuhn, 72, Dies; Former Government Aide | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/gilchrist-put-on-waivers-and-jets-claim-him-but-4-other-clubs-in.html | Gilchrist Put on Waivers and Jets Claim Him; But 4 Other Clubs in League Have First Call on Back; Werblin Says Bills Didn't Offer Any Kind of Deal | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/index-of-commodity-prices-shows-a-0-1-gain-to-102-1.html | Index of Commodity Prices Shows a 0.1 Gain to 102.1 | False | | 1992-08-25 | RE0000590995 | B00000149095 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/man-in-the-news-in-humphreys-steps-walter-frederick-mondale.html | Man in the News; In Humphrey's Steps Walter Frederick Mondale | False | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 0001-01-01 | https://www.nytimes.com/1964/11/18/archives/rovers-rout-blades-for-2d-in-row-7-to-3.html | ROVERS ROUT BLADES FOR 2D IN ROW, 7 TO 3 | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/cbs-quits-on-mr-broadway-abc-will-drop-ron-cochran.html | C.B.S. Quits on â€˜Â Â°Mr. Broadway;â€šÂ Â·Â A.B.C. Will Drop Ron Cochran | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/banknotes-rates.html | BANKNOTES RATES | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/300-seized-in-rhodesian-riot.html | 300 Seized in Rhodesian Riot | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/50-million-needed-ccny-head-says.html | $50 MILLION NEEDED, C.C.N.Y. HEAD SAYS | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/the-courts-and-the-press.html | The Courts and the Press | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 0001-01-01 | https://www.nytimes.com/1964/11/18/may-stores-lifts-sales-and-profit.html | MAY STORES LIFTS SALES AND PROFIT | False | | 1992-08-25 | RE0000590995 | B00000149095 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/militant-japanese-buddhist-group-forms-party-hopes-that-it-will.html | Militant Japanese Buddhist Group Forms Party; Hopes That It Will Quickly Become the Thirdâ€šÂ Â·Â°Ranking Political Force in Nation | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/loan-asked-here-for-huge-tanker-150000ton-ship-to-be-built-in.html | LOAN ASKED HERE FOR HUGE TANKER; 150,000â€šÂ Â·Â°Ton Ship to Be Built in Japanese Yard | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/uneasiness-rising-in-surinam-despite-economic-improvement-beneath.html | Uneasiness Rising in Surinam Despite Economic Improvement; Beneath Outward Calm, Dutch Territory in Latin America Is Anxious About Future | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/early-trial-is-sought.html | Early Trial Is Sought | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/new-board-named-for-parkebernet-sothebys-selects-experts-in-various.html | NEW BOARD NAMED FOR PARKEâ€šÂ Â·Â°BERNET; Sotheby's Selects Experts in Various Art Fields | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-18 | 1964-11-18 | https://www.nytimes.com/1964/11/18/archives/us-bowlers-lead-at-caracas.html | U.S. Bowlers Lead at Caracas | True | | 1992-08-25 | RE0000590995 | B00000149067 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/operation-riversafe-study-published-by-coast-guard.html | Operation Riversafe Study Published by Coast Guard | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/an-american-jet-downed-in-laos-fire-believed-to-have-come-from.html | AN AMERICAN JET DOWNED IN LAOS; Fire Believed to Have Come From Pathet Laoâ€šÂ Â·Â°Plane Was on Escort Mission | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/advance-in-canadian-stock-markets-halted-as-major-paper-producer.html | Advance in Canadian Stock Markets Halted as Major Paper Producer Cuts Prices; AVERAGES PARED BY WIDE SELLOFF; List in London Weak Again â€šÂ Â·Â° Paris Is Buoyed by Hopes for Grain Pact | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bonwits-christmas-hours.html | Bonwit's Christmas Hours | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/everett-e-ellis.html | EVERETT E. ELLIS | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/civil-rights-service-takes-up-69-cases.html | CIVIL RIGHTS SERVICE TAKES UP 69 CASES | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/johnson-sees-poster-boy-of-group-for-the-retarded.html | Johnson Sees Poster Boy Of Group for the Retarded | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/herzog-joins-athletics-staff.html | Herzog Joins Athletics' Staff | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/4year-confinement-of-nkomo-ordered.html | 4â€šÂ Â·Â°YEAR CONFINEMENT OF NKOMO ORDERED | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/tyneborfearm.html | Tyneborâ€šÂ Â·Â°Fearm | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/repertory-series-sets-debut-in-65-troupes-in-13-cities-to-join-in.html | REPERTORY SERIES SETS DEBUT IN '65; Troupes in 13 Cities to Join in Esso TV Productions | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/romney-urges-conference.html | Romney Urges Conference | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/eisenhower-willing-to-help.html | Eisenhower Willing to Help | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/rev-edward-a-ryan.html | REV. EDWARD A. RYAN | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/3-vice-presidents-named-by-atheneum-publishers.html | 3 Vice Presidents Named By Atheneum Publishers | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/a-renegade-israeli-says.html | A Renegade, Israeli Says | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/cargo-bound-for-indonesia-will-be-barred-by-malaysia.html | Cargo Bound for Indonesia Will Be Barred by Malaysia | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/dr-hoching-yang-broker-aide-dies-euhanghai-physician-was-head-of.html | DR. HOâ€šÂ Â·Â°CHING YANG, BROKER AIDE, DIES; Euâ€šÂ Â·Â°Shanghai Physician Was Head of China Institute | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/new-jersey-utility-places-debentures.html | NEW JERSEY UTILITY PLACES DEBENTURES | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/hitchcock-to-scout-for-braves.html | Hitchcock to Scout for Braves | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/irish-regiments-in-stirring-show-bagpipers-win-the-honors-at.html | IRISH REGIMENTS IN STIRRING SHOW; Bagpipers Win the Honors at Spectacular in Garden | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bankers-trust-economist-optimistic-on-65-outlook.html | Bankers Trust Economist Optimistic on '65 Outlook | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/luria-brothers-fills-post.html | Luria Brothers Fills Post | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/students-lag-in-repaying-u-s-loans.html | Students Lag in Repaying U. S. Loans | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/eisenhowers-return-home.html | Eisenhowers Return Home | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/scott-paces-pistons.html | Scott Paces Pistons | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/gittelson-case-is-put-off-for-a-week.html | Gittelson Case Is Put Off for a Week | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/sixmonth-voyage-ends.html | Sixâ€šÃ„Ã´Month Voyage Ends | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/jay-gould-mansion-hudsons-gothic-castle-national-trust-holds-a.html | Jay Gould Mansion: Hudson's Gothic Castle; National Trust Holds a Preview of What Will Be a Museum | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/3-forces-compete-for-bolivia-rule-pledge-of-elections-by-june.html | 3 FORCES COMPETE FOR BOLIVIA RULE; Pledge of Elections by June Spurring New Alliances | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/theater-the-owl-and-the-pussycat-bill-manhoff-comedy-opens-at-the.html | Theater: â€šÃ„Ã²The Owl and the Pussycatâ€šÃ„Ã´; Bill Manhoff Comedy Opens at the ANTA | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/2-handel-programs-slated-by-the-festival-orchestra.html | 2 Handel Programs Slated By the Festival Orchestra | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 0001-01-01 | https://www.nytimes.com/1964/11/19/belgian-ink-plant-blast-kills-3.html | Belgian Ink Plant Blast Kills 3 | False | Special to The New York Times | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/spock-and-aide-in-sane-oppose-allied-atomic-fleet.html | Spock and Aide in SANE Oppose Allied Atomic Fleet | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/league-to-study-pension-plan.html | League to Study Pension Plan | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/cogress-to-act-on-indian-rights-tribal-selfrule-thwarted-senate.html | COGRESS TO ACT ON INDIAN RIGHTS; Tribal Selfâ€šÃ„Ã´Rule Thwarted, Senate Inquiry Finds | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/manilas-jeepney-strike-ends.html | Manila's Jeepney Strike Ends | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/us-retains-lead-at-toronto-show-steinkraus-misses-kusner-and-mairs.html | U.S. RETAINS LEAD AT TORONTO SHOW; Steinkraus, Misses Kusner and Mairs First in Jump | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/russian-draws-laughs.html | Russian Draws Laughs | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/advertising-puff-for-a-new-pipe-tobacco.html | Advertising: Puff for a New Pipe Tobacco | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/kehoe-st-peters-captain.html | Kehoe St. Peter's Captain | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/louvre-changing-lighting-system-display-space-for-paintings-and.html | LOUVRE CHANGING LIGHTING SYSTEM; Display Space for Paintings and Sculpture to Increase | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/peruvian-outpoints-casey.html | Peruvian Outpoints Casey | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/sports-of-The-times-the-stillbasupreme-redhead.html | Sports of The Times; The Stillâ€šÃ„Ã´Supreme Redhead | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/cautious-policies-expected.html | Cautious Policies Expected | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bank-manager-is-wounded-as-he-prevents-a-holdup.html | Bank Manager Is Wounded As He Prevents a Holdup | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/deangelis-trial-date-set.html | DeAngelis Trial Date Set | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/man-in-the-news-redoubtable-german-kaia6aa-uve-von-hassel.html | Man in the News; Redoubtable German; Kaiâ€šÃ„Ã´Uve von Hassel | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/wood-field-and-stream-sportsman-spotters-discover-a-breed-but.html | Wood, Field and Stream; Sportsman Spotters Discover a Breed but Describing It Takes Patience | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/daniel-g-cutter-fiance-of-e-jeanne-waldron.html | Daniel G. Cutter Fiance Of E. Jeanne Waldron | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/states-responsibilities-stressed-by-governor-sanford-at-yale.html | States' Responsibilities Stressed By Governor Sanford at Yale | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/index-of-commodity-prices-shows-a-0-3-drop-to-101-8.html | Index of Commodity Prices Shows a 0.3 Drop to 101.8 | False | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/ethel-merman-wins-divorce.html | Ethel Merman Wins Divorce | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/and-the-demands-of-education.html | â€šÃ„Ã²and the Demands of Education | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/coop-league-hears-expansion-proposal.html | COâ€šÃ„Ã´OP LEAGUE HEARS EXPANSION PROPOSAL | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/stores-log-cabin-for-women-only.html | Store's Log Cabin For Women Only | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/senate-banking-panel-names-chief-economist.html | Senate Banking Panel Names Chief Economist | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/whitmore-guilty-of-rape-attempt-in-brooklyn-case.html | Whitmore Guilty Of Rape Attempt In Brooklyn Case | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/jack-ackermans-have-son.html | Jack Ackermans Have Son | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 0001-01-01 | https://www.nytimes.com/1964/11/19/claude-s-reeder-is-dead.html | Claude S. Reeder Is Dead | False | Special to The New York Times | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/student-at-hunter-to-get-first-susan-wagner-grant.html | Student at Hunter to Get First Susan Wagner Grant | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/alcoa-company-overseas-raising-price-of-ingots.html | Alcoa Company Overseas Raising Price of Ingots | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/divcowayne-set-to-build-two-mobilehome-plants.html | Divcoâ€šÃ„Ã´Wayne Set to Build Two Mobileâ€šÃ„Ã´Home Plants | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/auto-strike-continues-to-distort-economic-statistics-for-october.html | Auto Strike Continues to Distort Economic Statistics for October; New Orders Show a Decline â€šÃ„Ã´Personalâ€šÃ„Ã´Income Rise Is Smallest This Year | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/american-exchange-elects-three-vice-presidents.html | American Exchange Elects Three Vice Presidents | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/us-trails-soviet-in-book-exports-publisher-says-moscow-wins-edge-in.html | U.S. TRAILS SOVIET IN BOOK EXPORTS; Publisher Says Moscow Wins Edge in Propaganda | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/msgr-john-j-brennan-78-pastor-in-brooklyn-is-dead.html | Msgr. John J. Brennan, 78, Pastor in Brooklyn, Is Dead | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/y-beats-queens-30-in-league-soccer-match.html | N.Y.U. Beats Queens, 3â€Â°0, In League Soccer Match | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bridge-workers-will-boycott-opening-over-alleged-slights.html | Bridge Workers Will Boycott Opening Over Alleged Slights | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/panamas-chief-negotiator-in-talks-with-us-resigns.html | Panama's Chief Negotiator in Talks With U.S. Resigns | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/stock-parley-set-with-bond-stores-charges-of-manipulation-in-shares.html | STOCK PARLEY SET WITH BOND STORES; Charges of Manipulation in Shares to Be Aired | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/hull-paces-31-victory.html | Hull Paces 3â€Â°1 Victory | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/morton-poise-and-agility-on-the-gridiron-california-player-is.html | Morton; Poise and Agility on the Gridiron; California Player is Hailed by Friend and Foe Alike; Quarterback Is Busy Rewriting Record Book on Coast | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/u-s-soviet-sign-desalting-accord-gromyko-uses-occasion-to-toast.html | U. S., SOVIET SIGN DESALTING ACCORD; Gromyko Uses Occasion to Toast Coexistence Policy | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/voices-fear-for-medicine.html | Voices Fear for Medicine | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/maple-leafs-turn-back-canadiens-31-and-move-into-third-place-in.html | Maple Leafs Turn Back Canadiens, 3â€Â°1, and Move Into Third Place in League.; PULFORD'S GOALS DECIDE CONTEST; His 2 Tallies Send Toronto Ahead of Idle Rangersâ€Â°Â°4 Hawks Defeat Wings | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/johnson-weighs-foreign-policy-he-confers-with-top-aides-goes-to.html | JOHNSON WEIGHS FOREIGN POLICY; He Confers With Top Aides â€Â°Â°Goes to Texas Today | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/2-schools-test-frozen-lunches-experimental-fare-praised-by-15-adult.html | 2 Schools Test Frozen Lunches; Experimental Fare Praised By 15 Adult Tasters at P.S.1 | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 0001-01-01 | https://www.nytimes.com/1964/11/19/archives/carl-e-owen-excoach-and-insurance-agent-58.html | Carl E. Owen, Exâ€Â°Â°Coach And Insurance Agent, 58 | False | Special to The New York Times | | | | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/housing-protest-adds-lyric-touch-a-lower-east-side-chorus-serenades.html | HOUSING PROTEST ADDS LYRIC TOUCH; A Lower East Side â€Â°Â°Chorusâ€Â°Â° Serenades the Mayor | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/to-assess-demands.html | To Assess Demands | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/debris-identified-as-part-of-missing-navy-aircraft.html | Debris Identified as Part Of Missing Navy Aircraft | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/texas-man-survives-leap-from-the-brooklyn-bridge.html | Texas Man Survives Leap From the Brooklyn Bridge | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/us-takes-sixman-title-in-interamerican-bowling.html | U.S. Takes Sixâ€Â°Â°Man Title In Interâ€Â°Â°American Bowling | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/russians-hinting-at-more-changes-in-economic-units-central.html | RUSSIANS HINTING AT MORE CHANGES IN ECONOMIC UNITS; Central Committee Believed Discussing the Abolition of Local Industry Councils; IZVESTIA LAUDS SHIFTS; Khrushchev's Dual System for Farms and Factories Denounced as Harmful | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/new-threat-rises-for-tariff-talks-common-market-attack-on-british.html | NEW THREAT RISES FOR TARIFF TALKS; Common Market Attack on British Import Tax May Mar Kennedy Round; CRITICISM FOUND SHARP; Comments From Trade Bloc Come at Time of Delicate Moves by 17 Nations | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/meadowbrook-work-done.html | Meadowbrook Work Done | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/u-s-said-to-base-jet-photo-drones-in-south-vietnam.html | U. S. Said to Base Jet Photo Drones in South Vietnam | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/taylor-will-return-for-vietnam-talks.html | TAYLOR WILL RETURN FOR VIETNAM TALKS | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/troopship-reborn-as-cargo-carrier-calmar-vessel-to-be-used-in.html | TROOPSHIP REBORN AS CARGO CARRIER; Calmar Vessel to Be Used in Intercoastal Trade | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/nazi-data-depict-pius-as-proaxis-and-antibritain-publishing-captured.html | NAZI DATA DEPICT PIUS AS PROâ€Â°Â°AXIS; U.S. and Britain Publishing Captured Papersâ€Â°Â°German Weekly Makes Charge | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/ford-output-near-a-standstill-as-3-local-disputes-continue.html | Ford Output Near a Standstill As 3 Local Disputes Continue | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/spellman-gives-his-award-to-bible-research-scholar.html | Spellman Gives His Award To Bible Research Scholar | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/nmu-will-erect-2d-building-here-like-the-first-it-will-have.html | N.M.U. WILL ERECT 2D BUILDING; Like the First, It Will Have Unconventional Design | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/letters-to-the-times-election-of-district-leaders.html | Letters to The Times; Election of District Leaders | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/twin-double-pays-34124.html | Twin Double Pays $34,124 | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/new-police-chief-in-capital.html | New Police Chief in Capital | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/cambodia-repeats-reparation-demand.html | CAMBODIA REPEATS REPARATION DEMAND | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/customers-debit-balances-drop-at-bigboard-firms.html | Customers' Debit Balances Drop at Bigâ€Â°Â°Board Firms | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/exchange-hot-potato-big-board-panel-gingerly-studying-mandatory.html | Exchange Hot Potato; Big Board Panel Gingerly Studying Mandatory Service Fees for Members | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/route-1-closes.html | â€˜Â¡Â'Route 1â€˜Â¡Â' Closes | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/northrop-corp-picks-a-new-vice-president.html | Northrop Corp. Picks A New Vice President | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/computers-enter-districting-task-yale-center-to-work-on-a-plan-for.html | COMPUTERS ENTER DISTRICTING TASK; Yale Center to Work on a Plan for Connecticut | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/letters-to-the-times-danger-from-the-right.html | Letters to The Times; Danger From the Right | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/republica-unity-urged-by-kitchel-departing-goldwater-aide-also.html | REPUBLICA UNITY URGED BY KITCHEL; Departing Goldwater Aide Also Acclaims Burch | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/executive-is-appointed-by-heywardrobinson.html | Executive Is Appointed By Heywardâ€šÂ¡Â'Robinson | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/debbie-reynolds-stars-in-goodbye-charlie.html | Debbie Reynolds Stars in 'Goodbye, Charlie' | True | By Bosley Crowther | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bid-to-end-spy-trial-in-jersey-rejected.html | BID TO END SPY TRIAL IN JERSEY REJECTED | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/miss-burrows-sets-show.html | Miss Burrows Sets Show | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/speno-urges-overhaul-of-the-gop-in-nassau.html | Speno Urges Overhaul Of the G.O.P. in Nassau | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/saigon-council-gets-new-chief.html | Saigon Council Gets New Chief | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/seven-sirens-fail-to-operate.html | Seven Sirens Fail to Operate | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/action-asked-by-de-gaulle.html | Action Asked by de Gaulle | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/courts-threaten-cities-immunity-state-decisions-reversing-common-law.html | COURTS THREATEN CITIES' IMMUNITY; State Decisions Reversing Common Law on Damages | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/honduras-proclaims-amnesty.html | Honduras Proclaims Amnesty | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/burch-would-be-welcome.html | Burch Would Be Welcome | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/clinchfield-railroad.html | Clinchfield Railroad | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/discipline-45-wins-demdiseffe-at-aqueduct.html | Discipline, 4â€šÂ¡Â–5, Wins Demdiseffe at Aqueduct | False | By JOE NICHOLS | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bonds-prices-of-treasurys-register-a-slight-decline-but-then.html | Bonds; Prices of Treasury's Register a Slight Decline but Then Recover; MARKET IS FIRM ON LIGHT VOLUME; 4s of 1980, 3s of 1995 and the 3Â¡Â–Â¼s of 1990 Reported Among Active Issues | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/justice-douglas-honored-by-the-adventurers-club.html | Justice Douglas Honored By the Adventurers Club | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/in-the-nation-the-president-in-a-new-perspective.html | In The Nation; The President in a New Perspective | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/travels-abroad-yield-a-repertory-of-recipes-housewife-became-expert.html | Travels Abroad Yield a Repertory of Recipes; Housewife Became Expert at Range in Germany | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/short-interest-shows-increase-position-on-stock-exchange-is-highest.html | SHORT INTEREST SHOWS INCREASE; Position on Stock Exchange Is Highest in 11 Months | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/asturian-strikers-on-trial-charge-torture-by-police.html | Asturian Strikers on Trial Charge Torture by Police | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/stock-prices-ease-on-american-list-atlas-issue-active.html | Stock Prices Ease On American List; Atlas Issue Active | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/robinson-of-orioles-wins-most-valuable-player-a-ward-in-american.html | Robinson of Orioles Wins Most Valuable Player A ward in American League; MANTLE, HOWARD ARE NEXT IN POLL; Baltimore's Third Baseman Is Only 11 Points Short of Being Unanimous Choice | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/john-thomas-undergoes-hernia-surgery-in-boston.html | John Thomas Undergoes Hernia Surgery in Boston | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/village-package-sold-to-investor-15story-building-on-fifth-and.html | â€šÂ¡Â'VILLAGEâ€šÂ¡Â' PACKAGE SOLD TO INVESTOR; 15â€šÂ¡Â'Story Building on Fifth and 6â€šÂ¡Â'Story One in Deal | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/food-shortage-in-kerala-eased-crisis-enters-political-phase-in.html | FOOD SHORTAGE IN KERALA EASED; Crisis Enters Political Phase in India's Red Stronghold | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/rubber-concern-raises-earnings-armstrong-gains-sharply-as-sales-in.html | RUBBER CONCERN RAISES EARNINGS; Armstrong Gains Sharply as Sales in Year Set Mark | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/city-seeking-parity-in-drug-purchases.html | CITY SEEKING PARITY IN DRUG PURCHASES | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/rev-edmund-brennan.html | REV. EDMUND BRENNAN | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/krebiozen-fraud-is-denied-by-ivy-physiologist-and-aide-are-arraigned.html | KREBIOZEN FRAUD Is DENIED BY IVY; Physiologist and Aide Are Arraigned in Chicago | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/dinner-to-help-st-davids-school.html | Dinner to Help St. David's School | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/ncaas-ruling-assailed-by-aau-dispute-between-groups-is-rekindled-by.html | N.C.A.A.'S RULING ASSAILED BY A.A.U.; Dispute Between Groups Is Rekindled by Track Ban | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/new-york-a-c-honors-olympic-national-champions.html | New York A. C. Honors Olympic, National Champions | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/vatican-council-gets-strong-text-absolving-jews-draft-leading-all.html | VATICAN COUNCIL GETS STRONG TEXT ABSOLVING JEWS; Draft Leading All Religions is Said to Meet Objections of Moslem Spokesmen | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/columbia-honors-eisenhower-here.html | COLUMBIA HONORS EISENHOWER HERE | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/detective-seizes-escapee-from-hospital-for-2d-time.html | Detective Seizes Escapee From Hospital for 2d Time | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/jersey-church-to-hold-a-bazaar-on-saturday.html | Jersey Church to Hold A Bazaar on Saturday | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/federal-judge-retiring.html | Federal Judge Retiring | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/talks-with-china-urged-by-hilsman-exstate-department-aide-asks.html | TALKS WITH CHINA URGED BY HILSMAN; Ex￢ÁÁState Department Aide Contacts on Arms | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/new-view-urged-in-social-outlook-industrial-democracy-group-advised.html | NEW VIEW URGED IN SOCIAL OUTLOOK; Industrial Democracy Group Advised on U.S. Problems | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/stauffer-plans-offering.html | Stauffer Plans Offering | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/observer-still-wearing-that-tired-old-1963-personality.html | Observer: Still Wearing That Tired Old 1963 Personality? | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/books-of-the-times-once-more-the-pleasures-of-reading-other-peoples.html | Books of The Times; Once More the Pleasures of Reading Other People's Mail; THE HOLMES￢ÁÁEINSTEIN LETTERS. Correﾢﾁﾩspondence of Mr. Justice Holmes and Lewis Einstein, 1903￢Á￢35. Edited by James Bishop Peabody. 377 pages. St. Martin's Press. $12.50. | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/dangelo-makes-watershed-tour-he-is-worried-asks-says-but-city-is.html | D'ANGELO MAKES WATERSHED TOUR; He Is Worried, Aide Says, but City Is Safe for Winter | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/new-issue-is-sold-by-state-agey-70-million-bonds-offered-under.html | NEW ISSUE IS SOLD BY STATE AGEY; $70 Million Bonds Offered Under Mental Program | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/la-vita-not-so-dolce-as-rome-cafes-strike.html | La Vita Not So Dolce As Rome Cafes Strike | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/closed-tv-books-ring-double-bill-giardello-agrees-to-defend-crown.html | CLOSED TV BOOKS RING DOUBLE BILL; Giardello Agrees to Defend Crown on Dec. 14 Card | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/frenchkorean-trade-to-rise.html | French￢ÁÁKorean Trade to Rise | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/factions-in-yemen-trade-accusations.html | FACTIONS IN YEMEN TRADE ACCUSATIONS | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/physician-is-fiance-of-miss-carol-caton.html | Physician Is Fiance Of Miss Carol Caton | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/2-us-aides-back-social-protests-wirtz-and-katzenbach-say.html | 2 U.S. AIDES BACK SOCIAL PROTESTS; Wirtz and Katzenbach Say Antipoverty Agencies Help ￢ÁÁGet Something Done￢ÁÁ | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/us-assails-policy-on-jerseys-roads.html | U.S. ASSAILS POLICY ON JERSEY'S ROADS | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/nebraska-school-sells-new-issue-15-million-in-fee-bonds-placed-by.html | NEBRASKA SCHOOL SELLS NEW ISSUE; $15 Million in Fee Bonds Placed by University | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/silent-on-peking-report.html | Silent on Peking Report | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/di-maggio-gets-car-at-birthday-dinner.html | DI MAGGIO GETS CAR AT BIRTHDAY DINNER | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/ama-unit-asks-realism-on-aged-capital-group-would-relax-opposition.html | A.M.A. UNIT ASKS ￢ÁÁREALISM￢ÁÁ ON AGED; Capital Group Would Relax Opposition to Medicare | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bridge-clever-technique-is-used-by-a-new-life-master.html | Bridge: Clever Technique Is Used By a New Life Master | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/electricity-output-52-over-63-rate.html | ELECTRICITY OUTPUT 5.2% OVER '63 RATE | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/thousands-attend-rabbi-katzs-rites.html | THOUSANDS ATTEND RABBI KATZ'S RITES | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/sandersmcgee.html | Sanders￢ÁÁ￢ÁÀMcGee | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/rep-barry-defends-trip-to-europe-as-worthwhile.html | Rep. Barry Defends Trip To Europe as Worthwhile | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/carrier-america-on-first-test-run-fossil-power-of-takes-nuclear.html | CARRIER AMERICA ON FIRST TEST RUN; ￢ÁÁFossil Power￢Á￢ (Oil) Takes Nuclear Vessel to Sea | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/states-democrats-map-course-today.html | State's Democrats Map Course Today | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/germans-back-ford-strikers.html | Germans Back Ford Strikers | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/commodities-prices-of-soybean-futures-show-strength-as-demand.html | Commodities: Prices of Soybean Futures Show Strength as Demand Increases; GAIN ALSO SHOWN FOR OTHER GRAINS; Maine Potato Quotations Surge in Heavy Trading ￢ÁÁ￢ÁÀCopper Rises Again | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/hansberry-play-aided.html | Hansberry Play Aided | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/mnamara-plans-to-shut-95-bases-list-is-due-today-secretary-sees-a.html | M'NAMARA PLANS TO SHUT 95 BASES; LIST IS DUE TODAY; Secretary Sees a Saving of $500 Million a Year￢Á￢ﾻ 63,000 Jobs Imperiled; BROOKLYN AWAITS WORD; Celler Protests Pentagon Did Not Provide Data He and Others Requested | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/pennsy-declares-special-dividend-extra-75cpayment-is-added-to.html | PENNSY DECLARES SPECIAL DIVIDEND; Extra 75￢ÁÁ Payment Is Added to Regular Distribution of 25c in 4th Quarter | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/outer-seven-faces-a-critical-meeting.html | Outer Seven Faces A Critical Meeting | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/edward-kennedy-gains-may-be-on-feet-shortly.html | Edward Kennedy Gains; May Be on Feet Shortly | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/malamondo-documentary-of-contemporary-youth-bows.html | 'Malamondo,' Documentary of Contemporary Youth, Bows | True | HOWARD THOMPSON | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/a-ball-in-pelham-will-aid-projects-of-junior-league-cocktail-fete.html | A Ball in Pelham Will Aid Projects Of Junior League; Cocktail Fete Dec. 19 to Precede Yule Event at Country Club | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/guevara-leaves-moscow.html | Guevara Leaves Moscow | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/cunard-in-diversification-acquires-tanker-concern.html | Cunard, in Diversification, Acquires Tanker Concern | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/italy-expels-2-egyptian-envoys-accused-in-trunk-abduction-attempt.html | Italy Expels 2 Egyptian Envoys Accused in Trunk Abduction Attempt | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/hoffa-denounces-detroit-strikers-says-teamsters-will-cross-picket.html | HOFFA DENOUNCES DETROIT STRIKERS; Says Teamsters Will Cross Picket Lines at Papers | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/gilchrist-taken-off-waiver-list-after-making-apologies-to-bills.html | Gilchrist Taken Off Waiver List After Making Apologies to Bills | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/first-national-city-appoints-two.html | First National City Appoints Two | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/magellans-story.html | Magellan's Story | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/vice-president-elected-for-new-avis-division.html | Vice President Elected For New Avis Division | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/gbenye-puts-off-killing-carlson-congo-rebel-sets-monday-as-new.html | GBENYE PUTS OFF KILLING CARLSON; Congo Rebel Sets Monday as New Execution Date | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/thant-doubts-end-of-funds-crisis-now.html | THANT DOUBTS END OF FUNDS CRISIS NOW | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/banker-will-sue-geneva-in-arrest-refused-to-name-accounts-in-hunt.html | BANKER WILL SUE GENEVA IN ARREST; Refused to Name Accounts in Hunt for Algerian Funds | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/hearst-files-suit-over-sale-rumors-asks-2-million-for-rumors-about.html | HEARST FILES SUIT OVER SALE RUMORS; Asks $2 Million for Rumors About Journalâ€‹Ã¢â€‹American | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/chief-of-national-steel-retires-carnahan-named-to-top-post.html | Chief of National Steel Retires; Carnahan Named to Top Post | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/recent-soviet-visitor-here-was-linked-to-a-spy-case.html | Recent Soviet Visitor Here Was Linked to a Spy Case | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/saigon-honors-us-seamen.html | Saigon Honors U.S. Seamen | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/oregon-mother-19-bears-quadrupletsall-girls.html | Oregon Mother, 19, Bears Quadrupletsâ€‹Ã¢â€‹All Girls | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/earlier-incident-recalled.html | Earlier Incident Recalled | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/fred-a-dawson.html | FRED A. DAWSON | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/american-exchange.html | AMERICAN EXCHANGE | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/kirk-patrick-soloist-for-bach-concertos.html | KIRK PATRICK SOLOIST FOR BACH CONCERTOS | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/indications-of-previous-use.html | Indications of Previous Use | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/bunker-of-us-is-elected-chairman-of-oas-council.html | Bunker of U.S. Is Elected Chairman of O.A.S. Council | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/liverpool-police-to-install-tv.html | Liverpool Police to Install TV | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/dr-katharine-bouxot-wed.html | Dr. Katharine Bouxot Wed | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/johnson-by-657-in-jersey.html | Johnson by 65.7% in Jersey | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/ball-will-visit-london-and-paris-for-clarifying-of-nato-issues.html | Ball Will Visit London and Paris For Clarifying of NATO Issues | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/memorial-service-held-here-for-dickey-tennis-official.html | Memorial Service Held Here For Dickey, Tennis Official | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/severed-hand-rejoined.html | Severed Hand Rejoined | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/hospital-friends-honor-wouldbe-doctor-83-chairman-of-nyu-medical.html | Hospital. â€‹Ã¢â€‹Friendsâ€‹Ã¢â€‹Â Honor Wouldâ€‹Ã¢â€‹Be Doctor, 83; Chairman of N.Y.U. Medical Center Gets Stethoscope as Symbol of Goodwill | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/8-injured-by-tanker-fire.html | 8 Injured by Tanker Fire | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/fire-routs-65-families.html | Fire Routs 65 Families | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/japanese-premier-urges-peace-drive.html | JAPANESE PREMIER URGES PEACE DRIVE | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/vice-president-named-to-texas-gas-board.html | Vice President Named To Texas Gas Board | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/carol-lawrence-has-son.html | Carol Lawrence Has Son | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/du-pont-strength-bolsters-market-key-averages-are-pushed-to-new.html | DU PONT STRENGTH BOLSTERS MARKET; Key Averages Are Pushed to New Highs as Volume Reaches 6.56 Million; LOWâ€‹Ã¢â€‹ÂÂPRICE LIST ACTIVE; Bhadâ€‹Ã¢â€‹ÂChip Stocks Relegated to Playing Second Fiddle in Vigorous Session | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/barbara-cooper-engaged-to-wed-v-e-steenstrup-alumna-of-american-u.html | Barbara Cooper Engaged to Wed V. E. Steenstrup; Alumna of American U. and Danish Newsman to Marry in Spring | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/letters-to-the-times-facing-rail-labor-dispute-collective.html | Letters to The Times; Facing Rail Labor Dispute; Collective Bargaining System Held Outmoded, New Approach Asked | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/canadan-dollar-falls-slightly-british-pound-climbs-2-points.html | Canadan Dollar Falls Slightly; British Pound Climbs 2 Points | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/hoover-assails-warren-findings-says-fbi-was-criticized-unfairly-on.html | HOOVER ASSAILS WARREN FINDINGS; Says F.B.I. Was Criticized Unfairly on Oswald Check â€¢ â€¢Calls Dr. King a â€¢â€¢'Liarâ€¢â€¢' | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/ajc-chapter-names-realty-executive-here.html | A.J.C. Chapter Names Realty Executive Here | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/charges-by-german-magazine.html | Charges by German Magazine | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/marijuana-case-stirs-up-darien-reputation-of-town-and-its-teenagers.html | MARIJUANA CASE STIRS UP DARIEN; Reputation of Town and Its Teenâ€¢â€¢â€¢'Agers Defended in Wake of Boys' Arrest | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/golf-in-central-park-is-rejected-by-morris.html | Golf in Central Park Is Rejected by Morris | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/faisal-abolishes-premiership-takes-over-absolute-rule.html | Faisal Abolishes Premiership; Takes Over Absolute Rule | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/higher-taxes-on-the-way-.html | Higher Taxes on the Way â€¢â€¢¶ | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/at-t-to-raise-expansion-outlay.html | A.T. &T. to Raise Expansion Outlay | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/family-hears-from-johnson.html | Family Hears From Johnson | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/elliott-vose-weds-mrs-pamela-law.html | Elliott Vose Weds Mrs. Pamela Law | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/newark-patrolman-granted-leave-to-work-for-birchers.html | Newark Patrolman Granted Leave to Work for Birchers | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/apes-surviving-in-vacuum-tests-research-hints-astronauts-have-chance.html | APES SURVIVING IN VACUUM TESTS; Research Hints Astronauts Have Chance in Accidents | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/excastro-soldier-executed.html | Exâ€¢â€¢â€¢'Castro Soldier Executed | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/collins-foresees-an-america-free-of-race-issues.html | Collins Foresees an America Free of Race Issues | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/daughter-for-mrs-cory.html | Daughter for Mrs. Cory | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/international-commerce-assayed-here-and-in-moscow-businessmen-find.html | International Commerce Assayed Here and in Moscow; Businessmen Find Parley | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/insurance-adjuster-killed-in-brooklyn-car-crash.html | Insurance Adjuster Killed In Brooklyn Car Crash | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/veteran-observer-254-wins-coast-race-by-nose.html | Veteran Observer, $254, Wins Coast Race by Nose | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/charles-h-bragdon-chemical-engineer.html | CHARLES H. BRAGDON, CHEMICAL ENGINEER | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/garminlike-girls-replace-great-beauties-as-models-for-couture.html | Garminâ€¢â€¢â€¢'Like Girls Replace Great Beauties as Models for Couture | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/the-egyptian-trunk.html | The Egyptian Trunk | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/74-shortterm-issues-sold-by-housing-agency.html | 74 Shortâ€¢â€¢â€¢'Term Issues Sold by Housing Agency | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/john-birch-policeman.html | John Birch, Policeman | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/school-integration-decried-in-hartford.html | SCHOOL INTEGRATION DECRIED IN HARTFORD | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/raid-by-115-copters-failure-in-vietnam.html | Raid by 115 Copters Failure in Vietnam | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/thai-cabinet-charges-sarit-took-31-million-from-state.html | Thai Cabinet Charges Sarit Took $31 Million From State | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/khanh-commanded-attack.html | Khanh Commanded Attack | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/nixon-opposes-smylie.html | Nixon Opposes Smylie | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/kelsos-retirement-seen-as-race-here-is-vetoed.html | Kelso's Retirement Seen As Race Here Is Vetoed | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/nine-register-at-motels.html | Nine Register at Motels | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/harold-wattley.html | HAROLD WATTLEY | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/restaurants-desegregated-quietly-in-mccomb-miss.html | Restaurants Desegregated Quietly in McComb, Miss. | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/sidelights-us-is-assailed-as-merger-foe.html | Sidelights; U.S. Is Assailed as Merger Foe | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/division-chief-selected-by-johnson-johnson.html | Division Chief Selected By Johnson & Johnson | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/chess-a-wandering-knight-leaves-his-side-open-to-assault.html | Chess: A Wandering Knight Leaves His Side Open to Assault | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/booksauthors.html | Booksâ€¢â€¢â€¢/Authors | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/goldwater-sorts-papers.html | Goldwater Sorts Papers | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/jersey-aid-urged-in-town-projects-hughes-suggests-state-help.html | JERSEY AID URGED IN TOWN PROJECTS; Hughes Suggests State Help Finance Urban Renewal | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/summary-of-the-vatican-draft-on-jews-and-other-nonchristians.html | Summary of the Vatican Draft on Jews and Other Nonâ€š Ã‚Â"Christians | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/britains-share-in-mlf.html | Britain's Share in M.L.F. | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/red-is-suspended-by-castros-party.html | RED IS SUSPENDED BY CASTRO'S PARTY | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/2-store-concerns-ring-up-big-sales-profits-soar-for-associated-dry.html | 2 STORE CONCERNS RING UP BIG SALES; Profits Soar for Associated Dry Goods and McCory | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/arbitration-is-set-in-phone-walkout.html | ARBITRATION IS SET IN PHONE WALKOUT | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/appeal-made-at-the-un.html | Appeal Made at the U.N. | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/canadian-and-us-teams-even-in-chessfinal-match.html | Canadian and U.S. Teams Even in Chessâ€š Ã‚Â"Final Match | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/one-nation-flags-gain-in-popularity.html | â€š Ã‚Â"ONE NATIONâ€š Ã‚Â' FLAGS GAIN IN POPULARITY | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/the-nova-scotia-launched.html | The Nova Scotia Launched | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/cushing-praises-document.html | Cushing Praises Document | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/general-giffard-78-of-the-british-army.html | GENERAL GIFFARD, 78, OF THE BRITISH ARMY | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/another-mars-shot-is-set-nov-27-with-a-new-cover.html | Another Mars Shot Is Set Nov, 27 With a New Cover | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/manon-is-heard-in-seasons-debut-jean-fenn-sings-title-role-at-met.html | â€š Ã‚Â"MANONâ€š Ã‚Â' IS HEARD IN SEASONS DEBUT; Jean Fenn Sings Title Role at Met for First Time | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/stanley-dancer-passes-1-million-in-winnings.html | Stanley Dancer Passes $1 Million in Winnings | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/accord-by-u-s-and-bonn.html | Accord by U. S. and Bonn | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/dockers-donate-15000-to-national-urban-league.html | Dockers Donate $15,000 To National Urban League | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/agency-appoints-official.html | Agency Appoints Official | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/britain-may-lose-south-africa-base.html | BRITAIN MAY LOSE SOUTH AFRICA BASE | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/newsprint-price-is-cut-for-coast-canadian-producer-slashes-rates-to.html | NEWSPRINT PRICE IS CUT FOR COAST; Canadian Producer Slashes Rates to $124 a Ton | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/expressway-ramps-opening.html | Expressway Ramps Opening | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 0001-01-01 | 1964-11-19 | https://www.nytimes.com/1964/11/19/harry-j-gdll-exfox-executive-and-federal-aide-is-dead-at-75.html | Harry J. Gell, Exâ€š Ã‚Â"Fox Executive And Federal Aide, Is Dead at 75 | False | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/celtics-set-back-hawks-100-to-97-havlicek-gets-26-points-for.html | CELTICS SET BACK HAWKS, 100 TO 97; Havlicek Gets 26 Points for Bostonâ€š Ã‚Â®Pistons Win | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/fred-h-barton-dies-mobil-oil-executive.html | FRED H. BARTON DIES; MOBIL OIL EXECUTIVE | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/gem-theft-suspects-leave-beach-long-enough-to-post-bail-here.html | Gem Theft Suspects Leave Beach Long Enough to Post Bail Here | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/plaza-dinner-scheduled-by-cancer-foundation.html | Plaza Dinner Scheduled By Cancer Foundation | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/eastern-college-football-rutgers-learns-a-lesson-from-the-dogooders.html | Eastern College Football; Rutgers Learns a Lesson From the Doâ€š Ã‚Â'Gooders; Team Won't Have to Worry About Game With Colgate Being a Pushover | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/weather-station-in-australia.html | Weather Station in Australia | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/revco-issue-well-received.html | Revco Issue Well Received | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/frenchmen-hail-verrazano-here-delegation-flies-in-to-help-open.html | FRENCHMEN HAIL VERRAZANO HERE; Delegation Flies In to Help Open Bridge on Saturday | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/red-china-is-firm-on-sinkiag-area-says-it-wont-yield-inch-of-region.html | RED CHINA IS FIRM ON SINKIAG AREA; Says It Won't Yield â€š Ã‚Â' Inchâ€š Ã‚Â' of Region Near Soviet | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/mrs-eva-s-berg-73-of-jewish-unit-dies.html | MRS. EVA S. BERG, 73, OF JEWISH UNIT, DIES | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/many-uses-for-drones.html | Many Uses for Drones | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/gsoline-stocks-rose-last-week-light-fuel-oil-inventories-also.html | GSOLINE STOCKS ROSE LAST WEEK; Light Fuel Oil Inventories Also Showed Advance | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/insurer-names-sales-officer.html | Insurer Names Sales Officer | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/scherchen-leads-4th-of-programs-conductors-concert-brings-a-change.html | SCHERCHEN LEADS 4TH OF PROGRAMS; Conductor's Concert Brings a Change in Style | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/nuptials-in-december-for-judith-a-melnick.html | Nuptials in December For Judith A. Melnick | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/w-r-grace-adds-a-plastics-unit-transaction-set-to-acquire-l-e.html | W. R. GRACE ADDS A PLASTICS UNIT; Transaction Set to Acquire L. E. Carpenter & Co. | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/pacific-electric-raises-earnings-utility-increases-revenues-during.html | PACIFIC ELECTRIC RAISES EARNINGS; Utility Increases Revenues During Third Quarter | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/news-of-dogs-poverty-is-linked-to-dogs-absence-in-soviet-cities.html | News of Dogs; Poverty Is Linked To Dogs' Absence In Soviet Cities | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/railways-expect-sixunionaccords-but-the-threat-of-a-walkout-by-shop.html | RAILWAYS EXPECT SIXUNIONACCORDS; But the Threat of a Walkout by Shop Groups Remains | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/charges-called-partisan.html | Charges Called â€šÃ„Ã¹Partisanâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/maryland-balks-isle-developers-bulldozers-barred-in-fight-to.html | MARYLAND BALKS ISLE DEVELOPERS; Bulldozers Barred in Fight to Preserve Assateague | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/federalists-honor-cousins-for-dedication-to-peace.html | Federalists Honor Cousins For â€šÃ„Ã´Dedication to Peaceâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/widow-of-oswald-in-dallas-hospital-reported-resting.html | Widow of Oswald In Dallas Hospital; Reported Resting | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/taxfree-bonds-come-under-fire-financing-by-governments-for-industry.html | TAXâ€šÃ„Ã¶FREE BONDS COME UNDER FIRE; Financing by Governments for Industry Is Opposed | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/15-million-to-colgate.html | $1.5 Million to Colgate | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/son-to-mrs-schner-3d.html | Son to Mrs. Schner 3d | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/dockers-dispute-still-at-impasse-dec-20-strike-is-feared-if-accord.html | DOCKERS DISPUTE STILL AT IMPASSE; Dec. 20 Strike Is Feared if Accord Is Not Reached | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/letters-to-the-times-plan-for-armory-site-architect-suggests.html | Letters to The Times; Plan for Armory Site; Architect Suggests Fourâ€šÃ„Ã¹Tiered Use for 34th Street Area | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/utilities-appeal-huntington-ban-on-overhead-hightension-line-action.html | Utilities Appeal Huntington Ban On Overhead Highâ€šÃ„Ã¹Tension Line; Action Viewed as Test Case to Forestall Like Curbs Throughout the Nation | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/dance-modern-repertory-company-american-theater-unit-at-lincoln.html | Dance: Modern Repertory Company; American Theater Unit at Lincoln Center | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/books-of-the-times-end-papers-confucius-to-cummings-an-anthology-of.html | Books of The Times; End Papers; CONFUCIUS TO CUMMINGS. An Anthology of Poetry. Edited by Ezra Pound and Marâ€šÃ„¬ella Spann, 353 pages. New Directions. $6.75. | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/tv-new-film-of-ride-the-pink-horse-nbcs-version-lacks-action-of-the.html | TV: New Film of â€šÃ„Ã¹Ride the Pink Horseâ€šÃ„Ã´; N.B.C.'s Version Lacks Action of the Original; Vera Miles, O'Brien and Culp in Cast | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/fein-jury-is-told-of-blood-o-hair-expert-says-it-is-humans.html | FEIN JURY IS TOLD OF BLOOD O HAIR; Expert Says It Is Human's â€šÃ„Ã¹Prosecution Rests Case | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/france-is-bitter.html | France Is Bitter | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/successor-shares-humphreys-views.html | SUCCESSOR SHARES HUMPHREY'S VIEWS | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/m-lowenstein-names-new-corporate-officer.html | M. Lowenstein Names New Corporate Officer | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/samuel-rubin-fund-gives-1-million-for-nyu-hall.html | Samuel Rubin Fund Gives $1 Million for N.Y.U. Hall | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/funny-girl-to-pause.html | â€šÃ„Ã¹Funny Girlâ€šÃ„Ã´ to Pause | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/police-raiders-put-bookie-case-on-ice.html | Police Raiders Put Bookie Case on Ice | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-19 | 1964-11-19 | https://www.nytimes.com/1964/11/19/archives/teamsters-yield-to-court-0n-pact-will-seek-renegotiation-of.html | TEAMSTERS YIELD TO COURT 0N PACT; Will Seek Renegotiation of Picketing Provisions | True | | 1992-08-25 | RE0000590994 | B00000149066 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/letters-to-the-times-con-edison-project-protested.html | Letters to The Times; Con Edison Project Protested | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/kodak-proposes-a-21-stock-split-board-also-votes-an-extra-dividend.html | KODAK PROPOSES A 2â€šÃ„Ã¹1 STOCK SPLIT; Board Also Votes an Extra Dividend of 75 Cents | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/telescope-landing-on-moon-urged.html | Telescope Landing on Moon Urged | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/city-university-asks-104470000-preliminary-budget-for656-reflects.html | CITY UNIVERSITY ASKS $104,470,000; Preliminary Budget for'65â€šÃ„Ã¶66 Reflects 27% Rise | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/navy-yard-fort-jay-and-army-terminal-played-major-roles-in-nations.html | Navy Yard, Fort Jay and Army Terminal Played Major Roles in Nation's History; SHIPS FROM HERE USED IN 4 WARS; Governors Island Shelled by the Britishâ€šÃ„Ã¶Doughboys Landed in Brooklyn | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/reiserosell.html | Reiserâ€šÃ„Ã¶Rosell | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/record-23000-is-paid-for-a-pre1847-stamp.html | Record $23,000 Is Paid For a Preâ€šÃ„Ã¹1847 Stamp | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/big-marine-corps-assaulttransport-gets-first-public-test.html | Big Marine Corps Assaultâ€šÃ„Ã¹Transport Copter Gets First Public Test | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bitterness-shows-at-navy-yard-despite-a-guarantee-of-job.html | Bitterness Shows at Navy Yard Despite a Guarantee of Job Opportunities for All; WORKERS RECALL POLITICAL VISITS; Union Chief Reports Futile Allâ€šÃ„Ã¹Day Attempt to Reach Wagner and Kennedy | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/britain-puts-three-concessions-before-outer-7-trade-partners-backs.html | Britain Puts Three Concessions Before Outer 7 Trade Partners; Backs Economic Policy Committeeâ€šÃ„Ã¹Promises Talks and Exemptions From Tax of Certain Imports | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/canadian-trade-urged-by-blouh-steel-executive-rejects-bid-for.html | CANADIAN TRADE URGED By BLOUH; Steel Executive Rejects Bid for Economic Nationalism | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/navy-accepts-hydrofoil.html | Navy Accepts Hydrofoil | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/usisraeli-group-honors-bronfmans.html | U.Sâ€šÃ„Ã¹ISRAELI GROUP HONORS BRONFMANS | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/raymond-c-baker.html | RAYMOND C. BAKER | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/german-export-surplus-rises.html | German Export Surplus Rises | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/u-s-denies-assertion.html | U. S. Denies Assertion | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/army-civilians-are-bitter-over-fort-jay-closing.html | Army Civilians Are Bitter Over Fort Jay Closing | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/a-small-computer-is-built-by-ibm.html | A SMALL COMPUTER IS BUILT BY I.B.M. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/prices-dip-slightly-for-american-list-as-volume-declines.html | Prices Dip Slightly For American List As Volume Declines | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/wood-field-and-stream-proper-dressing-of-a-deer-will-avoid-wasting.html | Wood, Field and Stream; Proper Dressing of a Deer Will Avoid Wasting Large Amount of Meat | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/fordham-law-team-wins.html | Fordham Law Team Wins | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/admiral-set-to-head-perkindmer.html | Admiral Set to Head Perkinâ€šÃ„Ã´Elmer | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/dr-king-rebuts-hoover-charges-offers-to-discuss-criticisms-he-is.html | DR. KING REBUTS HOOVER CHARGES; Offers to Discuss Criticisms â€šÃ„Ã´He Is Supported by Negro Rights Leaders | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/walkout-delays-3d-italian-liner-leonardos-crew-protests-lag-in.html | WALKOUT DELAYS 3D ITALIAN LINER; Leonardo's Crew Protests Lag in Negotiations | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/chinalooking-ahead.html | Chinaâ€šÃ„Ã´Looking Ahead | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/humphrey-sees-war-on-hunger-tells-minnesotans-changes-in-food-plans.html | HUMPHREY SEES â€šÃ„Ã´WAR ON HUNGERâ€šÃ„Ã´; Tells Minnesotans Changes in Food Plans Are Studied | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bias-law-to-bring-shifts-in-hiring-employers-told-they-must-adjust.html | BIAS LAW TO BRING SHIFTS IN HIRING; Employers Told They Must Adjust Old Patterns | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/addressographmultigraph.html | Addressographâ€šÃ„Ã´Multigraph | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/chile-broadens-education.html | Chile Broadens Education | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/may-wedding-planned-by-miss-karen-e-fox.html | May Wedding Planned By Miss Karen E. Fox | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/500-attend-hartford-parley-to-improve-area-planning.html | 500 Attend Hartford Parley To Improve Area Planning | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/letters-to-the-times-national-guard-program-provisions-covering.html | Letters to The Times; National Guard Program; Provisions Covering Retirement of Technicians Criticized | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/poet-is-updating-1500s-much-ado-elizabethan-of-shakespeare.html | POET IS â€šÃ„Ã²UPDATINGâ€šÃ„Ã´ 1500s â€šÃ„Ã²MUCH ADOâ€šÃ„Ã´; Elizabethan of Shakespeare â€šÃ„Ã²Translatedâ€šÃ„Ã´ by Graves | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/carolina-base-closed-in-62-thrives-as-plant-site-industry-is.html | Carolina Base Closed in '62 Thrives as Plant Site; Industry Is Providing Greater Employment With the Prospect of Growth | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/russians-defeat-americans-in-tel-aviv-chess-olympiad.html | Russians Defeat Americans In Tel Aviv Chess Olympiad | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/vatican-disdainfully-dismisses-attacks-on-pius-high-aides-say-facts.html | Vatican â€šÃ„Ã²Disdainfullyâ€šÃ„Ã´ Dismisses Attacks on Pius; High Aides Say Facts Were That Pontiff Criticized Appeasement of Hitler | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/gulf-life-insurance-sells-its-nomoffice-building.html | Gulf Life Insurance Sells Its Nomâ€šÃ„Ã´Office Building | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/double-testifies-in-feins-defense-tells-of-walking-past-man-in.html | DOUBLEâ€šÃ„Ã´ TESTIFIES IN FEIN'S DEFENSE; Tells of Walking Past Man in Identification Test | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/lumber-production-climbed-last-week.html | LUMBER PRODUCTION CLIMBED LAST WEEK | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bombay-court-upholds-aid-to-eucharistic-congress.html | Bombay Court Upholds Aid To Eucharistic Congress | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/daniel-cautions-on-press-codes-puts-stress-on-freedom-in-reply-to.html | DANIEL CAUTIONS ON PRESS CODES; Puts Stress on Freedom in Reply to Warren Panel | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/british-steel-board-charges-industry-with-in-efficiency.html | British Steel Board Charges Industry With In efficiency | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/commodities-prices-of-copper-futures-continue-to-post-gains-in.html | Commodities: Prices of Copper Futures Continue to Post Gains in heavy Trading; MAINE POTATOES SHOW SHARP RISE; Soybeans Also Climb Again â€šÃ„Ã´Corn and Oats Advance but Wheat Declines | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/taylor-dancers-score-in-london-modern-troupe-performs-a-short.html | TAYLOR DANCERS SCORE IN LONDON; Modern Troupe Performs a Short Triple Bill | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/former-aide-of-hitler-dead.html | Former Aide of Hitler Dead | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/church-fair-tomorrow.html | Church Fair Tomorrow | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/u-s-pilot-found-dead-in-laos.html | U. S. Pilot Found Dead in Laos | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/united-aircraft-corp-names-new-executive.html | United Aircraft Corp. Names New Executive | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/kosygin-quoted-as-hinting-at-payment-on-us-debt-premier-reported-to.html | Kosygin Quoted as Hinting At Payment on U.S. Debt; Premier Reported to Have Told American Businessmen That Soviet Might Make a Token Lendâ€šÃ„Ã´Lease Settlement | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/algerian-exiles-assets-frozen.html | Algerian Exile's Assets Frozen | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/3-tankers-due-to-be-built-in-japan-for-british-line.html | 3 Tankers Due to Be Built In Japan for British Line | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/us-carloadigs-show-sharp-rise-35-advance-registered-above-level-of.html | U.S. CARLOADIGS SHOW SHARP RISE; 3.5% Advance Registered Above Level of 1963 | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/santa-fe-drops-bid-for-merger-missouri-pacific-proposal-set-aside.html | SANTA FE DROPS BID FOR MERGER; Missouri Pacific Proposal Set Aside in Favor of Frisco Line Move | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/wallis-fisk-to-be-wed-to-marshall-paul-katz.html | Wallis Fisk to Be Wed To Marshall Paul Katz | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/noyes-receives-cygnet-cup-here-marblehead-sailor-honored-by-new.html | NOYES RECEIVES CYGNET CUP HERE; Marblehead Sailor Honored by New York Yacht Club | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/drive-on-stanleyville.html | Drive on Stanleyville | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bank-clearings-set-record.html | Bank Clearings Set Record | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/johnson-proclaims-sunday-a-day-to-honor-kennedy.html | Johnson Proclaims Sunday a Day to Honor Kennedy | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/dr-fred-ouey-56-teacher-at-pace-psychology-professor-dies-served-at.html | DR. FRED OUEY,56, TEACHER AT PACE; Psychology Professor Dies, â€¢Served at Columbia | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/german-gets-15-months-in-ruse-to-rescue-wife.html | German Gets 15 Months In Ruse to Rescue Wife | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/city-plans-center-on-culture-data-an-informationagency-to-be-opened.html | CITY PLANS CENTER ON CULTURE DATA; An InformationAgency to Be Opened Near Carnegie Hall | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/democrat-concedes-scotts-reelection.html | DEMOCRAT CONCEDES SCOTT'S REâ€¢ELECTION | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/rusk-evokes-the-memory-of-kennedy-at-dinner-here.html | Rusk Evokes the Memory of Kennedy at Dinner Here | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/u-s-chamber-of-commerce-begins-study-on-poverty.html | U. S. Chamber of Commerce Begins Study on Poverty | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/hoover-draws-angry-response-for-comment-on-central-park.html | Hoover Draws Angry Response For Comment on Central Park | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/afrikaner-group-faces-poll-test-a-leader-of-secret-society-runs-for.html | AFRIKANER GROUP FACES POLL TEST; A Leader of Secret Society Runs for Parliament | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/port-authority-names-agent-for-far-east.html | Port Authority Names Agent for Far East | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/hodges-aide-resigns.html | Hodges Aide Resigns | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/nixon-now-visiting-tokyo-plans-to-go-to-hong-kong.html | Nixon, Now Visiting Tokyo, Plans to Go to Hong Kong | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/spellman-back-from-rome.html | Spellman Back From Rome | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/levitt-says-drug-costs-are-cut-120000-a-year.html | Levitt Says Drug Costs Are Cut $120,000 a Year | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/philips-lamp-works.html | Philips Lamp Works | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bormann-a-congo-captive.html | Bormann a Congo Captive | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/report-new-to-spellman.html | Report New to Spellman | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/drought-is-eased-by-rain-and-snow-danger-of-fire-in-woods-is.html | DROUGHT IS EASED BY RAIN AND SNOW; Danger of Fire in Woods Is Reducedâ€¦â€¢â€¢Hunting Season Opened by Governor; RESERVOIRS STILL LOW; Engineers Say Downpour Is Needed to Restore Satisfactory Levels | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/critic-at-large-exhibition-of-hawthornes-memorabilia-points-up.html | Critic at Large; Exhibition of Hawthorne's Memorabilia Points Up Loneliness of the Author | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/dow-backs-con-ed.html | Dow Backs Con Ed | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/balsa-acquires-st-regis-hotel-mexican-concern-buys-fee-will.html | BALSA ACQUIRES ST. REGIS HOTEL; Mexican Concern Buys Fee â€¦â€¢â€¢Will Continue Operation | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/pentagon-aide-joins-pfizer.html | Pentagon Aide Joins Pfizer | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/jersey-and-newark-elevens-face-big-games-tomorrow.html | Jersey and Newark Elevens Face Big Games Tomorrow | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/holiday-hockey-tickets-to-go-on-sale-monday.html | Holiday Hockey Tickets To Go on Sale Monday | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/radar-signal-detects-mars-at-13millionmile-distance.html | Radar Signal Detects Mars At 138â€¦â€¢â€¢Millionâ€¦â€¢â€¢Mile Distance | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/youth-mobilization-agrees-to-contract.html | YOUTH MOBILIZATION AGREES TO CONTRACT | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/is-there-still-a-need.html | Is There Still a Need? | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/child-aid-group-to-cite-patrons-at-fete-dec-13-philanthropic-league.html | Child Aid Group To Cite Patrons At Fete Dec. 13; Philanthropic League to Present Its Awards at the Americana | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/new-youth-corps-started-by-wirtz-offers-parttime-jobs-and-training.html | NEW YOUTH CORPS STARTED BY WIRTZ; Offers Partâ€¦â€¢â€¢Time Jobs and Training in Neighborhoods | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/rko-general-inc-and-frontier-airlines.html | RKO General, Inc., And Frontier Airlines | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/eisenhower-forecasts-group-will-lead-party.html | Eisenhower Forecasts Group Will Lead Party | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/controversial-church-falls.html | Controversial Church Falls | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/many-antiques-among-objects-for-auctioning.html | Many Antiques Among Objects For Auctioning | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/pleasure-boat-news-drag-racing-in-which-slowing-down-is-illegal.html | Pleasure Boat News; Drag Racing In Which Slowing Down Is Illegal; Officials See Bright Future for New Boating Class; Group's Top Craft Now Exceed 160 Miles an Hour | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/investment-aim-of-us-assailed-former-official-sees-need-for-new.html | INVESTMENT AIM OF U.S. ASSAILED; Former Official Sees Need for New â€ŠÂ¢Clear Policyâ€ŠÂ¢ | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/court-of-appeals-upholds-keoghs-right-to-pension.html | Court of Appeals Upholds Keogh's Right to Pension | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 0001-01-01 | https://www.nytimes.com/1964/11/20/two-win-damages-on-trade-secrets.html | TWO WIN DAMAGES ON TRADE SECRETS | False | Special to The New York Times | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/reaction-mixed-to-the-decision-to-shut-95-us-military-bases.html | Reaction Mixed to the Decision To Shut 95 U.S. Military Bases | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/a-police-cold-war-rocks-the-hudson.html | A Police Cold War Rocks the Hudson | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/lestoil-products-inc-and-standard-international.html | Lestoil Products, Inc., And Standard International | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/spanish-trial-of-40-ends.html | Spanish Trial of 40 Ends | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/democrats-agree-on-albany-plans-leaders-say-1965-program-will-aid.html | DEMOCRATS AGREE ON ALBANY PLANS; Leaders Say 1965 Program Will Aid All Sections | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/celebrezze-discusses-goals.html | Celebrezze Discusses Goals | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/letters-to-the-times-trial-of-war-criminals-decision-not-to-extend.html | Letters To The Times; Trial of War Criminals; Decision Not to Extend Statute of Limitations Is Protested | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/staten-island-ferry-to-end-brooklyn-runs-displaced-by-bridge-over.html | Staten Island Ferry to End Brooklyn Runs; Displaced by Bridge Over Narrows That Opens Tomorrow | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/castro-step-seen-as-hint-to-soviet-removal-of-top-aide-called.html | CASTRO STEP SEEN AS HINT TO SOVIET; Removal of Top Aide Called Warning Against Pressure | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/christine-e-stoiber-becomes-engaged.html | Christine E. Stoiber Becomes Engaged | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/case-reported-in-israel.html | Case Reported in Israel | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ryukyuan-to-seek-easing-of-us-rule.html | RYUKYUAN TO SEEK EASING OF U.S. RULE | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/letters-to-the-times-saving-our-landmarks-support-urged-for.html | Letters to The Times; Saving Our Landmarks; Support Urged for Legislation to Preserve Historic Sites | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/belli-sues-for-divorce.html | Belli Sues for Divorce | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/strike-threat-widening-in-us-schools-ahead.html | Strike Threat Widening In U.S. Schools Ahead | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/shooting-in-yemen.html | Shooting in Yemen | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/gop-aide-indicted-on-leaflet-charge.html | G.O.P. AIDE INDICTED ON LEAFLET CHARGE | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/city-defers-deals-for-new-meters-duncan-purchase-held-up-pending.html | CITY DEFERS DEALS FOR NEW METERS; Duncan Purchase Held Up Pending Bribery Inquiry | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/insurance-officer-joins-board-of-holiday-inns.html | Insurance Officer Joins Board of Holiday Inns | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/myrdal-bids-london-devalue-the-pound.html | MYRDAL BIDS LONDON DEVALUE THE POUND | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/soviet-marks-rocket-day-with-warning-to-the-west.html | Soviet Marks â€ŠÂ¢Rocket Dayâ€ŠÂ¢  With Warning to the West | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/3-new-sauces-are-imported-from-england.html | 3 New Sauces Are Imported From England | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/booksauthors.html | Booksâ€ŠÂ¢Authors | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 0001-01-01 | https://www.nytimes.com/1964/11/20/hank-to-fight-foster-dec-11.html | Hank to Fight Foster Dec. 11 | False | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/lima-ohio-news-is-sued-by-us-as-a-monopoly-action-alleging.html | Lima (Ohio) News Is Sued by U.S. as a Monopoly; Action Alleging Violation of Antitrust Act Is Second in Year for the Chain | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/charge-is-denied.html | Charge Is Denied | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/wickliffe-winston-shreve-dies.html | Wickliffe Winston Shreve Dies | False | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/johnson-in-texas.html | Johnson in Texas | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/patricia-neary-57-debutante-to-be-married-teacher-in-pennsylvania.html | Patricia Neary, '57 Debutante, To Be Married; Teacher in Pennsylvania Engaged to the Rev. Hugh V. Stewart | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/time-to-retire.html | Time to Retire | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/armed-runaway-gives-up-in-jersey-boy-yields-to-woman-who-talked.html | ARMED RUNAWAY GIVES UP IN JERSEY; Boy Yields to Woman. Who Talked â€ŠÂ¢Like a Motherâ€ŠÂ¢ | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/chicago-banker-joins-mccrory-corp-board.html | Chicago Banker Joins McCrory Corp. Board | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/advertising-never-without-the-sundries.html | Advertising: Never Without the Sundries | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/william-schiff-war-paymaster-former-fiscal-director-of-2d-service.html | WILLIAM SCHIFF, WAR PAYMASTER; Former Fiscal Director of 2d Service Command Dies | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/list-of-the-us-military-installations-affected-by-secretary.html | List of the U.S. Military Installations Affected By Secretary McNamara's Cutback Order | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ford-and-uaw-see-quick-truce-voice-hope-for-accord-in-2week-local.html | FORD AND U.A.W. SEE QUICK TRUCE; Voice Hope for Accord in 2â€ŠWeek Local Strikes | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/president-links-rise-in-budgets-to-output-gains-but-he-would-prefer.html | PRESIDENT LINKS RISE IN BUDGETS TO OUTPUT GAINS; But He Would Prefer to Hold Spending Below Growthâ€ŠÃ¢â€šBars â€ŠÃ¢â€œRecklessâ€ŠÃ¢â€˜ Course | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ranch-road-closed.html | Ranch Road Closed | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bridge-18-north-american-teams-will-vie-in-dallas-event.html | Bridge: 18 North American Teams Will Vie in Dallas Event | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/big-mexican-dam-dedicated.html | Big Mexican Dam Dedicated | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/tvworldwithinworld-robert-goulet-hour-is-all-about-making-a-show.html | TV:WorldWithinWorld; â€ŠÃ¢â€™Robert Goulet Hourâ€ŠÃ¢â€ Is All About Making a Show Called â€ŠÃ¢â€™Robert Goulet Hourâ€ŠÃ¢â€ | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/canadian-dollar-shows-gain-british-pound-drops-4-points.html | Canadian Dollar Shows Gain; British Pound Drops 4 Points | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/acquisition-by-liggett-myers-adds-pet-foods-to-its-products.html | Acquisition by Liggett & Myers Adds Pet Foods to Its Products | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/two-parties-unite-in-attacking-order-to-shut-navy-yard.html | Two Parties Unite In Attacking Order To Shut Navy Yard | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/canadians-begin-vote-count-after-sea-union-election.html | Canadians Begin Vote Count After Sea Union Election | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/london-times-raises-price.html | London Times Raises Price | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/strike-fear-ebbs-among-railroads-industry-sources-assert-unions.html | STRIKE FEAR EBBS AMONG RAILROADS; Industry Sources Assert Unions Will Not Go Out | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bonn-aide-leaves-to-meet-nasser-gerstenmaier-for-shift-in-german.html | BONN AIDE LEAVES TO MEET NASSER; Gerstenmaier for Shift in German Near East Policy | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/henri-bonnet-on-visit-to-us.html | Henri Bonnet on Visit to U.S. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/letters-to-the-times-measuring-teacher-fitness.html | Letters to The Times; Measuring Teacher Fitness | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/hiram-walker.html | Hiram Walker | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ricci-to-play-in-brooklyn.html | Ricci to Play in Brooklyn | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/stottlemyre-of-yanks-completely-recovered-from-ankle-sprain-report.html | Stottlemyre of Yanks â€ŠÃ¢â€™Completely Recoveredâ€ŠÃ¢â€ From Ankle Sprain; REPORT FOLLOWS REMOVAL OF CAST; Rookie Hurler Expected to Have No Trouble Despite Severity of Injury | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/concerts-by-philharmonic-to-gain-variety-next-week.html | Concerts by Philharmonic To Gain Variety Next Week | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/talks-continuing-in-paper-walkout.html | TALKS CONTINUING IN PAPER WALKOUT | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/karachi-buses-halt-in-protest.html | Karachi Buses Halt in Protest | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/brooklyn-navy-yard-will-close-sweeping-cutbacks-also-include-ft-jay.html | BROOKLYN NAVY YARD WILL CLOSE; SWEEPING CUTBACKS ALSO INCLUDE FT. JAY AND ARMY TERMINAL HERE; 33 STATES LISTED; 63,000 Will Lose Jobs at 80 Bases in U.S. â€ŠÃ¢â€“Boston Spared; 33 STATES ARE HIT BY THE CUTBACKS; McNamara Announces That 95 Bases Will Be Shutâ€ŠÃ¢â€“$477 Million Saving Seen | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/chrystie-st-lowrent-housing-is-killed-by-board-of-estimate.html | Chrystie St. Lowâ€ŠÃ¢â€™Rent Housing Is Killed by Board of Estimate | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/venezuelans-open-drive-against-guerrilla-camps.html | Venezuelans Open Drive Against Guerrilla Camps | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/kenyatta-gives-reply.html | Kenyatta Gives Reply | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/a-son-for-mrs-erdmann.html | A Son for Mrs. Erdmann | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/dropout-returns-now-a-success.html | Dropout Returns, Now a Success | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/negro-leaders-support-dr-king-tell-johnson-they-agree-on-criticism.html | NEGRO LEADERS SUPPORT DR. KING; Tell Johnson They Agree on Criticism of F.B.I. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/police-halt-demonstration-by-rightist-students-in-paris.html | Police Halt Demonstration By Rightist Students in Paris | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/metromedia-inc-negotiating-to-buy-mutual-radio-network.html | Metromedia, Inc., Negotiating to Buy Mutual Radio Network | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/a-coast-delegation-sees-lincoln-center.html | A COAST DELEGATION SEES LINCOLN CENTER | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/letters-to-the-times-nyu-on-the-square.html | Letters to The Times; N.Y.U. on the Square | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/in-the-nation-courageous-redemption-of-a-pledge.html | In The Nation; Courageous Redemption of a Pledge | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bonds-prices-of-us-government-securities-climb-slightly-in-moderate.html | Bonds: Prices of U.S. Government Securities Climb Slightly in Moderate Trading; MARKET STEADY FOR CORPORATES; Municipals Are Unchanged â€šÃ„Ã¶Gains in the Treasury s Stem From British News | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/state-to-reopen-forests-tonight-but-ban-on-building-fires-and.html | STATE TO REOPEN FORESTS TONIGHT; But Ban on Building Fires and Smoking Will Prevail | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/health-group-elects-a-rockefeller.html | Health Group Elects a Rockefeller | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/screen-fellinis-bidoneý-old-film-has-premiere-in-us.html | Screen: Fellini's 'Bidone';9-Year-Old Film Has Premiere in U.S. | True | By Bosley Crowther | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/three-yachts-share-930mile-race-lead.html | THREE YACHTS SHARE 930â€šÃ„Ã¶MILE RACE LEAD | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/gimbels-genesco-and-allied-raise-earnings-for-3d-period.html | Gimbels, Genesco and Allied Raise Earnings for 3d Period | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/man-in-the-news-poet-and-translator-robert-graves.html | Man in the News; Poet and Translator; Robert Graves | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/closing-aids-york.html | Closing Aids York | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/guiana-party-gives-election-manifesto.html | GUIANA PARTY GIVES ELECTION MANIFESTO | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/cambodians-report-new-clash.html | Cambodians Report New Clash | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/1000-bishops-balk-at-moves-to-drop-a-vote-on-liberty-2us-cardinals.html | 1,000 BISHOPS BALK AT MOVES TO DROP A VOTE ON LIBERTY; 2U.S. Cardinals Lead Revolt Against Ruling on Schema on Free Religious Choice; PETITION SENT TO POPE; He Takes Related Steps That Are Viewed as Effort to Check Progressives | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/montgomery-still-gaining.html | Montgomery Still Gaining | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/motorola-ordered-to-pay-1000-to-negro-refused-employment.html | Motorola Ordered to Pay $1,000 To Negro Refused Employment | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/vietnamese-send-7000-into-attack-sweep-is-biggest-by-saigon-but-it.html | VIETNAMESE SEND 7,000 INTO ATTACK; Sweep Is Biggest by Saigon, But It Comes After Enemy Apparently Slips Away | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/connolly-meintjes.html | Connollyâ€šÃ„Ã¶Meintjes | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/us-jet-shot-down-in-north-vietnam-not-laos-reds-say.html | U.S. Jet Shot Down In North Vietnam, Not Laos, Reds Say | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ford-labor-troubles-cut-auto-production-in-week.html | Ford Labor Troubles Cut Auto Production in Week | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/lafayette-order-makes-anticommunism-awards.html | Lafayette Order Makes Antiâ€šÃ„Ã¶Communism Awards | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/jones-to-remain-as-leader.html | Jones to Remain as Leader | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/progress-in-mccomb.html | Progress in McComb | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/about-pro-football-saban-is-still-not-convinced-the-new-gilchrist.html | About Pro Football; Saban Is Still Not Convinced The New Gilchrist Is for Real | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/trade-bloc-backs-peking-wheat-sale.html | Trade Bloc Backs Peking Wheat Sale | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/transport-news-whaling-ship-vote-ordered.html | TRANSPORT NEWS; Whaling Ship Vote Ordered | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/sports-of-the-times-a-wellmerited-honor.html | Sports of The Times; A Wellâ€šÃ„Ã¶Merited Honor | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/tanzanian-accuses-us.html | Tanzanian Accuses U.S. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/rain-puts-off-cajun-golf.html | Rain Puts Off Cajun Golf. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/poles-seize-fishing-boats-of-danes-and-west-germans.html | Poles Seize Fishing Boats Of Danes and West Germans | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/court-bars-u.s-seizure-of-red-propaganda-mail.html | Court Bars U.S. Seizure of Red Propaganda Mail | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/mercein-and-weiss-believed-lost-to-yale-for-game-with-harvard.html | Mercein and Weiss Believed Lost to Yale for Game With Harvard Tomorrow; INJURIES SIDELINE FULLBACK, GUARD; Yale Counting on Cummings to Pace Attack â€šÃ„Ã¶ Pont Rates Game as Even | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bonn-adds-to-cyprus-unaid.html | Bonn Adds to Cyprus U.N.Aid | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/alco-consolidates-units.html | Alco Consolidates Units | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/business-lagging-at-dulles-airport-but-faa-is-confident-new-terminal.html | BUSINESS LAGGING AT DULLES AIRPORT; But F.A.A. Is Confident New Terminal Will Prosper | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/excerpts-from-report-on-shipyards.html | Excerpts From Report on Shipyards | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/chase-wins-bonds-of-port-authority.html | Chase Wins Bonds Of Port Authority | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/mrs-roy-moore-74-publishers-widow.html | MRS. ROY MOORE, 74, PUBLISHER'S WIDOW | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/broadway-holds-minorities-foru-equity-and-8-other-groups-discuss.html | BROADWAY HOLDS MINORITIES FORU; Equity and 8 Other Groups Discuss Opportunities | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/7-bridge-campers-make-a-2000foot-withdrawal.html | 7 Bridge Campers Make A 2,000â€šÃ„Ã¶Foot Withdrawal | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/con-edonhudson-hearings-on-conflict-shaping-up-between-state-and-us.html | Con Edâ€šÃ„Ã¶onâ€šÃ„Ã¶Hudson Hearings On; Conflict Shaping Up Between State and U.S. on the Project | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/judge-fears-for-2-over-postal-case-threatens-to-jail-suspects-to.html | JUDGE FEARS FOR 2 OVER POSTAL CASE; Threatens to Jail Suspects to Protect a Family | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/music-coplands-string-nonet-and-bruckners-8th-60-piece-is-in-style.html | Music: Copland's String Nonet and Bruckner's 8th; â€šÃ„Ã¹ 60 Piece Is in Style of Earlier â€šÃ„Ã²Our Townâ€šÃ„Ã¹; Steinberg Conductor at the Philharmonic | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/stem-to-play-stravinsky.html | Stem to Play Stravinsky | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/us-team-in-lead-at-toronto-show.html | U.S. TEAM IN LEAD AT TORONTO SHOW | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/woodbridge-police-to-recruit-teens-gers-as-paid-trainees.html | Woodbridge Police to Recruit Teenâ€šÃ„Ã´gers as Paid Trainees | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/life-or-death-in-the-congo.html | Life or Death in the Congo | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/church-school-group-plans-benefit-carnival.html | Church School Group Plans Benefit Carnival | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/us-agrees-to-negotiate-with-congolese-rebels-on-prisoners.html | U.S. Agrees to Negotiate With Congolese Rebels on Prisoners | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/trade-policy-under-review.html | Trade Policy Under Review | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/city-loses-its-appeal-on-150-wage-law.html | City Loses Its Appeal on $1.50 Wage Law | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/stock-prices-slip-as-trading-slows-market-consolidation-seen.html | STOCK PRICES SLIP AS TRADING SLOWS; Market Consolidation Seen Following Three Days of Setting Records; AVERAGES LOSE GROUND; Declines Exceed Advances for First Time in Week as Volume Narrows | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/city-union-pickets-state-welfare-unit.html | CITY UNION PICKETS STATE WELFARE UNIT | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/2-li-girls-admit-fire-at-school-teenagers-tell-of-a-night-of.html | 2 L.I. GIRLS ADMIT FIRE AT SCHOOL; Teenâ€šÃ„Ã´agers Tell of a Night of Vandalism Ending in Blaze at Huntington | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/soviet-satellite-spotted-us-atom-test-of62.html | Soviet Satellite Spotted U.S. Atom Test of62 | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/puerto-ricans-win-right-to-sue-here-for-gambling-debt.html | Puerto Ricans Win Right to Sue Here For Gambling Debt | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/womens-tip-fails-to-halt-robbery-3-gunmen-spotted-entering-bank-get.html | WOMEN'S TIP FAILS TO HALT ROBBERY; 3 Gunmen, Spotted Entering Bank, Get $15,149 | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/raiders-rebound-behind-davidson-his-passing-runningto-test-jets.html | RAIDERS REBOUND BEHIND DAVIDSON; His Passing, Runningto Test Jets' Defense on Sunday | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/germans-show-their-fashions-to-the-french.html | Germans Show Their Fashions To the French | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/lefkowitz-backs-trial-of-marinis.html | LEFKOWITZ BACKS TRIAL OF MARTINIS | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/a-girl-for-the-hartnicks.html | A Girl for the Hartnicks | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/offer-to-go-to-us-reported.html | Offer to Go to U.S. Reported | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/tanzanias-give-u-s-plot-data-expert-studying-documents-transmitted.html | TANZANIAS GIVE U. S. â€šÃ„Ã¹PLOT â€šÃ„Ã¹ DATA; Expert Studying Documents Transmitted to Embassy | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/to-mrs-wilson-life-is-quiet-at-10-downing-st-she-washes-dishes-and.html | To Mrs. Wilson Life Is Quiet at 10 Downing St.; She Washes Dishes and Helps Clean House â€šÃ„Ã¹ Hopes to Resume Singing in Choir | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/typhoon-lashes-philippines.html | Typhoon Lashes Philippines | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/girl-for-mrs-pratt-jr.html | Girl for Mrs. Pratt Jr. | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/gerhard-hirsch.html | GERHARD HIRSCH | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/michigan-survey-optimistic.html | Michigan Survey Optimistic | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/antistimulant-bill-gains.html | Antistimulant Bill Gains | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/data-due-nov-30-on-assassination-warren-inquiry-transcripts-will-be.html | DATA DUE NOV. 30 ON ASSASSINATION; Warren Inquiry Transcripts Will Be Made Public | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/transport-news-dredging-study-proposal-for-delaware-bay-is-urged-on.html | TRANSPORT NEWS: DREDGING STUDY; Proposal for Delaware Bay Is Urged on Engineers | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/sidelights-private-utilities-win-a-round.html | Sidelights; Private Utilities Win a Round | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/city-schools-join-in-observing-discovery-of-puerto-rico-day.html | City Schools Join in Observing â€šÃ„Ã²Discovery of Puerto Rico Day â€šÃ„Ã¹ | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/cash-dividends-showed-increase-durina-october.html | Cash Dividends Showed Increase Durina October | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/rumania-stresses-independent-role-in-red-fight-would-join-in-a.html | Rumania Stresses Independent Role in Red Fight; Would Join in a Parley on Soviet â€šÃ„Ã¹ Chinese Dispute Only if All Sides Attend | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ywca-to-open-christmas-shop.html | Y.W.C.A. to Open Christmas Shop | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/h-t-pigozzi-dead-founder-of-simca-headed-french-automobile-company.html | H. T. PIGOZZI DEAD; FOUNDER OF SIMCA; Headed French Automobile Company 1934 to 1963 | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/seeingeye-dog-has-day-in-court.html | Seeingâ€šÃ„Ã¹Eye Dog Has Day in Court | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/more-heady-wine-from-doyly-carte.html | More Heady Wine From D'Oyly Carte | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/warnerlambert-picks-a-new-vice-president.html | Warnerâ€šÃ„Ã¹Lambert Picks A New Vice President | | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | | https://www.nytimes.com/1964/11/20/archives/27th-ziegfeld-club-ball-slated-for-waldorf-tonight.html | 27th Ziegfeld Club Ball Slated for Waldorf Tonight | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | | https://www.nytimes.com/1964/11/20/archives/telephone-men-ending-walkout-action-follows-unions-call-arbitration.html | TELEPHONE MEN ENDING WALKOUT; Action Follows Union's Call â€šÃ„Ã® Arbitration Scheduled | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/1422-health-grants-given.html | 1,422 Health Grants Given | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 0001-01-01 | https://www.nytimes.com/1964/11/20/archives/mississippi-union-defies-klan-in-ad.html | MISSISSIPPI UNION DEFIES KLAN IN AD | False | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/samuel-newman-79-of-machinists-union.html | SAMUEL NEWMAN, 79, OF MACHINISTS UNION | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/detroit-newspapers-and-union-in-accord.html | Detroit Newspapers And Union in Accord | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/fighting-in-mozambique-reported-by-portugal.html | Fighting in Mozambique Reported by Portugal | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/salvadoran-resigns-as-envoy.html | Salvadoran Resigns as Envoy | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/pound-circulation-rose-4130000-in-the-week.html | Pound Circulation Rose ÃÃ£4,130,000 in the Week | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/iacavazzia-grades-fullback-with-a-bplus-average.html | Iacavazzia: Gradeâ€šÃ„Ã°A Fullback With a Bâ€šÃ„Ã°Plus Average | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/victim-of-kidnapping-in-trunk-identifies-himself-as-an-israeli.html | Victim of Kidnapping in Trunk Identifies Himself as an Israeli | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | | https://www.nytimes.com/1964/11/20/archives/mexico-bars-teans-appeal.html | Mexico Bars Tean's Appeal | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | | https://www.nytimes.com/1964/11/20/archives/konya-takes-role-in-mets-5th-tosca.html | KONYA TAKES ROLE IN MET'S 5TH â€šÃ„Ã´TOSCAâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | | https://www.nytimes.com/1964/11/20/archives/technological-decisions-ignore-human-factors-rickover-says.html | Technological Decisions Ignore Human Factors, Rickover Says; Admiral Asserts Traditional Concepts of Ethics and Morals Must Rule | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/new-meadowbrook-complex-to-use-latest-concepts-huge-medical-center.html | New Meadowbrook Complex to Use Latest Concepts; Huge Medical Center Planned on L. I. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/east-side-parcel-in-complex-deal-kulukundis-interest-involved-in.html | EAST SIDE PARCEL IN COMPLEX DEAL; Kulukundis Interest Involved in Sale of Sutton House | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/the-military-installations.html | The Military Installations | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/charles-swensen.html | CHARLES SWENSEN | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/british-soccer-ace-suspended.html | British Soccer Ace Suspended | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/army-missile-falls-on-colorado-range.html | ARMY MISSILE FALLS ON COLORADO RANGE | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/napkin-discarded-to-the-left-of-plate.html | Napkin Discarded to The Left of Plate | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/3-pacing-trials-on-card-tonight-eight-finalists-to-qualify-for.html | 3 PACING TRIALS ON CARD TONIGHT; Eight Finalists to Qualify for Adios Next Week | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | | https://www.nytimes.com/1964/11/20/archives/prices-of-stocks-on-the-london-board-drift-down-trading-heavy-on.html | Prices of Stocks on the London Board Drift Down; TRADING HEAVY ON TORONTO LIST; Paris Market Advances â€šÃ„,Ã® Frankfurt Is Strong and Tokyo Mixed | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/hospital-report-on-mrs-oswald-a-stomach-ailment-and-fatigue.html | Hospital Report on Mrs. Oswald: A Stomach Ailment and Fatigue | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/swiss-are-exporting-art-of-watchmaking-5-million-program-seeks-to.html | Swiss Are Exporting Art of Watchmaking; $5 Million Program Seeks to Develop Trainee Corps | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/big-board-places-ban-on-2-brokers-partners-in-cohn-delaire.html | BIG BOARD PLACES BAN ON 2 BROKERS; Partners in Cohn & Delaire Suspended for 6 Months | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/stowaways-to-be-freed.html | Stowaways to Be Freed | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/reserve-renews-credit-suspicion-weekly-report-by-new-york-bank.html | RESERVE RENEWS CREDIT SUSPICION; Weekly Report by New York Bank Supports Feeling of Tighter Curbs; JOHNSON HINTS AT MOVE; Free Reserves Average Put at Minus $56 Millionâ€šÃ„,Ã® Business Loans Rise | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/letters-to-the-times-prosecutions-can-continue.html | Letters to The Times; Prosecutions Can Continue | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/eyouth-director-married-in-jersey.html | EXâ€šÃ„Ã´ YOUTH DIRECTOR MARRIED IN JERSEY | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/books-of-the-times-brilliance-obscured-by-ambiguity-the-corrida-at.html | Books of The Times; Brilliance Obscured by Ambiguity; THE CORRIDA AT SAN FELIU. By Paul Scott. 277 pages. Morrow. $4.95. | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/kennedy-urges-us-to-battle-disease.html | KENNEDY URGES U.S. TO BATTLE DISEASE | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/panama-will-hold-inquiry-on-foreignaffairs-clash.html | Panama Will Hold Inquiry On Foreignâ€šÃ„Ã´ Affairs Clash | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/flag-raiser-triumphs-by-6-lengths-in-dash-at-aqaeduct-apprentices.html | Flag Raiser Triumphs by 6 Lengths in Dash at Aqueduct; APPRENTICES IN ABOARD 5 MOUNTS; Trevino Rides 3id Triple in Weekâ€šÃ„,Ã® Terrill, 16, Victor in Daily Double Races | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/castros-sister-flies-here.html | Castro's Sister Flies Here | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/100000-jewel-theft-in-ohio.html | $100,000 Jewel Theft in Ohio | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ireland-church-services-remember-kennedys-death.html | Ireland Church Services Remember Kennedy's Death | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/secrecy-on-lists-ordered.html | Secrecy on Lists Ordered | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/bank-holdup-suspect-seized.html | Bank Holdup Suspect Seized | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/ivy-league-rounup-princeton-single-wing-poses-puzzle-at-cornell.html | Ivy League RoundéŠ„Â°Up; Princeton Single Wing Poses Puzzle at Cornell; Tiger, a 13éŠ„Â°Point Favorite, Is Only Ivy League Team to Use Offense | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/paramount-lifts-9month-profit-despite-setback-for-the-quarter.html | Paramount Lifts 9éŠ„Â°Month Profit Despite Setback for the Quarter | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/2-meals-for-25-cents-and-schools-profit.html | $2 Meals for 25 Cents éŠ„Â°And Schools Profit | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/fined-for-rebuffing-negroes.html | Fined for Rebuffing Negroes | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/saigon-honors-us-seamen.html | Saigon Honors U.S. Seamen | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/jan-corbaty-plays-piano-recital-here.html | JAN CORBATY PLAYS PIANO RECITAL HERE | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/javits-argues-for-force.html | Javits Argues for Force | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/lirr-gets-order-forbidding-strike.html | L.I.R.R. GETS ORDER FORBIDDING STRIKE | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/surgery-for-duchess-of-windsor.html | Surgery for Duchess of Windsor | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/6-new-jersey-policemen-termed-active-birchers.html | 6 New Jersey Policemen Termed Active Birchers | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/powell-loses-u-s-court-move-to-bar-arrest-but-will-appeal.html | Powell Loses U. S. Court Move To Bar Arrest but Will Appeal | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/billions-in-losses-seen-in-closings-a-chainreaction-effect-on.html | BILLIONS IN LOSSES SEEN IN CLOSINGS; A ChainéŠ„Â°Reaction Effect on Economy Is Predicted by Angry Officials Here | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/police-fire-7-shots-seize-2-in-burglary.html | POLICE FIRE 7 SHOTS, SEIZE 2 IN BURGLARY | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/president-prods-cabinet-on-bills-stresses-its-liaison-duties-before.html | PRESIDENT PRODS CABINET ON BILLS; Stresses Its Liaison Duties Before Flying to Texas | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/fulbright-in-munich-backs-plan-for-allied-fleet.html | Fulbright, in Munich, Backs Plan for Allied Fleet | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/3day-stamp-show-to-open-here-today.html | 3éŠ„Â°DAY STAMP SHOW TO OPEN HERE TODAY | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/nancy-l-hoadley-a-teacher-to-wed.html | Nancy L. Hoadley, A Teacher, to Wed | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/attack-on-lysenko-widened-in-soviet.html | ATTACK ON LYSENKO WIDENED IN SOVIET | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/lawrence-roman-play-at-henry-millers.html | Lawrence Roman Play at Henry Miller's | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/taxpayers-list-churches-at-top-in-contributions.html | Taxpayers List Churches At Top in Contributions | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/a-bumper-crop-of-dolls-a-waits-little-mothers.html | A Bumper Crop Of Dolls A waits Little Mothers | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/burlington-division-elects.html | Burlington Division Elects | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/peggy-harvey-55-wrote-cookbooks.html | PEGGY HARVEY, 55, WROTE COOKBOOKS | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/surplus-us-sites-can-be-bargains-state-or-local-governments-can.html | SURPLUS U.S. SITES CAN BE BARGAINS; State or Local Governments Can Get Them Free | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/gains-are-weighed-for-tire-industry.html | GAINS ARE WEIGHED FOR TIRE INDUSTRY | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/conference-elects-head.html | Conference Elects Head | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-20 | 1964-11-20 | https://www.nytimes.com/1964/11/20/archives/merger-approved-for-north-western.html | MERGER APPROVED FOR NORTH WESTERN | True | | 1992-08-25 | RE0000590991 | B00000149063 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/wake-forest-wins.html | Wake Forest Wins | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/state-proposes-2-new-colleges-one-would-bein-nassau-one-in.html | STATE PROPOSES 2 NEW COLLEGES; One Would Bein Nassau, One in WestchesteréŠ„Â°Medical School on L. I. Urged | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/pistons-defeat-bullets.html | Pistons Defeat Bullets | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/german-stamp-honors-kennedy.html | German Stamp Honors Kennedy | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/brezhnev-says-aim-is-peace.html | Brezhnev Says Aim is Peace | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/karachi-tieup-continues.html | Karachi TiéŠ„Â°Up Continues | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-ax-falls.html | The Ax Falls | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-erie-promises-jersey-neighbors-a-nights-slumber.html | The Erie Promises Jersey Neighbors A Night's Slumber | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/art-in-wood-today-u-s.html | Art in Wood Today (U. S.) | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/us-rejects-bid-for-new-pipeline-without-prejudice-ruling-given-on.html | U.S. REJECTS BID FOR NEW PIPELINE; éŠ„Â°Without PrejudiceéŠ„Â° Ruling Given on TransléŠ„Â°Canada | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/letters-to-the-times-to-preserve-dickinson-home.html | Letters to The Times; To Preserve Dickinson Home | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/news-analysis-added-woe-in-saigon-storms-floods-and-political.html | News Analysis; Added Woe in Saigon; Storms, Floods and Political Battles Combine to Plague the New Regime | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-irwin-shaws-buy-rights.html | The Irwin Shaws Buy Rights | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/no-pedestrian-walks-provided-for-bridge.html | No Pedestrian Walks Provided for Bridge | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/pound-weakened-by-heavy-selling-pressure-brings-talk-of-a-crisis-of.html | POUND WEAKENED BY HEAVY SELLING; Pressure Brings Talk of a Crisis of Confidence and Possible Devaluation | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/bonds-corporate-sales-to-climb-next-week-despite-holiday-municipal.html | Bonds: Corporate Sales to Climb Next Week, Despite Holiday; MUNICIPAL ISSUES REDUCED SHARPLY; $15 Million Finnish Offering Will Be the First Foreign Placement in 4 Weeks | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/mrs-fein-called-as-final-witness-rebuts-testimony-about-the-night.html | MRS. FEIN CALLED AS FINAL WITNESS; Rebuts Testimony About the Night of Body's Disposal | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/canadians-report-surplus-in-trade.html | Canadians Report Surplus in Trade | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/short-passengers-get-assist-on-the-subway.html | Short Passengers Get Assist on the Subway | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/merrill-callen-fiance-of-margaret-driscoll.html | Merrill Callen Fiance Of Margaret Driscoll | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/kelso-easily-beats-gun-bow-for-horse-of-year-honors.html | Kelso Easily Beats Gun Bow For Horse of Year Honors | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/rockefeller-asks-a-union-of-nations.html | ROCKEFELLER ASKS A UNION OF NATIONS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/tub-bath-or-shower-which-saves-water.html | Tub Bath or Shower: Which Saves Water? | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/news-analysis-decline-of-shipbuilding-closing-of-navy-yards.html | News Analysis; Decline of Shipbuilding Closing of Navy Yards Culminates A Decade of Steady Deterioration | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/kansas-city.html | KANSAS CITY | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/marcia-maislin-engaged.html | Marcia Maislin Engaged | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/morris-and-barnes-renew-fight-over-madison-square-garage-park-chief.html | Morris and Barnes Renew Fight Over Madison Square Garage; Park Chief Cites Problem of Old TransâÂÂ€Â¦ Traffic Head Cites Problem of Cars | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/wealth-of-notables-fete-artist-spanish-count-gets-a-noisy-reception.html | Wealth of Notables Fete Artist; Spanish Count Gets a Noisy Reception at the Findlay | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/interleague-trade-time-opens-with-stars-reported-on-block.html | Interleague Trade Time Opens With Stars Reported on Block | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/national-bank-planned-at-s-i-shopping-center.html | National Bank Planned At S. I. Shopping Center | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/at-home-of-daughter.html | At Home of Daughter | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/hunters-move-into-woods-as-monthlong-ban-ends.html | Hunters Move Into Woods As MonthâÂ€Â¦Long Ban Ends | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/film-series-on-alcoholism.html | Film Series on Alcoholism | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/unfinished-period-pieces-stock-shop-furniture-is-imported-in-parts.html | Unfinished Period Pieces Stock Shop; Furniture Is Imported in Parts and Put Together Here | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/wine-grape-sellers-business-turns-sour-with-time-art-of-home.html | Wine Grape Seller's Business Turns Sour With Time; Art of Home Winemaking Fades Along With TenementsâÂ€Â¦ Cellars | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/pacific-san-francisco.html | Pacific; SAN FRANCISCO | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/kimberly-raises-earnings.html | KIMBERLYâÂ€Â¦CLARK RAISES EARNINGS | False | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/3-hungarians-urge-us-rapprochement.html | 3 HUNGARIANS URGE U.S. RAPPROCHEMENT | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-talk-of-cairo-nile-valleys-revolution-is-leisurely-old-garb-old.html | The Talk of Cairo; Nile Valley's Revolution Is Leisurely; Old Garb, Old Ways Popular in Cairo; Nasser Would Dress the Peasants Anew | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/frederick-fritts-32-years-on-times.html | FREDERICK FRITTS, 32 YEARS ON TIMES | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/brooklyn-assays-its-new-position-bridge-expected-to-aid-port.html | BROOKLYN ASSAYS ITS NEW POSITION; Bridge Expected to Aid Port, Industry and Stores | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/federal-job-corps-to-exclude-youths-having-police-records.html | Federal Job Corps to Exclude Youths Having Police Records | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/hanoi-reports-a-red-parley.html | Hanoi Reports a Red Parley | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/new-bridge-and-roads-will-save-time-trouble-and-tolls-hour-will-be.html | New Bridge and Roads Will Save Time, Trouble and Tolls; HOUR WILL BE CUT FROM SOI TRIPS; Through NorthâÂ€Â¦South Route Avoids Manhattan Traffic and Delays of Ferry | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/sale-of-wiictv-pittsburgh-for-205-million-approved.html | Sale of WIICâÂ€Â¦TV, Pittsburgh, For $20.5 Million Approved | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/many-faiths-plan-kennedy-services-churches-throughout-city-to-hold.html | MANY FAITHS PLAN KENNEDY SERVICES; Churches Throughout City to Conduct Memorials | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/beards-67-leads-in-louisiana-golf-palmer-nicklaus-hill-dunn-post.html | BEARD'S 67 LEADS IN LOUISIANA GOLF; Palmer, Nicklaus, Hill, Dunn Post 68's in Cajun Classic | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/campbell-predicts-record-earnings.html | CAMPBELL PREDICTS RECORD EARNINGS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/7-in-family-die-of-fumes.html | 7 in Family Die of Fumes | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/107-present-views-at-con-ed-hearing.html | 107 PRESENT VIEWS AT CON ED HEARING | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/vietcong-down-3-craft.html | Vietcong Down 3 Craft | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/man-in-the-news-he-came-here-in-1524-giovanni-da-verrazano.html | Man in the News; He Came Here in 1524; Giovanni da Verrazano | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/jailed-briton-quits-tanzania.html | Jailed Briton Quits Tanzania | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/newsprint-figure-revised.html | Newsprint Figure Revised | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 0001-01-01 | https://www.nytimes.com/1964/11/21/execution-put-off-to-nov-23.html | Execution Put Off to Nov. 23 | False | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/museum-lends-its-americana-to-ibm-gallery.html | Museum Lends Its Americana To IBM Gallery | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/market-maneuver-many-investors-planning-a-loss-with-eye-on-taxes.html | Market Maneuver; Many Investors Planning a â€šÃ„Â¹Lossâ€šÃ„Â´ With Eye on Taxes and Calendar | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-final-solution-performed-abroad.html | â€šÃ„Â¹THE FINAL SOLUTIONâ€šÃ„Â´ PERFORMED ABROAD | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/index-of-commodity-prices-shows-a-0-5-gain-to-102-4.html | Index of Commodity Prices Shows a 0.5 Gain to 102.4 | False | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/collins-prods-south-on-a-new-manifesto.html | COLLINS PRODS SOUTH ON A NEW MANIFESTO | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/sidelights-food-bill-in-us-edges-upward.html | Sidelights; Food Bill in U.S. Edges Upward | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/udall-discloses-a-desalting-plan-says-johnson-promises-to-lower.html | UDALL DISCLOSES A DESALTING PLAN; Says Johnson Promises to Lower Conversion Costs | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/3-promoted-by-i.l.o.-to-ease-frictions.html | 3 PROMOTED BY I.L.O. TO EASE FRICTIONS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/jewish-groups-see-gain-in-antisemitism-fight-hail-ecumenical.html | Jewish Groups See Gain in Antiâ€šÃ„Â¥Semitism Fight; Hail Ecumenical Council Vote as a Step Toward Greater Amity Among All Peoples | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/lattinkirkman.html | Lattinâ€šÃ„Â¥Kirkman | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/peking-issues-345th-warning.html | Peking Issues 345th Warning | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/midwest-chicago.html | Midwest; CHICAGO | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/california-eases-curb-on-students-university-regents-allow-campus.html | CALIFORNIA EASES CURB ON STUDENTS; University Regents Allow Campus Political Planning | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/clay-expects-to-defend-title-against-liston-in-six-months.html | Clay Expects to Defend Title Against Liston in Six Months | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/excerpts-from-introduction-to-thants-annual-report-on-activities-of.html | Excerpts From Introduction to Thant's Annual Report on Activities of the U.N. | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/3-arrested-as-police-raid-brooklyn-policy-operation.html | 3 Arrested as Police Raid Brooklyn Policy Operation | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/milwaukee-military-closings-justified.html | MILWAUKEE; Military Closings Justified | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/joyce-spindler-fiancee-of-a-medical-student.html | Joyce Spindler Fiancee Of a Medical Student | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/british-first-on-island.html | British First on Island | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/smart-money-leads-five-pacers-in-qualifying-for-adios-festival.html | Smart Money Leads Five Pacers In Qualifying for Adios Festival | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/british-resume-bolivian-ties.html | British Resume Bolivian Ties | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/eisenhower-meeting-today.html | Eisenhower Meeting Today | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/rovers-lose-52-to-devils.html | Rovers Lose, 5â€šÃ„Â¥2, to Devils | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/harvard-downs-yale-in-4-events-crimson-in-near-sweep-as-freshman.html | HARVARD DOWNS YALE IN 4 EVENTS; Crimson in Near Sweep as Freshman Eleven Wins | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/thruway-winner-in-battle-of-signs-farmer-is-enjoined-from-painting.html | THRUWAY WINNER IN BATTLE OF SIGNS; Farmer Is Enjoined From Painting Ad on Barn | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/roy-w-howard-publisher-dead-scrippshoward-executive-headed-united.html | ROY W. HOWARD, PUBLISHER, DEAD; Scrippsâ€šÃ„Â¥Howard Executive Headed United Press | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/white-files-nlrb-charges.html | White Files N.L.R.B. Charges | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/elizabeth-gas-company-struck-by-utilities-union.html | Elizabeth Gas Company Struck by Utilities Union | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/shades-of-past-football-glory-nyu-will-play-georgetown.html | Shades of Past Football Glory: N.Y.U. Will Play Georgetown | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/runaway-missile-found.html | Runaway Missile Found | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/guidedmissile-frigate-fox-will-be-launched-today.html | Guidedâ€šÃ„Â¥Missile Frigate Fox Will Be Launched Today | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/cold-wave-is-due-to-grip-city-today-mercury-to-drop-to-20s-in-wake.html | COLD WAVE IS DUE TO GRIP CITY TODAY; Mercury to Drop to 20s in Wake of Halfâ€šÃ„Â¥Inch Rainfall | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/us-school-head-in-europe-opposes-a-teachers-strike.html | U.S. School Head in Europe Opposes a Teachers' Strike | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/mrs-margoluis-has-child.html | Mrs. Margoluis Has Child | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/denver-mayor-comments.html | Denver Mayor Comments | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/eleanor-remick-is-married-here-five-attend-her-1955-debutante-bride.html | Eleanor Remick Is Married Here; Five Attend Her; 1955 Debutante Bride of Douglas Seaman in St. James Church | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/six-unions-reject-mediators-rail-compromise.html | Six Unions Reject Mediators' Rail Compromise | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/pacifist-gets-3year-term.html | Pacifist Gets 3â€‹ÂÂYear Term | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/susan-saarinen-engaged-to-wed-kirk-wilkinson-daughter-of-architect.html | Susan Saarinen Engaged to Wed Kirk Wilkinson; Daughter of Architect and Design Student to Marry Dec. 20 | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/patriots-turn-back-broncos-127-as-cappelletti-gets-10-points.html | Patriots Turn Back Broncos, 12â€‹ÂÂ7, as Cappelletti Gets 10 Points; SCORING LEADER NEAR HIS RECORD; Cappelletti Kicks 50â€‹ÂÂYard Field Goalâ€‹ÂÂTaylor Tallies on Pass for Denver | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/no-plans-to-intervene.html | No Plans to Intervene | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/kansans-to-fight-air-base-shutdown.html | Kansans to Fight Air Base Shutdown | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/staten-island-pushed-into-a-new-era.html | Staten Island Pushed Into a New Era | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/kuhnsleppy.html | Kuhnâ€‹ÂÂSleppy | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/princeton-and-columbia-among-major-teams-ending-football-season.html | Princeton and Columbia Among Major Teams Ending Football Season Today; TIGERS FAVORED TO BEAT CORNELL; Columbia to Meet Brownâ€‹ÂÂNotre Dame Heavy Choice Over Iowa Eleven | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/job-unit-at-navy-yard.html | Job Unit at Navy Yard | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/rescue-fund-is-un-barred-by-russians.html | â€‹ÂÂ'RESCUE FUND'â€‹ÂÂ IN U.N. BARRED BY RUSSIANS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/celtics-set-back-knicks-by-127120-new-york-loses-8th-in-row-hawks.html | CELTICS SET BACK KNICKS BY 127â€‹ÂÂ120; New York Loses 8th in Row â€‹ÂÂ Hawks Defeat 76ers | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/council-on-smoking-names-foote-chairman.html | Council on Smoking Names Foote Chairman | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/britain-vows-end-of-surtax-soon-promises-outer-7-partners-to-begin.html | BRITAIN VOWS END OF SURTAX SOON; Promises Outer 7 Partners to Begin Removing Levy â€‹ÂÂ'In Matter of Months'â€‹ÂÂ; BLOC SEES CRISIS PAST; Trade Group's Confidence in London Rises, Although Timetable Is Not Set | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/new-marine-engine-shop.html | New Marine Engine Shop | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/philadelphia.html | PHILADELPHIA | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/new-england-boston.html | New England; BOSTON | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/1940-brecht-play-is-given-in-paris-theatre-national-populaire.html | 1940 BRECHT PLAY IS GIVEN IN PARIS; Theatre National Populaire Presents â€‹ÂÂ'Master Puntila'â€‹ÂÂ | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/planning-astronomys-growth.html | Planning Astronomy's Growth | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/bordenpurchases-cosmetics-concern.html | Borden Purchases Cosmetics Concern | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/british-aid-indias-navy-with-131-million-loan.html | British Aid India's Navy With $13.1 Million Loan | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/sister-of-castro-assails-him-here-says-he-is-indirect-cause-of.html | SISTER OF CASTRO ASSAILS HIM HERE; Says He Is Indirect Cause of Kennedy's Death | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/books-of-the-times-that-panorama-of-a-man-henry-viii-of-england.html | Books of The Times; That â€‹ÂÂPanorama of a Man,â€‹ÂÂ Henry VIII of England | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/report-to-state-senate-assails-free-tuition-at-city-university.html | Report to State Senate Assails Free Tuition at City University | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/housing-and-park-on-hudson-urged-city-gets-plan-to-convert.html | HOUSING AND PARK ON HUDSON URGED; City Gets Plan to Convert the Industrial Wasteland Along Riverside Drive | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/save-the-yard.html | Save the Yard | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/unusual-preserves-included-in-leaflet.html | Unusual Preserves Included in Leaflet | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/hercules-increases-polypropylene-use.html | HERCULES INCREASES POLYPROPYLENE USE | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/financial-writers-present-annual-topical-lampoon-financial-follies.html | Financial Writers Present Annual Topical Lampoon; Financial Follies Sells Short, But Gets Longâ€‹ÂÂTerm Interest | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/methodist-bishop-bids-hoover-resign.html | METHODIST BISHOP BIDS HOOVER RESIGN | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/columbias-lightweights-end-season-on-a-blue-note-rutgers-defeats.html | Columbia's Lightweights End Season on a Blue Note; RUTGERS DEFEATS LION 150's, 43â€‹ÂÂ14; 4 Touchdown Passes by Popson Pace Scarlet | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/4-at-clothes-plant-arrested-in-thefts.html | 4 AT CLOTHES PLANT ARRESTED IN THEFTS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/bridge-players-in-world-team-trials-include-nine-from-new-york.html | Bridge: Players in World Team Trials Include Nine From New York | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/poland-tries-10-officials-for-huge-thefts-of-meat.html | Poland Tries 10 Officials For Huge Thefts of Meat | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/norman-thomas-at-80.html | Norman Thomas at 80 | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/letters-to-the-times-cease-fire-in-yemen-egyptian-withdrawal-yemeni.html | Letters to The Times; Cease Fire in Yemen; Egyptian Withdrawal, Yemeni Desire for Referendum Stressed | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/submarine-launching-today.html | Submarine Launching Today | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/moderation-needed-in-steel.html | Moderation Needed in Steel | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/big-cache-of-marijuana-seized.html | Big Cache of Marijuana Seized | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/amputee-convicted-in-slaying-of-wife-death-penalty-set.html | Amputee Convicted In Slaying of Wife; Death Penalty Set | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/battle-creek-loses-unit.html | Battle Creek Loses Unit | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/dr-helen-wood-of-brooklyn-college.html | DR. HELEN WOOD OF BROOKLYN COLLEGE | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/bonn-asks-world-for-data-to-assist-in-punishing-nazis.html | Bonn Asks World For Data to Assist In Punishing Nazis | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/congo-aide-arrives-at-un.html | Congo Aide Arrives at U.N. | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/austrian-skier-suspended.html | Austrian Skier Suspended | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/school-board-wins-case-on-integration.html | SCHOOL BOARD WINS CASE ON INTEGRATION | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/hoppe-gets-record-5-goals-as-coast-guard-gains-final.html | Hoppe Gets Record 5 Goals As Coast Guard Gains Final | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/why-khrushchev-fell.html | â€šÃ„Ã³Why Khrushchev Fellâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/lerner-and-lane-work-on-musical-on-a-clear-day-prepared-for.html | LERNER AND LANE WORK ON MUSICAL; â€šÃ„Ã³On a Clear Dayâ€šÃ„Ã´ Prepared for Broadway Opening | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/musical-seeks-angels-at-public-performances.html | Musical Seeks â€šÃ„Ã³Angelsâ€šÃ„Ã´ At Public Performances | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/steep-increase-in-profits-is-halted-in-third-quarter.html | Steep Increase in Profits is Halted in Third Quarter | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/walkout-slows-service-on-lirr-10000-affected-by-shop-union.html | WALKOUT SLOWS SERVICE ON L.I.R.R.; 10,000 Affected by Shop Union Picketing in Yards | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/william-werntz-accountant-dies-partner-in-firm-here-also-a-lawyer.html | WILLIAM WERNTZ, ACCOUNTANT, DIES; Partner in Firm Here, Also a Lawyer, Served S.E.C. | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/turetsky-double-bassist-plays-7-new-pieces-written-for-him.html | Turetsky, Double Bassist, Plays 7 New Pieces Written for Him | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/partner-in-may-borg-named-in-defalcation.html | Partner in May, Borg Named in Defalcation | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/galbraith-urges-us-realism-in-relationships-with-russians.html | Galbraith Urges U.S. â€šÃ„Ã³Realismâ€šÃ„Ã´ In Relationships With Russians | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/plan-for-atom-fleet-wins-a-test-in-nato-group.html | Plan for Atom Fleet Wins a Test in NATO Group | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/police-arrange-hudson-detente-city-and-jersey-city-pledge-peaceful.html | POLICE ARRANGE HUDSON DETENTE; City and Jersey City Pledge Peaceful Coexistence | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/man-in-the-trunk-wanted-by-israelis.html | MAN IN THE TRUNK WANTED BY ISRAELIS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/staten-island-link-to-sister-boroughs-is-opening-today.html | Staten Island Link To Sister Boroughs Is Opening Today | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/smiths-278-runs-pace-marylebone-in-cricket.html | Smith's 278 Runs Pace Marylebone in Cricket | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/where-uso-operates.html | Where U.S.O. Operates | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/speno-heads-hofstra-council.html | Speno Heads Hofstra Council | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/display-at-pace-gallery-called-her-best-yet.html | Display at Pace Gallery Called Her Best Yet | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/littlers-69-for-205-wins-golf-on-coast.html | LITTLER'S 69 FOR 205 WINS GOLF ON COAST | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/strike-in-detroit-appears-near-end-pressmen-to-vote-today-on-accord.html | STRIKE IN DETROIT APPEARS NEAR END; Pressmen to Vote Today on Accord With Newspapers | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/sudan-economy-keyed-to-cotton-poor-spring-crop-shakes-country.html | SUDAN ECONOMY KEYED TO COTTON; Poor Spring Crop Shakes Country's Finances | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/whitehall-club-elects-head.html | Whitehall Club Elects Head | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/opposition-stages-walkout-at-ceylonese-parliament.html | Opposition Stages Walkout At Ceylonese Parliament | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/new-pulp-mills-planned.html | New Pulp Mills Planned | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/letters-to-the-times-dean-burch-praised.html | Letters to The Times; Dean Burch Praised | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/short-skirt-puts-focus-on-the-leg.html | Short Skirt Puts Focus On the Leg | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/other-gallery-exhibitions-on-the-east-side-are-summarized.html | Other Gallery Exhibitions on the East Side Are Summarized | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/miami-trounces-vanderbilt-3517.html | MIAMI TROUNCES VANDERBILT, 35â€šÃ„Ã¬17 | False | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/dedication-ceremonies-to-begin-in-brooklyn.html | Dedication Ceremonies To Begin in Brooklyn | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/arthur-winarick-75-dies-founded-the-concord-hotel.html | Arthur Winarick, 75, Dies; Founded the Concord Hotel | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/commodities-prices-of-most-futures-for-world-sugar-register-a-sharp.html | Commodities: Prices of Most Futures for World Sugar Register a Sharp Decline; SOYBEANS CLIMB; WHEAT SHOWS DIP; Maine Potatoes Encounter Profit Taking and Fallâ€šÃ„Ã¶Shell Eggs Advance | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/party-purge-sought.html | Party Purge Sought | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/food-news-the-season-for-squash.html | Food News: The Season For Squash | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/wndt-schedules-weekly-panel-to-discuss-broadcasting-field.html | WNDT Schedules Weekly Panel To Discuss Broadcasting Field | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/murray-levine-lawyer-dies.html | Murray Levine, Lawyer, Dies | False | Special to The New York Times | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/foreign-affairs-crisis-in-the-west-iii-the-shadow.html | Foreign Affairs; Crisis in the West: III â€šÃ„Ã¶The Shadow | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/thant-urges-role-for-more-nations-as-un-observers-suggestion-in.html | THANT URGES ROLE FOR MORE NATIONS AS U.N. OBSERVERS; Suggestion in Annual Report Is Interpreted as Gesture to Asian Communists | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/minneapolis.html | MINNEAPOLIS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/south-new-orleans.html | South; NEW ORLEANS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/council-votes-exoneration-of-jews-on-the-crucifixion.html | Council Votes Exoneration Of Jews on the Crucifixion | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/benning-and-buczek-card-67-and-win-by-2-shots-in-jersey.html | Benning and Buczek Card 67 And Win by 2 Shots in Jersey | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/reserve-bank-elects-two.html | Reserve Bank Elects Two | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/romney-ties-his-political-plans-to-a-parley-of-full-leadership.html | Romney Ties His Political Plans To a Parley of Full Leadership | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/president-pledges-first-job-center.html | President Pledges First Job Center | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/st-lawrence-six-loses-51.html | St. Lawrence Six Loses, 5â€šÃ„Ã¶1 | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/saigon-appeals-for-flood-aid.html | Saigon Appeals for Flood Aid | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/johnson-takes-nostalgic-tour-around-his-old-college-town.html | Johnson Takes Nostalgic Tour Around His Old College Town | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/britain-buys-a-cezanne-for-14-million-national-gallery-obtains.html | Britain Buys a Cezanne for $1.4 Million; National Gallery Obtains â€šÃ„Ã¹Bathersâ€šÃ„Ã¹ at Record Fee | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/books-and-authors.html | Books and Authors | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/russians-seeking-key-us-products-first-given-to-businessmen-includes.html | RUSSIANS SEEKING KEY U.S. PRODUCTS; List Given to Businessmen Includes Computers | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/airport-venders-scored-by-pilots-association-calls-insurance-devices.html | AIRPORT VENDERS SCORED BY PILOTS; Association Calls Insurance Devices â€šÃ„Ã¹Cheatâ€šÃ„Ã¹ â€šÃ„Ã¹Arm Banditsâ€šÃ„Ã¹ | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/two-state-tax-offices-in-suburbs-to-be-moved.html | Two State Tax Offices In Suburbs to Be Moved | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/600-belgian-paratroopers-massed-for-a-call-to-congo-us-planes-fly-to.html | 600 Belgian Paratroopers Massed for a Call to Congo; U.S. Planes Fly Force to Isle, Ready to Go In to Aid Whites | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/butenko-challenges-legality-of-evidence-uncovered-by-fbi.html | Butenko Challenges Legality of Evidence Uncovered by F.B.I. | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/un-council-action-possible.html | U.N. Council Action Possible | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/where-moribund-securities-go.html | Where Moribund Securities Go | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/chester-pa-chided-as-denying-rights.html | CHESTER, PA., CHIDED AS DENYING RIGHTS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/mesta-votes-extra-and-raises-dividend.html | MESTA VOTES EXTRA AND RAISES DIVIDEND | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/britain-to-study-ailing-shipyards-seeks-to-discover-reason-for.html | BRITAIN TO STUDY AILING SHIPYARDS; Seeks to Discover Reason for Competitorsâ€šÃ„Ã´ Gains | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/pennsylvania-to-fight.html | Pennsylvania to Fight | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/man-who-obtained-43000-in-bank-error-gets-5-years.html | Man Who Obtained $43,000 In Bank Error Gets 5 Years | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/comeback-to-new-york-takes-place-at-waldorf.html | Comeback to New York Takes Place at Waldorf | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/john-tasker-howard-73-dies-composer-and-music-authority-author-of.html | John Tasker Howard, 73, Dies; Composer and Music Authority; Author of â€šÃ„Ã¹Stephen Foster, America's Troubadourâ€šÃ„Ã¹ and a Standard History | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/china-orders-500-landrovers.html | China Orders 500 Landâ€šÃ„Ã¹Rovers | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/power-crutches-are-patented-as-an-aid-for-the-handicapped.html | Power Crutches Are Patented As an Aid for the Handicapped | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/tower-is-proposed-for-harbor-beacon.html | TOWER IS PROPOSED FOR HARBOR BEACON | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/piano-recital-given-by-richard-casper.html | PIANO RECITAL GIVEN BY RICHARD CASPER | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/kennedy-tribute-asked-by-wagner-minute-of-silence-at-1-pm-tomorrow.html | KENNEDY TRIBUTE ASKED BY WAGNER; Minute of Silence at 1 P.M. Tomorrow Is Urged Here | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/us-pilots-escape-from-reds-in-laos-described-by-navy.html | U.S. Pilot's Escape From Reds in Laos Described by Navy | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/indicted-gop-aide-faces-court-today.html | INDICTED G.O.P. AIDE FACES COURT TODAY | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/portland-ore-quad-dies.html | Portland, Ore., Quad Dies | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/ford-division-names-general-sales-chief.html | Ford Division Names General Sales Chief | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/red-china-resumes-criticism-of-soviet.html | Rad China Resumes Criticism of Soviet | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/new-haven-urged-to-automate-cars-study-to-be-made-in-plan-to-sever.html | NEW HAVEN URGED TO AUTOMATE CARS; Study to Be Made in Plan to Sever Commuter Service From Other Operations | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/letters-to-the-times-nlrb-vs-darlington-counsel-for-mill-disputes.html | Letters to The Times; N.L.R.B. vs. Darlington; Counsel for Mill Disputes Textile Union Criticism | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/lbj-ranch-is-acquiring-a-pig-called-mr-high-i-q.html | LBJ Ranch Is Acquiring A Pig Called Mr. High I. Q. | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/us-clerics-at-council-split-on-marriage-laws-prelates-vote-to-give.html | U.S Clerics at Council Split on Marriage Laws; Prelates Vote to Give Pope Liberalization Issueâ€šÃ„Ã®Ritter Leads the â€šÃ„Ã²Progressivesâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/puerto-rico-issue-raised-in-un-unit-first-step-is-taken-toward.html | PUERTO RICO ISSUE RAISED IN U.N. UNIT; First Step Is Taken Toward Debate on Independence | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/judy-collins-gives-town-hall-recital.html | JUDY COLLINS GIVES TOWN HALL RECITAL | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/market-manahes-a-slight-advance-volume-dips-to-521-millionstrength.html | MARKET MANAHES A SLIGHT ADVANCE; Volume Dips to 5.21 Millionâ€šÃ„Ã®Strength in Secondary Issues Helps Averages; MOTOR GROUP IS WEAK; Du Pont Remains Subject to Profit Taking, but Other Chemical Shares Gain | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/american-mutual-fund-elects-a-new-director-cyril-chappellet.html | American Mutual Fund Elects a New Director; Cyril Chappellet | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/la-salle-and-west-chester-keep-crosscountry-titles.html | La Salle and West Chester Keep Crossâ€šÃ„Ã²Country Titles | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-alliance-stumbles-on.html | The Alliance Stumbles On | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/los-angeles-cutbacks-and-campaign-talk.html | LOS ANGELES; Cutbacks and Campaign Talk | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/carrier-ends-sea-trials.html | Carrier Ends Sea Trials | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/tokyo-is-opposm-asim-reds-visit-ministry-would-bar-peking-and-north.html | TOKYO IS OPPOSM ASIM REDS' VISIT; Ministry Would Bar Peking and North Korea Groups | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/fire-in-argentina-destroys-passengercargo-vessel.html | Fire in Argentina Destroys Passengerâ€šÃ„Ã²Cargo Vessel | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/hoop-jr-derby-winner-dies.html | Hoop Jr., Derby Winner, Dies | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/tv-review-channel-13-presents-essay-on-death.html | TV Review; Channel 13 Presents â€šÃ„Ã´Essay on Deathâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/goldbergdreyfus.html | Goldbergâ€šÃ„Ã®Dreyfus | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/talks-in-kenya-likely.html | Talks in Kenya Likely | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/30th-st-ramp-to-be-built-for-the-east-river-drive.html | 30th St. Ramp to Be Built For the East River Drive | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/edward-petsch-a-pianist-makes-town-hall-debut.html | Edward Petsch, a Pianist, Makes Town Hall Debut | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/canadians-score-us-wheat-sale-trade-angered-by-cutate-durum-deal.html | CANADIANS SCORE U.S. WHEAT SALE; Trade Angered by Cutâ€šÃ„Ã²Rate Durum Deal With France | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/colombo-plan-gets-fiveyear-extension.html | COLOMBO PLAN GETS FIVEâ€šÃ„Ã²YEAR EXTENSION | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/future-is-the-past-to-norman-thomas-on-80th-birthday.html | â€šÃ„Ã´Future Is the Pastâ€šÃ„Ã´ To Norman Thomas On 80th Birthday | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/philip-carey-picks-a-new-director.html | Philip Carey Picks a New Director | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/son-to-mrs-david-romig.html | Son to Mrs. David Romig | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/vatican-councils-statement-on-the-jews.html | Vatican Council's Statement on the Jews | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/key-local-strike-settled-at-ford-pact-expected-to-clear-way-for.html | KEY LOCAL STRIKE SETTLED AT FORD; Pact Expected to Clear Way For Resuming Production | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/india-plans-close-guard-for-pope-on-visit-to-eucharistic-congress.html | India Plans Close Guard for Pope On Visit to Eucharistic Congress | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/us-concern-cuts-newsprint-price-times-minor-unit-follows-move-made.html | U.S. CONCERN CUTS NEWSPRINT PRICE; Times Minor Unit Follows Move Made in Canada | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/alfred-adler-clinic-will-benefit-today.html | Alfred Adler Clinic Will Benefit Today | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/new-rabbi-in-great-neck-temple.html | New Rabbi in Great Neck Temple | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/typhoon-rakes-philippines-250-are-reported-killed.html | Typhoon Rakes Philippines; 250 Are Reported Killed | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/screen-sabatini-again-scaramouche-arrives-on-a-wide-screen.html | Screen: Sabatini Again; â€šÃ„Â¶Scaramoucheâ€šÃ„Â¨ Arrives, on a Wide Screen | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/plaza-maid-seized-in-40000-thefts.html | PLAZA MAID SEIZED IN $40,000 THEFTS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/3-million-in-grants-made-by-rockefeller-foundation.html | $3 Million in Grants Made By Rockefeller Foundation | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/ann-roome-turnbull-becomes-bride-married-to-richard-collier-in.html | Ann Roome Turnbull Becomes Bride; Married to Richard Collier in Central Presbyterian | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/mrs-norman-chandlers-goal-of-music-center-nears-reality-west-coast.html | Mrs. Norman Chandler's Goal Of Music Center Nears Reality; West Coast Pavilion to Open on Dec. 6 â€šÃ„Â¨ Times' â€šÃ„Â¨Mirror Chief's Wife Was Spar | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/us-court-rejects-request-by-powell.html | U.S. COURT REJECTS REQUEST BY POWELL | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/1000-bishops-fail-in-plea-to-pontiff-on-liberty-draft-pope-refuses.html | 1,000 BISHOPS FAIL IN PLEA TO PONTIFF ON LIBERTY DRAFT; Pope Refuses to Order Voteâ€šÃ„Â¨Religiousâ€šÃ„Â¨'Freedom Text to Be Delayed a Year; COUNCILSESSION ENDING; Formal Action Is Due Today on Nature of the Church and on Christian Unity | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/the-battle-of-madison-square.html | The Battle of Madison Square | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/southern-sudanese-bar-vote-by-march.html | SOUTHERN SUDANESE BAR VOTE BY MARCH | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/nebraska-sees-challenge.html | Nebraska Sees Challenge | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/british-pound-shows-decline-canadian-dollar-in-sharp-rise.html | British Pound Shows Decline; Canadian Dollar in Sharp Rise | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/massacre-of-the-bases.html | Massacre of the Bases | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/rebel-resistance-light.html | Rebel Resistance Light | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/visual-pollution-in-us-bemoaned-parley-on-quality-of-homes-ends-in.html | VISUAL POLLUTION IN U.S. BEMOANED; Parley on Quality of Homes Ends in Washington | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/baltimore.html | BALTIMORE | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/c-arthur-smith-sales-executive.html | C. ARTHUR SMITH, SALES EXECUTIVE | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/appeal-to-india.html | Appeal to India | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/french-shift-captures-us.html | French Shift Captures U.S. | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/indian-envoy-reaches-nepal.html | Indian Envoy Reaches Nepal | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/dr-sylvia-n-levy-57-teacher-at-washington-irving-is-dead.html | Dr. Sylvia N. Levy, 57, Teacher At Washington Irving, Is Dead | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/letters-to-the-times-toward-disarmament-advantages-of-a-world.html | Letters to The Times; Toward Disarmament; Advantages of a World Conference at This Time Outlined | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/stocks-eni-mixed-as-trading-slows-on-american-list.html | Stocks Eni Mixed As Trading Slows On American List | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/brosio-warns-of-rift.html | Brosio Warns of Rift | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/dance-weekend-series-murray-louis-troupe-gives-program-at-the-henry.html | Dance: Weekend Series; Murray Louis Troupe Gives Program at the Henry Street Playhouse | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/koreans-employed-in-pavilion-at-fair-fight-return-home.html | Koreans Employed In Pavilion at Fair Fight Return Home | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/portsmouth-hunt-for-jobs-begins-navy-yard-closing-leaves-10-years.html | PORTSMOUTH HUNT FOR JOBS BEGINS; Navy Yard Closing Leaves 10 Years for Recouping | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/31-killed-in-swedish-plane-crash.html | 31 Killed in Swedish Plane Crash | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/33-whooping-cranes-in-texas.html | 33 Whooping Cranes in Texas | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/london-stocks-continue-to-decline-led-by-stores-and-oils-list-in-to.html | London Stocks Continue to Decline, Led by Stores and Oils; LIST IN TORONTO SHOWS ADVANCE; Paris Exchange Registers Gain, as Congolese and Cement Shares Rise | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/industrial-output-criticized-by-poles.html | INDUSTRIAL OUTPUT CRITICIZED BY POLES | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/middle-atlantic-new-york-painful-but-possibly-beneficial.html | Middle Atlantic; NEW YORK; Painful, but Possibly Beneficial | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/phone-strike-halts-arbitration-opens.html | PHONE STRIKE HALTS, ARBITRATION OPENS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/baeza-completes-triple-aboard-favored-hes-a-gem-in-sprint.html | Baeza Completes Triple Aboard Favored He's A Gem in Sprint at Aqueduct; ASK GUS FINISHES 2 LENGTHS BEHIND; Baeza Also Wins With Wil Rad and Beard â€šÃ„Â¨Queens Handicap on Today | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/indiana-expects-gain.html | Indiana Expects Gain | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/state-ticket-law-upheld-by-court-scalping-and-ice-held-valid.html | STATE TICKET LAW UPHELD BY COURT; Scalping and â€šÃ„Â¨'Ice'â€šÃ„Â¨ Held Valid Legislative Concern | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/rockefeller-asks-johnson-to-halt-shutdowns-here-in-plea-for.html | ROCKEFELLER ASKS JOHNSON TO HALT SHUTDOWNS HERE; In Plea for Brooklyn Navy Yard, Governor Urges a Comparison of Costs; JOB AID UNIT COMING IN; Political Leaders Promise to Press Califorâ€¦â€¦Navy Sees â€¦â€¦No Cause for Panicâ€¦â€¦ | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/reconciliation-talk-delayed-by-yemenis.html | RECONCILIATION TALK DELAYED BY YEMENIS | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/umbrellas-of-cherbourg-to-bow-on-screen-here.html | â€¦â€¦Umbrellas of Cherbourgâ€¦â€¦ To Bow on Screen Here | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/cerebral-palsy-unit-gains-at-americana.html | Cerebral Palsy Unit Gains at Americana | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/korea-seeks-us-loans.html | Korea Seeks U.S. Loans | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/letters-to-the-times-drawbacks-of-citys-buses.html | Letters to The Times; Drawbacks of City's Buses | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/esses-house-promotes-aide.html | Esses House Promotes Aide | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/1-billion-readied-for-britains-use-monetary-fund-prepares.html | $1 BILLION READIED FOR BRITAIN'S USE; Monetary Fund Prepares 11â€¦â€¦Currency Package â€¦â€¦May Be Used Soon | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/us-riders-clinch-title-in-toronto-steinkraus-posts-triumph-in.html | U.S. RIDERS CLINCH TITLE IN TORONTO; Steinkraus Posts Triumph in Rothman Jumping | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/elizabeth-emerson-becomes-affianced.html | Elizabeth Emerson Becomes Affianced | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/steingut-is-backed-by-upstate-leader.html | STEINGUT IS BACKED BY UPSTATE LEADER | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/shipping-events-cruises-at-issue-3-groups-will-press-study-of.html | SHIPPING EVENTS; CRUISES AT ISSUE; 3 Groups Will Press Study of Financial Liability | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/tribute-from-johnson.html | Tribute From Johnson | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/minerva-m-haskin.html | MINERVA M. HASKIN | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/opening-of-plays-advanced.html | Opening of Plays Advanced | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/geraldine-chaplin-to-make-american-debut-in-tonia.html | Geraldine Chaplin to Make American Debut in â€¦â€¦Toniaâ€¦â€¦ | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/provides-higher-wages.html | Provides Higher Wages | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/mrs-hagge-cards-69-for-2shot-lead.html | MRS. HAGGE CARDS 69 FOR 2â€¦â€¦SHOT LEAD | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/base-is-overrun-by-saigon-force.html | BASE IS OVERRUN BY SAIGON FORCE | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/sovereignes-wins-by-head.html | Sovereignes Wins by Head | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/haryouact-show-stopped-after-fighting-breaks-out.html | Haryouâ€¦â€¦Act Show Stopped After Fighting Breaks Out | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-21 | 1964-11-21 | https://www.nytimes.com/1964/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590993 | B00000149065 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mosses-honors-north-korean.html | Mosses Honors North Korean | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pilmerwilson.html | Pilmerâ€¦â€¦Wilson | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/frank-c-karins-and-joan-rugen-will-be-married-mit-graduate-student.html | Frank C. Karins And Joan Rugen Will Be Married; M.I.T. Graduate Student to Wed Smith Senior, a 1961 Debutante | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-prehistoric-tourist-trail-dinosaur-tracks-and-plastic-snow-near.html | A PREHISTORIC TOURIST TRAIL; Dinosaur Tracks and Plastic â€¦â€¦Snowâ€¦â€¦ Near Holyoke, Mass., Attracting Sightseers and Early Skiers to the Area | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-some-the-national-isnt-enough-who-killed-kennedy-by-thomas-g.html | For Some the Rational Isn't Enough; WHO KILLED KENNEDY? By Thomâ€¦â€¦â€¦â€¦as G. Buchanan. Map. 207 pp. New York: G. P. Putnam's Sons. $4.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/female-labrador-takes-national-retriever-title.html | Female Labrador Takes National Retriever Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/stamps-tonga-loses-friends.html | Stamps; TONGA LOSES FRIENDS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/vatican-ii-reeducates-the-american-bishops.html | Vatican II Râ€¦â€¦â€¦â€¦educates The American Bishops | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/christmas-sales.html | CHRISTMAS SALES | False | By LEONARD SLOANE | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/regina-gallagher-married.html | Regina Gallagher Married | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/eisenhower-backs-gop-unity-move-he-and-halleck-see-need-of-a.html | EISENHOWER BACKS G.O.P. UNITY MOVE; He and Halleck See Need of a Wedding â€¦â€¦Mechanismâ€¦â€¦ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/guilford-triumphs-by-70.html | Guilford Triumphs by 7â€¦â€¦0 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/antoinette-g-catalano-wed-to-kevin-tierney.html | Antoinette G. Catalano Wed to Kevin Tierney | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-patricia-norton-married-to-physician.html | Miss Patricia Norton Married to Physician | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/text-of-the-decree-on-ecumenism-adopted-by-bishops-and-proclaimed.html | Text of the Decree on Ecumenism Adopted by Bishops and Proclaimed by Pope | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ellen-hackman-brandeis-1964-will-wed-in-july-she-is-engaged-to-ira.html | Ellen Hackman, Brandeis 1964, Will Wed in July; She Is Engaged to Ira Saul Hammerman, a Princeton Student | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/wood-field-and-stream-review-of-sportsmen-forest-fires-and-some.html | Wood, Field and Stream; Review: Of Sportsmen, Forest Fires and Some Irritating Situations | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/de-egglesia-caps-94year-project-restores-a-power-balance-between.html | â€šÃ„Ã'DE EGGLESIAâ€šÃ„Ã' CAPS 94â€šÃ„Ã'YEAR PROJECT; Restores a Power Balance Between Pope and Bishops | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/fencing-taught-as-therapy.html | Fencing Taught as Therapy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/cincinnati-victor-2814-as-prisby-gets-two-scores.html | Cincinnati Victor, 28â€šÃ„Â¥14, As Prisby Gets Two Scores | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 0001-01-01 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/earl-biscoe-retired-colonel-of-coast-artillery-was-85.html | Earl Biscoe, Retired Colonel of Coast Artillery, Was 85 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/kennedy-memorial-of-a-simple-design-planned-in-britain.html | Kennedy Memorial Of a Simple Design Planned in Britain | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sense-and-sensibility.html | SENSE AND SENSIBILITY | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/davismazik.html | Davisâ€šÃ„Ã¨Mazik | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/colgate-defeats-rutgers-by-207-gains-7th-victory-as-barudin-passes.html | COLGATE DEFEATS RUTGERS BY 20â€šÃ„Â¥7; Gains 7th Victory as Barudin Passes for 2 Touchdowns | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/all-that-makes-the-southerner-who-speaks-for-the-south-by-james.html | All That Makes the Southerner; WHO SPEAKS FOR THE SOUTH? By James McBride Dabbs. 398 pp. New York: Funk & Wasnalls Comâ€šÃ„Ã¹pany. $5.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/vatican-ii-recesses-on-uncertain-note.html | VATICAN II RECESSES ON UNCERTAIN NOTE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-to-the-times-americans-right-to-dissent.html | Letters to The Times; American's Right to Dissent | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/maryland-triumphs-over-virginia-100.html | MARYLAND TRIUMPHS OVER VIRGINIA, 10â€šÃ„Â¥0 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-home-on-the-road-publics-responsibility.html | LETTERS; HOME ON THE ROAD; PUBLIC'S RESPONSIBILITY | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-to-the-times-benefits-for-veterans-legislation-favored.html | Letters to The Times; Benefits for Veterans; Legislation Favored Based on Their Needs as Civilians | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-coast-dock-rift-disturbs-bridges-dismissas-of-82-workers-has-led.html | A COAST DOCK RIFT DISTURBS BRIDGES; Dismissas of 82 Workers Has Led to Two Suits | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 0001-01-01 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/el-salvadors-coffee-crop-is-put-at-level-of-196364.html | El Salvador's Coffee Crop Is Put at Level of 1963â€šÃ„Ã¬64 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-younger-readers-boris-and-bis-balalaika-by-esphyr-slobodkina.html | For Younger Readers; BORIS AND HIS BALALAIKA. By Esphyr Slobodkina. Illustrated by Bobri. Unpaged. New York: Abelâ€šÃ„Ã´ardâ€šÃ„Ã´Schuman. $2.95.; For Ages 5 to 8. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/son-to-the-louis-wieners.html | Son to the Louis Wieners | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-sending-two-folk-singers-to-asian-and-african-towns-steve-addiss.html | U.S. Sending Two Folk Singers To Asian and African Towns; Steve Addiss and Bill Crofut Plan a 4â€šÃ„Ã´Month Journey to the Hinterlands | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/julie-canter-is-betrothed.html | Julie Canter Is Betrothed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/brussels-spurns-overtures.html | Brussels Spurns Overtures | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/navy-beats-army-in-crosscountry-middies-also-triumph-in-soccer-at.html | NAVY BEATS ARMY IN CROSSâ€šÃ„Ã'COUNTRY; Middies Also Triumph in Soccer at West Point | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/3-are-attendants-of-miss-farrell-at-jersey-bridal-marymount-alumna.html | 3 Are Attendants Of Miss Farrell At Jersey Bridal; Marymount Alumna Is Wed to John McGuire Jr. of Rutgers Law | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/300-years-of-growing-the-new-jersey-historical-series-edited-by.html | 300 Years of Growing; THE NEW JERSEY HISTORICAL SERIES Edited by Richard M. Huber and Wheaton J. Lane. Princeton, N. J.: D. Van Nostrand Company $3.95 per volume. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ball-at-waldorf-dec-11-to-help-a-day-nursery-silver-cross-christmas.html | Ball at Waldorf Dec. 11 to Help A Day Nursery; Silver Cross Christmas Fete Will Be Held in Hotel's Sert Room | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rev-michael-r-barton.html | REV. MICHAEL R. BARTON | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/book-value-reaches-record-on-new-jersey-investments.html | Book Value Reaches Record On New Jersey Investments | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-mary-dwyer-bride-of-a-student.html | Miss Mary Dwyer Bride of a Student | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mary-talbot-is-married.html | Mary Talbot Is Married | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/football-team-favors-classics-to-a-pep-talk.html | Football Team Favors Classics to a Pep Talk | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-men-on-presidium.html | NEW MEN ON PRESIDIUM | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-miss-doolittle-look.html | The Miss Doolittle Look | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/washington-140-victor.html | Washington 14â€šÃ„Â¥80 Victor | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/navy-orders-help-australia-yards-menzies-plan-furthers-gain-in.html | NAVY ORDERS HELP AUSTRALIA YARDS; Menzies Plan Furthers Gain in Shipbuilding Industry | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/brotherly-love.html | Brotherly ... Love? | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/paperbacks-our-history.html | Paperbacks: Our History | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/news-of-the-rialto-the-diplomatic-set-claudette-colbert-to-be.html | News of the Rialto; THE DIPLOMATIC SET; Claudette Colbert to Be Courted by Foreign Service Manâ€¦â€¦Other Items | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-yankee-pumpkin-pie.html | The Yankee Pumpkin Pie | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/indians-lose-hope-in-johannesburg-5000-face-shift-as-district-is.html | INDIANS LOSE HOPE IN JOHANNESBURG; 5,000 Face Shift as District Is Declared White Area | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/no-texas-fumbles-costly-as-wichita-triumphs-146.html | No. Texas Fumbles Costly As Wichita Triumphs, 146â€¦â€¦6 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/debate-over-policies.html | DEBATE OVER POLICIES | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/schlanglazar.html | Schlangâ€¦â€¦Lazar | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/chelsea-wins-in-english-soccer-61-birmingham-bows-as-graham-stars.html | Chelsea Wins in English Soccer, 6â€¦â€¦1; BIRMINGHAM BOWS AS GRAHAM STARS; Center â€¦â€¦ Forward Scores 3 Goals, McCallog Gets 2â€¦â€¦Manchester Is Victor | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/trade-development-center-opens-downtown-tomorrow.html | Trade Development Center Opens Downtown Tomorrow | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hackensack-tops-bergenfield-340-kittrell-stars-for-cornetsramapo.html | HACKENSACK TOPS BERGENFIELD, 34â€¦â€¦70; Kittrell Stars for Cornetsâ€¦â€¦Ramapo Triumphs, 13â€¦â€¦7 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/carter-standout-as-pmc-beats-lebanon-valley-206.html | Carter Standout as P.M.C. Beats Lebanon Valley, 20â€¦â€¦6 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/along-the-mo-chi-minh-trail.html | Along the Mo Chi Minh Trail | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tigercats-down-ottawa-and-gain-grey-cup-final.html | Tigerâ€¦â€¦Cats Down Ottawa And Gain Grey Cup Final | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/part-of-the-fallout-beyond-the-solar-system-paintings-by-chesley.html | Part of the Fallâ€¦â€¦Out; BEYOND THE SOLAR SYSTEM. Paintâ€¦â€¦ings by Chesley Bonestell. Text by Willy Ley. Foreword by Wernher von Braun. 108 pp. New York: The Viking Press. $6.50.; MARS. By Robert S. Richardson and Chesley Bonestell. Illustrated. 151 pp. New York: Harcourt, Brace World. $8.50.; WORLDS WITHOUT END: A Reflecâ€¦â€¦tion on Planets, Life, and Time. By N. J. Berrill. 240 pp. New York: The Macmillan Company. $5.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/yeshiva-students-plan-dinner-dance-on-dec-5.html | Yeshiva Students Plan Dinner Dance on Dec. 5 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/arkansas-defeats-texas-tech-170.html | Arkansas Defeats Texas Tech, 17â€¦â€¦0 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/service-to-the-nation-farewell-to-foggy-bottom-the-recollections-of.html | Service To the Nation; FAREWELL TO FOGGY BOTTOM. The Recollections of a Career Dipâ€¦â€¦lomat. By Ellis Briggs. 306 pp. New York: David McKay Company. $4.95.; CAREER DIPLOMAT. A Career in the Foreign Service of the United States. By Willard L. Beaulac. 199 pp. New York: The Macmillan Comâ€¦â€¦pany. $3.95.; THE SECRETARY OF STATE AND THE AMBASSADOR: Jackson Subâ€¦â€¦committee Papers on the Conduct of American Foreign Policy. Edited by Senator Henry M. Jackson. 224 pp. New York: Frederick A. Praeâ€¦â€¦ger. Cloth. $4.50. Paper, $1.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/festival-to-benefit-brooklyn-museum.html | Festival to Benefit Brooklyn Museum | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-wrong-image.html | Letters; â€¦â€¦"WRONG IMAGE"â€¦â€¦ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/two-tied-at-145in-womens-golf-misses-engelborn-wright-lead-by-one.html | TWO TIED AT 145â€¦â€¦ IN WOMEN'S GOLF; Misses Engelborn, Wright Lead by One Stroke | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/400000-indoor-tennis-center-with-4-clay-courts-opens-here.html | $400,000 Indoor Tennis Center With 4 Clay Courts Opens Here | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/georgetown-returns-to-football-and-crushes-nyu-club-286.html | Georgetown Returns to Football And Crushes N.Y.U. Club, 28â€¦â€¦6 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/art-notes-a-scout-for-israel-a-crowd-for-calder.html | ART NOTES: A SCOUT FOR ISRAEL, A CROWD FOR CALDER | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/man-in-space-gravity-problem.html | Man in Space Gravity Problem | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/prairie-view-wins-6014.html | Prairie View Wins, 60â€¦â€¦14 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/russian-women-plan-sale.html | Russian Women Plan Sale | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mary-sullivan-fiancee-of-lieut-v-j-zupa-jr.html | Mary Sullivan Fiancee Of Lieut. V. J. Zupa Jr. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-younger-readers-a-light-in-the-dark-the-life-of-samuel-gridley.html | For Younger Readers; A LIGHT IN THE DARK: The Life of Samuel Gridley Howe. By Milton Meltzer. 239 p. New York: Thomas Y. Crowell Company. $3.50.; For Ages 12 to 16. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sabina-r-gatheral-wed-to-fpohara.html | Sabina R. Gatheral Wed to F.P.O'Hara | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-polish-heroes.html | Letters; POLISH HEROES | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rockefeller-asks-more-student-aid-begins-series-of-tv-shows.html | ROCKEFELLER ASKS MORE STUDENT AID; Begins Series of TV Shows â€¦â€¦Calls tax Need â€¦â€¦'Clear'â€¦â€¦ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-impact-of-â€šÃ„Ã²les-sylphidesâ€šÃ„Ã² and â€šÃ„Ã²the-green-tableâ€šÃ„Ã² | THE IMPACT OF â€šÃ„Ã²LES SYLPHIDESâ€šÃ„Ã² AND â€šÃ„Ã²THE GREEN TABLEâ€šÃ„Ã² | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-silence.html | The Silence | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/k-kooper-violinist-offers-four-works | K. KOOPER, VIOLINIST, OFFERS FOUR WORKS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-old-ways.html | THE OLD WAYS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/13-nations-make-appeal.html | 13 Nations Make Appeal | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/tampa-tops-west-carolina-on-runs-by-underhill-217.html | Tampa Tops West Carolina On Runs by Underhill, 21â€šÃ„Ã²7 | False | | | | | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/strauss-visits-panmunjom.html | Strauss Visits Panmunjom | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rain-forces-early-close-in-south-african-cricket.html | Rain Forces Early Close in South African Cricket | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sheldon-discovers-a-new-pitch-teaching-for-degree-yankee-finds-boys.html | Sheldon Discovers A New Pitch; Teaching for Degree, Yankee Finds Boys Need Exercise | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/irish-score-no9-routing-iowa-2806-wolski-tallies-twice-while-defense.html | IRISH SCORE NO.9, ROUTING IOWA, 28â€šÃ„Ã²0; Wolski Tallies Twice While Defense Checks Snookâ€šÃ„Ã² Show and Eddy Register | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/suspended-box-beam-ceiling.html | SUSPENDED BOX BEAM CEILING | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-ellen-susan-straim.html | Miss Ellen Susan Straim | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/kennedy-round-moves-to-crucial-stage.html | KENNEDY ROUND MOVES TO CRUCIAL STAGE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/surviving-quads-gaining.html | Surviving Quads Gaining | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/stockmeister-changes-mind-after-he-endorses-steingut.html | Stockmeister Changes Mind After He Endorses Steingut | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/duke-beaten-2115-by-north-carolina.html | DUKE BEATEN, 21â€šÃ„Ã²15, BY NORTH CAROLINA | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-younger-readers-jonathan-and-the-bank-robbers-written-and.html | For Younger Readers; JONATHAN AND THE BANK ROBBERS. Written and illustrated by Ben Shecter. 30 pp. New York: The Dial Press. $2.95.; For Ages 5 to 8. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/wilkins-says-negroes-view-fbi-as-lax-on-civil-rights.html | Wilkins Says Negroes View F.B.I. as Lax on Civil Rights | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/one-mans-prescription.html | One Man's Prescription | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/springfield-in-4920-rout.html | Springfield in 49â€šÃ„Ã²20 Rout | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/musical-tributes-listed-for-today-concerts-services-tv-and-radio-to.html | MUSICAL TRIBUTES LISTED FOR TODAY; Concerts, Services, TV and Radio to Honor Kennedy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-york-shirley-is-due-in-town.html | New York: â€šÃ„Ã²Shirleyâ€šÃ„Ã² Is Due In Town | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/burke-had-words-for-it-law-and-philosophy-a-symposium-edited-by.html | Burke Had Words for It; LAW AND PHILOSOPHY. A Symâ€šÃ„¬â€žposium. Edited by Sidney Hook. 344 pp. New York: New York Uniâ€šÃ„¬â€žversity Press. $6.50. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/zionists-groups-to-honor-churchill-for-israeli-effort.html | Zionists Groups to Honor Churchill for Israeli Effort | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lafayette-and-lehigh-struggle-to-66-tie-in-100th-game-since-84.html | Lafayette and Lehigh Struggle to 6â€šÃ„Ã²6 Tie in 100th Game Since â€šÃ„Ã²84 | False | By STEVE CADY; Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-client-was-a-city.html | The Client Was a City | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/negro-thanksgiving-preacher.html | Negro Thanksgiving Preacher | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/jets-hopes-rest-on-victory-today-a-loss-to-raiders-would-eliminate.html | JETSâ€šÃ„Ã² HOPES REST ON VICTORY TODAY; A Loss to Raiders Would Eliminate New Yorkers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mlf-and-nuclear-spread.html | M.L.F. and Nuclear Spread | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/queens-suites-completed.html | Queens Suites Completed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-feldman-has-girl.html | Mrs. Feldman Has Girl | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tennessee-eastman-to-raise-capacity-to-produce-a-fiber.html | Tennessee Eastman to Raise Capacity to Produce a Fiber | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mary-burke-married-to-arthur-reynolds-jr.html | Mary Burke Married To Arthur Reynolds Jr. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/f-and-m-wins-206-ends-year-unbeaten.html | F. AND M. WINS, 20â€šÃ„Ã²6, ENDS YEAR UNBEATEN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/author-charles.html | Author Charles | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/newark-to-get-renewal-aid.html | Newark to Get Renewal Aid | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/leafs-take-second-place.html | Leafs Take Second Place | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/saigon-warns-on-moves-at-uscambodian-talks.html | Saigon Warns on Moves At U.Sâ€šÃ„Ã²Cambodian Talks | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-24-no-title.html | Article 24 — No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/childrens-fair-and-sale-to-help-round-hill-guild-dec-5-is-date-set.html | Children's Fair And Sale to Help Round Hill Guild; Dec. 5 Is Date Set for â€šÃ„Ã'Christmas the World Overâ€šÃ„Ã' in Greenwich | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/elizabeth-anne-regan-is-wed-to-john-scarlett-in-hempstead.html | Elizabeth Anne Regan Is Wed To John Scarlett in Hempstead | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-eye-is-found-glue-to-thought-a-pretty-girl-makes-pupils-expand.html | THE EYE IS FOUND GLUE TO THOUGHT; A Pretty Girl Makes Pupils Expand, Scientist Says | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/caste-changes-or-the-sad-tale-of-four-beatles-who-were-not-what-the.html | CASTE CHANGES; Or, The Sad Tale of Four Beatles Who Were Not What They Supposed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/out-where-the-west-begins-to-enjoy-its-snow.html | OUT WHERE THE WEST BEGINS TO ENJOY ITS SNOW | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/negro-shot-policeman-slashed-in-fight-in-bedfordstuyvesant.html | Negro Shot, Policeman Slashed In Fight in Bedfordâ€šÃ„Ã'Stuyvesant | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-eleanor-rosenberg-wed-to-thomas-ross.html | Miss Eleanor Rosenberg Wed to Thomas Ross | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/stores-raising-holiday-orders-resident-buying-offices-report.html | Stores Raising Holiday Orders, Resident Buying Offices Report | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/prep-school-sports-success-in-international-rowing-is-not-new-for.html | Prep School Sports; Success in International Rowing Is Not New for Groton Alumni | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-profile-joins-the-intercoastal-shipping-fleet.html | New Profile Joins the Intercoastal Shipping Fleet | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/iraqi-chief-seeks-internal-accord-arif-takes-steps-to-settle-three.html | IRAQI CHIEF SEEKS INTERNAL ACCORD; Arif Takes Steps to Settle Three Major Problems | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/apartheid-stays-verwoerd-vows-he-says-embargoes-cannot-force-change.html | APARTHEID STAYS, VERWOERD VOWS; He Says Embargoes Cannot Force Change in Policy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/negotiations-are-delayed.html | Negotiations Are Delayed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-burr-wed-to-bertil-hille-alumnus-of-yale-couple-are-fellows-at.html | Miss Burr Wed To Bertil Hille, Alumnus of Yale; Couple Are Fellows at Rockefeller Instituteâ€šÃ„Ã'Bride Is Cornell '60 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/boys-high-beats-lafayette-4820-in-its-final-p-s-a-l-game-of-season.html | Boys High Beats Lafayette, 48â€šÃ„Ã'20, in Its Final P. S. A. L. Game of Season; HOYTS 20 POINTS PAGE KANGAROOS; Boysâ€šÃ„Ã' Fullback Scores Two Touchdowns on Runs of 49 and 40 Yards | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/berner-tops-macarthur-140.html | Berner Tops MacArthur, 14â€šÃ„Ã'0 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/as-the-soviet-union-shifts-party-structureproblems-and-russia.html | AS THE SOVIET UNION SHIFTS PARTY STRUCTUREâ€šÃ„Ã'PROBLEMS AND MEN; RUSSIA: THE PARTY LINE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/paula-meagher-wed-to-dr-john-houston.html | Paula Meagher Wed To Dr. John Houston | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/an-actor-writes-on-acting.html | AN ACTOR WRITES ON ACTING | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/jessie-s-mackay-will-be-married-to-army-officer-aide-of-ad-agency.html | Jessie S. Mackay Will Be Married To Army Officer; Aide of Ad Agency and Capt. Charles Pearcy to Wed in January | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/constance-kennedy-engaged-to-jonathan-arthur-topham.html | Constance Kennedy Engaged To Jonathan Arthur Topham | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-to-the-times-for-release-of-kennedy-film.html | Letters to The Times; For Release of Kennedy Film | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/w-virginia-sinks-syracuse-2827-with-late-rally-50yard-pass-is.html | W. VIRGINIA SINKS SYRACUSE, 28â€šÃ„Ã'27, WITH LATE RALLY; 50â€šÃ„Ã'Yard Pass Is Decisive in Final Minutes â€šÃ„Ã'â€‹ Orange Accepts Sugar Bowl Bid | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/employers-decry-coast-ordinance-protest-san-francisco-law-barring.html | EMPLOYERS DECRY COAST ORDINANCE; Protest San Francisco Law Barring Strikebreakers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/costa-rica-opens-campaign-early-foreign-minister-begins-his-race.html | COSTA RICA OPENS CAMPAIGN EARLY; Foreign Minister Begins His Race for Presidency in â€šÃ„Ã'66 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-huntington-to-wed-dec-19-at-grace-church-student-at-columbia.html | Miss Huntington To Wed Dec. 19 At Grace Church; Student at Columbia Is Betrothed to Stuart F. Silloway Jr. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/iowa-state-halts-arizona-on-goal-line-for-00-tie.html | Iowa State Halts Arizona On Goal Line for 00â€šÃ„Ã'0 Tie | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hofmannrothberg.html | Hofmannâ€šÃ„Ã¬Rothberg | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/where-the-dinosaurs-roamed.html | WHERE THE DINOSAURS ROAMED | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/35-girls-to-bow-at-dec-28-ball-in-garden-city-cornelia-cotillion.html | 35 Girls to Bow At Dec. 28 Ball In Garden City; Cornelia Cotillion Will Honor Community and Church Volunteers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pressmen-ratify-detroit-accord-2-newspapers-will-resume-publication.html | PRESSMEN RATIFY DETROIT ACCORD; 2 Newspapers Will Resume Publication This Week | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/museum-names-trustee.html | Museum Names Trustee | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bridge-designer-to-get-degree-from-fordham.html | Bridge Designer to Get Degree From Fordham | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/temple-triumphs-over-hofstra-216.html | TEMPLE TRIUMPHS OVER HOFSTRA, 21â€šÃ„Ã'6 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-horace-hitchcock.html | MRS. HORACE HITCHCOCK | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/jerry-patterson-to-head-parkebernet-book-unit.html | Jerry Patterson to Head Parkeâ€šÃ„Ã'Bernet Book Unit | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/michigan-downs-ohio-state-by-100-fumbled-punt-paves-way-to-victory.html | MICHIGAN DOWNS OHIO STATE BY 10â€šÃ„Ã'0; Fumbled Punt Paves Way to Victory, Big Ten Crown and the Rose Bowl | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/de-gaulle-conditionally-favors-johnson-meeting.html | De Gaulle Conditionally Favors Johnson Meeting | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/they-were-sick-then-too-that-was-yvette-the-biography-of-yvette.html | They Were Sick Then, Too; THAT WAS YVETTE: The Biography of Yvette Guilbert, the Great DiseÂ¬â€°Â¬use. By Bettina Knapp and Myra Chipman. Illustrated. â€šÂ¬Â¡Â 380 pp. New York: Holt, Rinehart & Winston. $5.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/nuptials-in-may-set-by-teresa-higgins.html | Nuptials in May Set By Teresa Higgins | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/big-holiday-in-plymouth-natives-will-welcome-visitors-to-an-olden.html | BIG HOLIDAY IN PLYMOUTH; Natives Will Welcome Visitors to an â€šÂ¬Â¡Â Olden' â€šÂ¬Â¡Â Thanksgiving Day | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/east-side-beats-barringer-136-bowles-scores-the-deciding-pointswest.html | EAST SIDE BEATS BARRINGER, 136â€šÂ¬Â¡Â; Bowles Scores the Deciding Pointsâ€šÂ¬Â¡Â®West Morris Wins | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-eleanor-remick-bride-at-st-james-of-francis-suc.html | Mrs. Eleanor Remick Bride At St James's of Francis Suc | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mnamara-agrees-to-talks-on-yard-but-little-hope-is-seen-for-a-delay.html | M'NAMARA AGREES TO TALKS ON YARD; But Little Hope Is Seen for a Delay in Shutdown | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/swarthmore-victor-148.html | Swarthmore Victor, 14â€šÂ¬Â¡Â®8 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ducks-beat-knoxville-43.html | Ducks Beat Knoxville, 4â€šÂ¬Â¡Â®3 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rate-rise-canceled-to-aid-lumberman-against-soviet-bid.html | Rate Rise Canceled To Aid Lumbermen Against Soviet Bid | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/connecticut-curbs-shellfishdigging.html | CONNECTICUT CURBS SHELLFISHâ€šÂ¬Â¡Â®DIGGING | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/peking-presses-campaign.html | Peking Presses Campaign | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/15-surcharge-imposed.html | 15% Surcharge Imposed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/safe-and-del-mar-win-predictedog-awards.html | Safe and Del Mar Win Predictedâ€šÂ¬Â¡Â®Log Awards | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/fair-employment-issue-decision-in-illinois-case-involving-aptitude.html | Fair Employment Issue; Decision in Illinois Case Involving Aptitude Test Raises Questions | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/toward-a-universal-nonlanguage.html | Toward A Universal Nonâ€šÂ¬Â¡Â®Language | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/francis-h-nadig-64-physics-professor.html | FRANCIS H. NADIG, 64, PHYSICS PROFESSOR | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/jfk-a-time-to-look-at-the-whole-man-the-kennedy-years-text-by-the.html | JFK: A Time to Look at the Whole Man; THE KENNEDY YEARS. Text by The' New York Times under the direcÂ¬â€°Â¬tion of Harold Faber. Introduction by Tom Wicker. Photographs by Jacques Lowe and others. 328 pp. New York: The Vikins Press. $1650. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/stanfords-secondhalf-drive-sends-california-to-213-loss-before.html | Stanford's Secondâ€šÂ¬Â¡Â®Half Drive Sends California to 21â€šÂ¬Â¡Â®3 Loss Before 76,780; SOPHOMORIC BACK STARS IN VICTORY; Lewis Runs for Touchdown and Passes for Another as Indians Rally | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/cape-coral-will-open-a-22acre-free-garden.html | CAPE CORAL WILL OPEN A 22â€šÂ¬Â¡Â®ACRE FREE GARDEN | True | <b>By | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/gen-ryan-chosen-to-succeed-power-as-chief-of-sac.html | Gen, Ryan Chosen To Succeed Power As Chief of SAC | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bluecollar-computers-run-plants-roll-steel-grind-pulp-and-mix-cake.html | Blueâ€šÂ¬Â¡Â®Collar Computers Run Plants, Roll Steel, Grind Pulp and Mix Cake; Systems for Processâ€šÂ¬Â¡Â®Control Operate Top U. S. Concerns | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-items-for-home-and-shop.html | NEW ITEMS FOR HOME AND SHOP | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-nancy-murray-bride-in-bronxville.html | Mrs. Nancy Murray Bride in Bronxville | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-moffitts-team-wins.html | Miss Moffitt's Team Wins | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lafarge-memorial-mass.html | LaFarge Memorial Mass | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/finstonrappaport.html | Finstonâ€šÂ¬Â¡Â®Rappaport | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/moscow-says-beria-killed-schacht-193639-flying-ace.html | Moscow Says Beria Killed Schacht, 1936â€šÂ¬Â¡Â®39 Flying Ace | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/japanese-still-leading-in-role-of-shipyard-for-other-nations.html | Japanese Still Leading in Role Of Shipyard for Other Nations | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/recent-letters-to-the-editor-a-reply.html | Recent Letters to the Editor; A Reply | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-yule-tradition.html | A Yule Tradition | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-becky-pick-wins-at-yonkers-takes-8000-trot-in-203-45-and-pays.html | MISS BECKY PICK WINS AT YONKERS; Takes $8,000 Trot in 2:03 4/5 and Pays $26.40 for $2 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ghana-advancing-aluminum-plant-work-is-scheduled-to-begin-soon-on.html | GHANA ADVANCING ALUMINUM PLANT; Work Is Scheduled to Begin Soon on Big Smelter | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/test-of-strength-serious-crisis-looms-for-un-over-soviet-stand-on.html | Test of Strength; Serious Crisis Looms for U.N. Over Soviet Stand on Its Arrears | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/negro-women-plan-an-awards-dinner.html | Negro Women Plan An Awards Dinner | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mexican-railroad-places-order.html | Mexican Railroad Places Order | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/warning-on-interest-rates.html | Warning on Interest Rates | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/janet-smith-wed-in-asbury-park-six-attend-bride-alumna-of-trinity.html | Janet Smith Wed In Asbury Park; Six Attend Bride; Alumna of Trinity and James D. Carton 3d, Lawyer, Married | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-home-on-the-road-motel-towels.html | LETTERS: HOME ON THE ROAD; MOTEL TOWELS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tv-horror-story.html | TV Horror Story | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/martin-p-unger-fiance-of-barbara-isa-platto.html | Martin P. Unger Fiance Of Barbara Isa Platto | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/wide-range-of-art-from-china-included-in-auctions-for-week.html | Wide Range of Art From China Included in Auctions for Week | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hun-downs-delbarton-for-8th-victory-in-row.html | Hun Downs Delbarton For 8th Victory in Row | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/fla-state-wins-for-bid-to-bowl.html | FLA. STATE WINS FOR BID TO BOWL | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/castro-stresses-adult-education-seeks-skilled-workmen-to-help.html | CASTRO STRESSES ADULT EDUCATION; Seeks Skilled Workmen to Help Increase Output | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/widow-55-accused-of-east-side-holdup.html | Widow, 55, Accused of East Side Holdup | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/anne-la-farge-vassar-alumna-plans-marriage.html | Anne La Farge, Vassar Alumna, Plans Marriage | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/medicine.html | MEDICINE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/milan-dazzled-by-bolshoi.html | MILAN DAZZLED BY BOLSHOI | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/meeting-and-displays-planned.html | Meeting and Displays Planned | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/76-ers-turn-back-celtics-10896-clinch-victory-on-3-goals-by-kerr-in.html | 76-ERS TURN BACK CELTICS, 108â€‹â€‹96; Clinch Victory on 3 Goals by Kerr in Last 2 Minutes | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-23 | https://www.nytimes.com/1964/11/22/archives/johnsons-task.html | Johnson's Task | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-john-f-kennedy.html | For John F. Kennedy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/devils-defeat-jets-by-42.html | Devils Defeat Jets by 4â€‹â€‹2 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-rosof-has-daughter.html | Mrs. Rosof Has Daughter | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/arthur-winarick-dead-at-75-founder-of-the-concord-hotel.html | Arthur Winarick Dead at 75; Founder of the Concord Hotel | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/helen-kardon-engaged-to-dr-n-henry-moss.html | Helen Kardon Engaged To Dr. N. Henry Moss | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/son-to-mrs-homer-olson.html | Son to Mrs. Homer Olson | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lios-4646a-a2yard-run-beats-us-18a6a-a14-sophomore-halfback-scores-in-fourth.html | LIO'S 46â€‹â€‹A²YARD RUN BEATS U.S, 18â€‹â€‹A14; Sophomore Halfback Scores in Fourth Period â€‹â€‹A® Yale Plays Without Mercein | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/john-revson-fiance-of-miss-ricki-brody.html | John Revson Fiance Of Miss Ricki Brody | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/380-japanese-on-strike-at-pan-am-airline-in-tokyo.html | 380 Japanese on Strike at Pan Am Airline in Tokyo | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-home-on-the-road-cab-fob-cinderella.html | LETTERS: HOME ON THE ROAD; CAB FOB CINDERELLA | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/cuba-names-new-fishing-chief.html | Cuba Names New Fishing Chief | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/unafraid-of-grace-and-beauty-of-poetry-and-power-poems-occasioned.html | Unafraid of Grace and Beauty; OF POETRy AND POWER: Poems Occasioned by the Presidency and by the Death of John F. KenÂ·dÄnedy. Edited with an Introduction by Erwin A. Glikes and Paul Schwaber. Foreword by Arthur Schlesinger Jr. 151 pp. New York: Basic Books. $5.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/shipping-is-battered-by-storms-l-i-fisherman-is-believed-lost.html | Shipping Is Battered by Storms; L. I. Fisherman Is Believed Lost | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/academy-of-arts-will-be-assisted-by-dec-13-ball-benefit-at-the.html | Academy of Arts Will Be Assisted By Dec. 13 Ball; Benefit at the Hilton to Mark 80th Year of Theater Group | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/victoria-anna-lewis-is-married-here-60-debutante-wed-to-ha.html | Victoria Anna Lewis Is Married Here; '60 Debutante Wed to H.A. Dearbornâ€‹â€‹A89 Attend Bride | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/herman-l-donovan-kentucky-educator.html | HERMAN L. DONOVAN, KENTUCKY EDUCATOR | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/summary-of-popes-talk-closing-council-session.html | Summary of Pope's Talk Closing Council Session | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/berzofostrowsky.html | Berzofâ€‹â€‹A¸Ostrowsky | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/zambia-presidents-wife-jogs-him-about-letters.html | Zambia President's Wife Jogs Him About Letters | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/villanova-game-canceled.html | Villanova Game Canceled | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/poly-prep-triumphs-over-st-pauls-210.html | POLY PREP TRIUMPHS OVER ST. PAULS, 21â€‹â€‹A0 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/so-mississippi-tops-memphis-st-2018.html | SO. MISSISSIPPI TOPS MEMPHIS ST., 20â€‹â€‹A18 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/zimmermanwilliams.html | Zimmermanâ€šÃ„ÃˆWilliams | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/2-defense-groups-to-merge-on-jan-1.html | 2 DEFENSE GROUPS TO MERGE ON JAN. 1 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/8-will-make-debuts-at-queens-cotillion.html | 8 Will Make Debuts At Queens Cotillion | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/soviet-is-leaning-to-profit-system-party-reorganization-may-bring.html | SOVIET IS LEANING TO PROFIT SYSTEM; Party Reorganization May Bring Western Style Economy to Russia; MARKET RESEARCH CITED; Reversal of Khrushchev Plan of 1962 Seen Leading to â€šÃ„Ã´Capitalist Incentivesâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/leslie-gaynor-engaged-to-jeffrey-berenberg.html | Leslie Gaynor Engaged To Jeffrey Berenberg | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/st-tropez-victor-in-dash.html | St. Tropez Victor in Dash | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/national-committee-role-in-gop.html | NATIONAL COMMITTEEâ€šÃ„Ã˜ROLE IN G.O.P. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/florida-seeks-more-funds-for-fun.html | FLORIDA SEEKS MORE FUNDS FOR FUN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/authors-query-98449497.html | Author's Query | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-victim-of-writers-itch-a-measure-of-independence-by-john-r-tunis.html | A Victim of Writer's Itch; A MEASURE OF INDEPENDENCE. By John R. Tunis. 307 pp. New York: Atheneum. $5. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/world-bank-unit-hails-brazil-for-efforts-to-stabilize-economy.html | World Bank Unit Hails Brazil For Efforts to Stabilize Economy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pushbuttons-prove-a-lively-business.html | Pushbuttons Prove a Lively Business | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/veronica-lyons-bride-of-theodore-roehner.html | Veronica Lyons Bride Of Theodore Roehner | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/marjorie-kahn-to-be-the-bride-of-harold-reed-1959-debutante-fiancee.html | Marjorie Kahn To Be the Bride Of Harold Reed; 1959 Debutante Fiancee of Stanford Graduate, a Gallery Director | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/wofford-whips-davidson.html | Wofford Whips Davidson | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/one-prisoners-break.html | ONE PRISONER'S BREAK | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-plays-down-closings-impact-officials-say-effect-on-the-economy.html | U.S. PLAYS DOWN CLOSINGS' IMPACT; Officials Say Effect on the Economy Will Be Small | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/2-worlds-clash-at-laos-festival-chinese-pavilion-outdraws-western.html | 2 WORLDS CLASH AT LAOS FESTIVAL; Chinese Pavilion Outdraws Western and Soviet Shows | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/jersey-apartments-opened.html | Jersey Apartments Opened | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/twistiing-the-tail-of-the-cosmos.html | â€šÃ„Ã´Twistiing the Tail of the Cosmosâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/demontrexohall.html | DeMontreoxâ€šÃ„ÃˆHall | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/atlantas-two-late-scores-beat-mohawk-valley-3128.html | Atlanta's Two Late Scores Beat Mohawk Valley, 31â€šÃ„Ã®28 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-big-shortcut-world-ditch-the-making-of-the-suez-canal-by-john.html | A Big Shortcut; WORLD DITCH: The Making of the Suez Canal. By John Marlowe. iIÃ¬-ff\u00b6lustrated. 294 pp. New York: The Macmillan Company. $7.50. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rightists-attack-coast-libraries-leftist-books-assailed-from.html | RIGHTISTS ATTACK COAST LIBRARIES; â€šÃ„Ã´Leftistâ€šÃ„Ã´ Books Assailedâ€šÃ„Ã®Front Groups Active | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/photography-color-candids-novelty.html | Photography; COLOR, CANDIDS, NOVELTY | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/another-stockmarket-debacle-is-held-unlikely-break-caused-by-a.html | Another Stockâ€šÃ„Ã´Market Debacle Is Held Unlikely; Break Caused by a Disaster Barred by New Rules | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/recent-letters-to-the-editor-germans-against-hitler.html | Recent Letters to the Editor; â€šÃ„Ã´Germans Against Hitlerâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/boston-college-tops-detroit-179-3dperiod-touchdown-and-field-goal.html | BOSTON COLLEGE TOPS DETROIT, 17â€šÃ„Ã®9; 3dâ€šÃ„Ã´Period Touchdown and Field Coal Beat Titans | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/daughter-for-mrs-mccall.html | Daughter for Mrs. McCall | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-younger-readers-98449469.html | For Younger Readers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/west-berlin-exports-its-schiller-theater-troupe.html | West Berlin Exports Its Schiller Theater Troupe | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/wisconsin-beats-minnesota-147-smith-gains-160-yards-and-scores-once.html | WISCONSIN BEATS MINNESOTA, 14â€šÃ„Ã®7; Smith Gains 160 Yards and Scores Once in Upset | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/5600000-of-us-are-mentally-retarded.html | 5,600,000 of Us are Mentally Retarded | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/randall-captures-crossrun.html | RANDALL CAPTURES CROSSâ€šÃ„Ã´COUNTRY RUN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-harriet-klinghoffer-ronald-pock-to-wed-harriet-klinghoffer.html | Miss Harriet Klinghoffer; Ronald Pock to Wed Harriet Klinghoffer | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sports-of-the-times-just-a-bad-year.html | Sports of The Times; Just a Bad Year | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tanzania-seizes-more-farms.html | Tanzania Seizes More Farms | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/kansas-state-downs-okla-state-by-1714.html | KANSAS STATE DOWNS OKLA. STATE BY 17â€¦Â´14 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/wheaton-31-soccer-victor.html | Wheaton 3â€¦Â´1 Soccer Victor | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/3-railroad-unions-postpone-strike-they-heed-plea-by-wirtz-to.html | 3 RAILROAD UNIONS POSTPONE STRIKE; They Heed Plea by Wirtz to Continue Talksâ€¦Â´Walkout Had Been Set Tomorrow | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/volcanic-dust.html | Volcanic Dust | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/company-set-to-distribute-japanese-cars-in-canada.html | Company Set to Distribute Japanese Cars in Canada | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/kentucky-upsets-tennessee-127.html | KENTUCKY UPSETS TENNESSEE, 12â€¦Â´7 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/yugoslavs-boast-old-ties-with-sea-rijekas-captains-are-latest-in.html | YUGOSLAVS BOAST OLD TIES WITH SEA; Rijeka's Captains Are Latest in Long Line of Sailors | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/unlisted-stocks-rose-last-week-volume-heaviest-in-months-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Volume Heaviest in Months â€¦Â´Index Up 1.84 Points | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/muhlenberg-turns-back-moravian-eleven-by-216.html | Muhlenberg Turns Back Moravian Eleven by 21â€¦Â´6 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/engineers-society-to-gain.html | Engineers' Society to Gain | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/race-sex-and-the-supreme-court.html | Race, Sex And the Supreme Court | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/warde-sets-back-norfolk-as-mdonough-stars-3422.html | Warde Sets Back Norfolk As M'Donough Stars, 34â€¦Â´22 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-york-teams-ahead-in-bridge-stayman-and-mitchell-first-in-trials.html | NEW YORK TEAMS AHEAD IN BRIDGE; Stayman and Mitchell First in Trials at Dallas | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/larger-missiles-assured-to-bonn-us-will-eventually-provide-ones.html | LARGER MISSILES ASSURED TO BONN; U.S. Will Eventually Provide Ones That Can Hit Soviet | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dane-clouts-soviet-policeman.html | Dane Clouts Soviet Policeman | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/regina-cotillion-will-present-26-young-women-on-dec-29.html | Regina Cotillion Will Present 26 Young Women on Dec. 29 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/now-the-mike-nichols-touch.html | Now the Mike Nichols Touch | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/british-bazaar-at-the-biltmore-to-benefit-aged-beatrice-lillie-to.html | British Bazaar At the Biltmore To Benefit Aged; Beatrice Lillie to Start â€¦Â´Ye Olde English Fairâ€¦Â´ Tomorrow at 11 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rally-by-missouri-tops-kansas-3414.html | RALLY BY MISSOURI TOPS KANSAS, 34â€¦Â´14 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rise-in-rates-asked-by-health-insurers.html | RISE IN RATES ASKED BY HEALTH INSURERS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/francis-l-mead-68-chemical-engineer.html | FRANCIS L. MEAD, 68, CHEMICAL ENGINEER | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/engineering-post-is-filled-by-waterman-steamship.html | Engineering Post Is Filled By Waterman Steamship | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/120-machinists-walk-out-in-a-dispute-with-qantas.html | 120 Machinists Walk Out In a Dispute With Qantas | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/spanish-castle-on-fifth-avenue.html | Spanish Castle On Fifth Avenue | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/plans-for-gas-refund-set.html | Plans for Gas Refund Set | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/un-accord-will-unify-world-narcotics-pacts.html | U.N. Accord Will Unify World Narcotics Pacts | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/late-wing-goals-down-bruins-31.html | LATE WING GOALS DOWN BRUINS, 3â€¦Â´1 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/antinuclear-group-in-brit-ain-is-split.html | ANTIâ€¦Â´NUCLEAR GROUP IN BRIT AIN IS SPLIT | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/inflation-looms-in-colombia-as-effort-to-raise-taxes-falters.html | Inflation Looms in Colombia as Effort to Raise Taxes Falters | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/gains-in-mental-health-reports-on-lasker-prize-and-us-aid-point-up.html | Gains in Mental Health; Reports on Lasker Prize and U.S. Aid Point Up Longâ€¦Â´Range Improvements | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/million-left-to-college.html | Million Left to College | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/speaking-of-books-in-the-words-of-kenn-eth-rexroth.html | SPEAKING OF BOOKS: In the Words of Kenn eth Rexroth | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-loses-to-netherlands-in-chess-olympiad-match.html | U.S. Loses to Netherlands In Chess Olympiad Match | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-gertrude-v-bedford-founded-wheelchair-clubs.html | Mrs. Gertrude V. Bedford, Founded Wheelchair Clubs | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/gop-aide-puts-up-bail-in-voting-case.html | G.O.P. AIDE PUTS UP BAIL IN VOTING CASE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/elorde-is-winner-m-fight-with-suh.html | ELORDE IS WINNER M FIGHT WITH SUH | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/soviet-writers-on-culture-trip-3week-private-visit-here-omits-usual.html | SOVIET WRITERS ON CULTURE TRIP; 3â€¦Â´Week Private Visit Here Omits Usual Formalities | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/joyce-gladston-wed-to-brooklyn-interne.html | Joyce Gladston Wed To Brooklyn Interne | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hindus-arewarned-of-vatican-agents.html | HINDUS AREWARNED OF VATICAN â€¦Â´AGENTSâ€¦Â´ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lions-roar-but-aardvarks-dont-bark-or-something-football-nicknames.html | Lions Roar, but Aardvarks Don't Bark (or Something); Football Nicknames Lean to Ferocity With Weakness Indicated in Zoology | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/white-farmers-in-kenya-see-new-land-takeover.html | White Farmers in Kenya See New Land Takeâ€¦Â´Over | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/thanksgiving-dinner-to-aid-pride-of-judea.html | Thanksgiving Dinner To Aid Pride of Judea | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-kyra-king-is-wed-in-akron-to-lynn-stuart-59-briarcliff.html | Miss Kyra King Is Wed in Akron To Lynn Stuart; '59 Briarcliff Graduate Becomes the Bride of B. F. Goodrich Aide | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/one-mans-crusade-for-an-opera-company.html | One Man's Crusade for an Opera Company | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/garner-derides-vicepresidency-texan-96-today-calls-the-speaker-more.html | GARNER DERIDES VICEâ€‹Â‚Â''PRESIDENCY; Texan, 96 Today, Calls the Speaker More Important | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mit-student-fiance-of-jane-van-steeden.html | M.I.T. Student Fiance Of Jane Van Steeden | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/navy-plebes-turn-back-columbia-freshman-250.html | Navy Plebes Turn Back Columbia Freshman, 25â€‹Â‚Â''0 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/medical-student-and-ellen-cuddy-will-be-married-herbert-mathewson.html | Medical Student And Ellen Cuddy Will Be Married; Herbert Mathewson of Cornell Is Fiance of Teacher in New City | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ford-seeks-recall-of-40000-workers.html | FORD SEEKS RECALL OF 40,000 WORKERS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/oklahoma-triumphs-177-to-end-nebraskas-streak.html | Oklahoma Triumphs, 17â€‹Â‚Â''7, To End Nebraska's Streak | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/reds-vote-total-may-drop-in-italy-election-setbacks-seen-for.html | REDS' VOTE TOTAL MAY DROP IN TALY; Election Setbacks Seen for Christian Democrats, Too | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sale-of-coffee-by-salvador-to-communist-bloc-weighed.html | Sale of Coffee by Salvador To Communist Bloc Weighed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/chase-keeps-lead-in-chicago-bowling.html | CHASE KEEPS LEAD IN CHICAGO BOWLING | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-man-and-his-luv-problem.html | The Man and His â€‹Â‚Â''Luvâ€‹Â‚Â'' Problem | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/brown-soccer-team-tops-columbia-20.html | BROWN SOCCER TEAM TOPS COLUMBIA, 2â€‹Â‚Â''0 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-yorks-great-fire-that-wasnt.html | New York's Great Fire That Wasn't | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/paulrothstein.html | Paulâ€‹Â‚Â''â€‹Â''Rothstein | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mt-hermon-tops-deerfield-3014-clark-registers-on-sprints-of-18-and.html | MT. HERMON TOPS DEERFIELD, 30â€‹Â‚Â''14; Clark Registers on Sprints of 18 and 96 Yards | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sewanea-routs-austin-490.html | Sewanea Routs Austin, 49â€‹Â‚Â''0 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-mary-connolly-will-marry-jan-16.html | Miss Mary Connolly Will Marry Jan. 16 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rigkoyer-chosen-for-fermi-award-is-first-engineer-to-get-itprize.html | RIGKOYER CHOSEN FOR FERMI AWARD; Is First Engineer to Get Itâ€‹Â‚Â''Prize Halved to $25,000 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dock-strike-board-plans-new-meeting.html | DOCK STRIKE BOARD PLANS NEW MEETING | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/johnson-ending-year-in-office-to-hear-tributes-to-kennedy.html | Johnson, Ending Year in Office, to Hear Tributes to Kennedy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/earnings-change-for-oil-industry-rise-for-overall-profits-smaller.html | EARNINGS CHANGE FOR OIL INDUSTRY; Rise for Overâ€‹Â‚Â''All Profits Smaller in Third Quarter | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/howard-maker-engaged-to-wed-myra-l-chutnoo-neurologist-at-mt-sinai.html | Howard Maker Engaged to Wed Myra L. Chutnoo Neurologist at Mt. Sinai Fiance of Child Care Association Aide | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/personality-from-railroads-to-elevators-otiss-new-president.html | Personality; From Railroads to Elevators; Otis's New President Formerly Did Its Legal Work | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/plot-to-overthrow-makarios-reported.html | PLOT TO OVERTHROW MAKARIOS REPORTED | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/oconnorcuskley.html | O'Connorâ€‹Â‚Â''â€‹Â''Cuskley | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/president-sends-message-to-canada-cup-golfers.html | President Sends Message To Canada Cup Golfers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/thanksgiving-table-settings.html | Thanksgiving Table Settings | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/marshua-2-to-5-takes-67160-marguerite-stakes-at-pimlico-by-6-lengths.html | Marshua, 2 to 5, Takes $67,160 Marguerite Stakes at Pimlico by 6 Lengths | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/7-are-attendants-of-florence-ely-at-her-marriage-uncle-escorts.html | 7 Are Attendants Of Florence Ely At Her Marriage; Uncle Escorts Bride at Wedding in Capital to Jerry Nelson | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/carol-hillenbr-and-betrothed-to-joseph-thomas-melillo.html | Carol Hillenbr and Betrothed To Joseph Thomas Melillo | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/utah-beats-state-146.html | Utah Beats State, 14â€‹Â‚Â''6 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/colombian-ranch-family-slain.html | Colombian Ranch Family Slain | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/john-french-marries-eleanor-j-leschier.html | John French Marries Eleanore J. Leschier | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/2-historic-points-linked-by-bridge-struggle-for-narrows-dates-from.html | 2 HISTORIC POINTS LINKED BY BRIDGE; Struggle for Narrows Dates From Verrazano's Arrival | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/contrasts-mark-two-in-spy-trial-american-agitated-russian-a-virtual.html | CONTRASTS MARK TWO IN SPY TRIAL; American Agitated, Russian a Virtual Spectator | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/recent-letters-to-the-editor-omission.html | Recent Letters to the Editor; Omission | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/drexel-beats-dickinson-2419.html | Drexel Beats Dickinson, 24âŠÂ¹9 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/many-blue-chips-below-records.html | MANY BLUE CHIPS BELOW RECORDS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mr-kisskiss-bangbang.html | Mr. Kisskiss Bangbang | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/baylor-triumphs-over-smu-1613.html | BAYLOR TRIUMPHS OVER S.M.U., 16âŠÂ¹13 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/susan-pratt-fiancee-of-edward-lanpher.html | Susan Pratt Fiancee Of Edward Lanpher | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-trouble-with-italian-politics.html | The Trouble With Italian Politics | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/malaysia-reports-capture-of-last-2-in-indonesia-unit.html | Malaysia Reports Capture Of Last 2 in Indonesia Unit | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bucknell-defeats-delaware-by-2144.html | BUCKNELL DEFEATS DELAWARE BY 21âŠÂ¹44 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-to-the-times-electoral-college-reform-mundt-advocates.html | Letters to The Times; Electoral College Reform; Mundt Advocates Amendment on Methods of Electing Members | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-seeks-controls-on-apower-plants.html | U.S. Seeks Controls On AâŠÂ¹Power Plants | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/somewhere-overseas.html | SOMEWHERE OVERSEAS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/union-club-dinner-to-fete-debutantes.html | Union Club Dinner To Fete Debutantes | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/liberty-bowl-to-choose-foes-today-if-possible.html | Liberty Bowl to Choose Foes Today if Possible | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tokyo-bars-foreign-reds-from-party-parley-in-japan.html | Tokyo Bars Foreign Reds From Party Parley in Japan | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/damocesmcgovern.html | DamoceâŠÂ¹McGovern | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tanzanian-gets-soviet-gift.html | Tanzanian Gets Soviet Gift | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-fresh-look-at-our-china-policy.html | A Fresh Look At Our China Policy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/golf-trust-to-be-established.html | Golf Trust to Be Established | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/focus-on-russia-soviet-strategy-at-the-crossroads-by-thomas-w-wolfe.html | Focus On Russia; SOVIET STRATEGY AT THE CROSSROADS. By Thomas W Wolfe. 344 pp. Cambridge: Harvard University Press. $5.95.; COMMUNISM IN RUMANIA, 1944âŠÂ¹1962. By Ghita Ionescu. 378 pp. New York: Oxford University Press. $7.20.; HOW THE COMMUNIST PRESS WORKS. By Antony Buzek. 287 pp. New York: Frederick A. Praeger. $7.50.; WORLD COMMUNISM: The Disintegration of a Secular Faith. By Richard Lowenthal. 296 pp. New York: Oxford University Press. $6.; COMMUNISM IN EUROPE. Volume I. Edited by William E. Griffith. 406 pp. Cambridge: The M.I.T. Press. $12.50.; THE SINOâŠÂ¹SOVIET RIFT. By William E. Griffith. 508 pp. Cambridge: The M.I.T. Press. $7.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/landscapes-with-figures-india-a-personal-guide-by-william-davenport.html | Landscapes With Figures; INDIA: A Personal Guide. By William Davenport. Illustrated. 388 pp. New York: Doubleday & Co. $5.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/engagements.html | Engagements | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/loveless-household.html | Loveless Household | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/child-to-the-h-h-weickers.html | Child to the H. H. Weickers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/behindtheline-wagner-pass-play-dies-aboring-wagner-turns-back.html | BehindâŠÂ¹theâŠÂ¹Line Wagner Pass Play Dies AâŠÂ¹boring; Wagner Turns Back Upsala, 14âŠÂ¹9, and Ends Season Unbeaten in 10 Games; SEAHAWKS CHECK LATE VIKING SURGE; Losers Threaten Twice in Closing MinutesâŠÂ¹Pass by Coughlin Is Decisive | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/usc-sets-back-ucla-34-to-13-fertig-passes-for-3-scores.html | U.S.C. SETS BACK U.C.L.A., 34 TO 13; Fertig Passes for 3 ScoresâŠÂ¹Garrett, Sherman Star | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/opening-is-hailed-at-many-parties-but-sounds-of-praise-arent.html | OPENING IS HAILED AT MANY PARTIES; But Sounds of Praise Aren't Without Some Discord | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rowan-visits-yugoslavia.html | Rowan Visits Yugoslavia | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/nancy-needham-engaged-to-wed-thomas-war-dell-wellesley-alumna-will.html | Nancy Needham Engaged to Wed Thomas War dell; Wellesley Alumna Will Be Bride of Student at Harvard Law | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/roundtrip-from-cathay-to-iidia-the-great-chinese-travellers-edited.html | Roundâ€šÃ„Ã¢trip From Cathay to Iidia; THE GREAT CHINESE TRAVELLERS. Edited and Introduced by Jeannette Mirsky. 309 pp. New York: PanÃ—â€ža theon Books. $5.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/very-oftenn-theres-no-place-like-home-except-the-metropolitan-museum.html | Very Often, There's No Place Like Home Except the Metropolitan Museum; Millions in Art Hang in Apartments of Wealthy Here | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bridge-reduces-peril-of-fog-snow-and-ice.html | Bridge Reduces Peril Of Fog, Snow and Ice | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dinner-to-honor-mordecai-kaplan-rabbi-controversial-figure-in.html | DINNER TO HONOR MORDECAI KAPLAN; Rabbi Controversial Figure in Judaism Here | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/brown-on-top-70-roberts-of-columbia-is-held-to-10-yards.html | Brown on Top, 7â€šÃ„Ã´0; Roberts of Columbia Is Held to 10 Yards | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/nicklaus-dickinson-and-brewer-tied-at-139-palmer-posts-142-in.html | Nicklaus, Dickinson and Brewer Tied at 139; PALMER POSTS 142 IN LOUISIANA GOLF; Nicklaus Shoots 71 Despite a 2â€šÃ„Ã´Stroke Penalty â€šÃ„Ã´ Cold Weather Affects Play | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/barbara-j-rous-to-be-the-bride-of-joel-bharris-doctoral-candidate.html | Barbara J. Rous To Be the Bride of Joel B.Harris; Doctoral Candidate and Law Student, Both at Harvard, Affianced | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bridge-the-second-battle-of-the-century.html | Bridge; â€šÃ„Ã´The Second Battle of the Century â€šÃ„Ã´ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/federalists-look-to-world-peace-group-formed-in-47-holds-to-its.html | FEDERALISTS LOOK TO WORLD PEACE; Group Formed in '47 Holds to Its Longâ€šÃ„Ã´Range Goal | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tiger-1712-victor-2dhalf-cornell-surge-almost-overtakes-ivy.html | TIGER 17â€šÃ„Ã¢12 VICTOR 2dâ€šÃ„Ã´Half Cornell Surge; Almost Overtakes Ivy Champions | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/susan-kay-eble-affianced.html | Susan Kay Eble Affianced | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/fire-at-frost-library-sitc.html | Fire at Frost Library Site | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/gapt-george-navadel-to-wed-lori-e-porter.html | Gapt. George Navadel To Wed Lori E. Porter | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/auction-scatters-paramounts-art-treasures-get-new-owners-as-far-off.html | AUCTION SCATTERS PARAMOUNT'S ART; Treasures Get New Owners as Far Off as Texas | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 0001-01-01 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/snowstorm-bypasses-the-city-but-mercury-drops-into-20s.html | Snowstorm Bypasses the City But Mercury Drops into 20's | False | By DOUGLAS ROBINSON | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-look-at-lyons-french-city-the-worlds-silk-capital-is-famous-for.html | A LOOK AT LYONS, French City, the World's Silk Capital, Is Famous for Its Beauty and Food | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/web-across-the-narrows-was-5-years-in-spinning.html | Web Across the Narrows Was 5 Years in Spinning | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/orthodox-jews-name-new-college-president.html | Orthodox Jews Name New College President | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/state-extending-homing-season-southern-zone-areas-will-stay-open.html | STATE EXTENDING HOMING SEASON; Southern Zone Areas Will Stay Open Until Dec, 6 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/news-of-dogs-maryland-shows-date-policy-lead-to-twice-as-many.html | News of Dogs; Maryland Show's Date, Policy Lead to Twice as Many Entries | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/john-williams-55-a-rand-researcher.html | JOHN WILLIAMS, 55, A RAND RESEARCHER | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/patterson-to-meet-chuvalo-in-12rounder-at-madison-square-garden-jan.html | Patterson to Meet Chuvalo in 12â€šÃ„Ã´Rounder at Madison Square Garden Jan. 29; W.B.A. TITLE SHOT WILL BE AT STAKE Garden Winner to Box Victor of Terrellâ€šÃ„Ã´Williams Bout for Crown in Spring | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pakistani-rivals-wooing-electors-60-per-cent-uncommitted-to-ayub-or.html | PAKISTANI RIVALS WOOING ELECTORS; 60 Per Cent Uncommitted to Ayub or Miss Jinnah | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-mexicos-small-museum-with-a-big-appeal.html | NEW MEXICO'S SMALL MUSEUM WITH A BIG APPEAL | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/daughter-to-mrs-gillman.html | Daughter to Mrs. Gillman | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/elliot-katz-to-marry-miss-susan-s-jurgrau.html | Elliott Katz to Marry Miss Susan S. Jurgrau | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ball-at-the-plaza-dec-29-to-assist-service-league-agency-for.html | Ball at the Plaza Dec. 29 to Assist Service League; Agency for Disturbed Youths Will Benefit â€šÃ„Ã´ Patronesses Listed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sound-of-africa-at-philharmonic-to-aid-institute-belafonte-to.html | â€šÃ„Ã´Sound of Africa â€šÃ„Ã´ At Philharmonic To Aid Institute; Belafonte to Perform at Dec. 9 Program for Scholarship Fund | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/harriet-the-spy-by-louise-fitzhugh-illustrated-by-the-author-298.html | HARRIET THE SPY, By Louise Fitzhugh. Illustrated by the author. 298 pp. New York and Evanston: Harper & Row. $3.95. For Ages 10 to 16. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-younger-readers-magic-island-by-mady-e-lee-chastain-illustrated.html | For Younger Readers; MAGIC ISLAND. By Madye Lee Chastain. Illustrated by the author. 189 pp. New York: Harcourt, Brace & World. $3.25. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/betty-katz-is-engaged.html | Betty Katz Is Engaged | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dartmouth-wins-277-despite-perms-first-score-in-five-years-in.html | Dartmouth Wins, 27â€šÃ„Ã¢7, Despite Perm's First Score in Five Years in Series; BEARD SETS PACE WITH 91â€šÃ„Ã´YARD RUN; Sprint is Season's Longest for Big Green â€šÃ„Ã¢ Molloy Stars for Quakers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/louis-wehle-75-estate-official-upstate-brewer-who-was-conservation.html | LOUIS WEHLE, 75, EXâ€šÃ„Ã´STATE OFFICIAL; Upstate Brewer Who Was Conservation Aide Dies | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/transport-news-air-traffic-rises-domestic-lines-passenger-miles-up.html | TRANSPORT NEWS: AIR TRAFFIC RISES; Domestic Lines' Passenger Miles Up 14 Per Cent | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/jack-lehmanns-have-twins.html | Jack Lehmanns Have Twins | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/recordings-for-the-birds.html | Recordings; For The Birds | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-a-schoolboy-football-hero-praise-friends-offers-and-problems.html | For a Schoolboy Football Hero: Praise, Friends, Offers and Problems; Son of Head Coach at Harrison Has 20 College Bids | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ship-like-group-to-study-goals-committee-action-follows-resignation.html | SHIP LIKE GROUP TO STUDY GOALS; Committee Action Follows Resignation of 2 Members | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/golliscamhe.html | Golliså¢Ã‚Â®Camhe | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/talks-held-by-british.html | Talks Held by British | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lynn-outhwaite-is-married-here-to-a-lieutenant-esutudent-at.html | Lynn Outhwaite Is Married Here To a Lieutenant; Ešå¢Ã‚Â®Student at Briarcliff Bride of Richard S. Pulsifer of Navy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-called-key-to-robles-regime-outlook-in-panama-said-to-hinge-on.html | U.S. CALLED KEY TO ROBLES REGIME; Outlook in Panama Said to Hinge on Canal Zone Talk | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ft-benning-going-to-bow.html | Ft. Benning Going to Bow! | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/martha-morgan-1960-debutante-is-married-here-bride-is-attended-by.html | Martha Morgan, 1960 Debutante, Is Married Here; Bride Is Attended by 10 at Her Wedding to John K. Kenny | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/adelaide-ruggiero-wed-to-em-roberts.html | Adelaide Ruggiero Wed to E.M. Roberts | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/colorado-defeats-air-force-by-2823.html | COLORADO DEFEATS AIR FORCE BY 28å¢Ã‚Â®23 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dr-norman-r-messite-weds-marylyn-j-licht.html | Dr. Norman R. Messite Weds Marylyn J. Licht | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/thrift-units-deposits-rose-12-in-september.html | Thrift Units' Deposits Rose 12% in September | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lane-bryant-is-expanding-into-central-connecticut.html | Lane Bryant Is Expanding Into Central Connecticut | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/transit-unit-gets-models-on-coast-san-francisco-sy-stem-is-to-be.html | TRANSIT UNIT GETS MODELS ON COAST; San Francisco System Is to Be Operating by 1971 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hollywood-money-man-from-memphis.html | Hollywood: Money Man From Memphis | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/traffic-manager-named.html | Traffic Manager Named | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/fund-seeks-to-encourage-israelius-exchanges.html | Fund Seeks to Encourage Israelå¢Ã‚Â®U.S. Exchanges | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/barnard-honors-3-with-degrees.html | Barnard Honors 3 With Degrees | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/there-were-no-gourmets-at-plymouth-in-1621.html | There Were No Gourmets at Plymouth in 1621 | False | By DARRETT B. RUTMAN | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/outboard-makers-are-going-in-for-snow-skimming.html | Outboard Makers Are Going in For Snow Skimming | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-readers-report.html | A Reader's Report | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-bewitching-miss-montgomery.html | The Bewitching Miss Montgomery | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/advertising-continuing-the-creative-touch-new-job-wont-bring.html | Advertising Continuing the Creative Touch; New Job Won't Bring Administrative Eye, Ogilvy Promises | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-jagan-denies-receipt-of-castro-subversion-fund.html | Mrs. Jagan Denies Receipt Of Castro Subversion Fund | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ferris-beats-lincoln-268-for-first-time-since-1953.html | Ferris Beats Lincoln, 26å¢Ã‚Â®8, for First Time Since 1953 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/storm-toll-up-in-philippines.html | Storm Toll Up in Philippines | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/son-to-mrs-scheinman.html | Son to Mrs. Scheinman | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/55900-race-won-by-third-martini-with-smart-next-boland-aboard.html | $55,900 RACE WON BY THIRD MARTINI, WITH SMART NEXT; Boland Aboard Victor With $15.90 Payoff in Queens County at Aqueduct | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/thousands-expected-to-pay-respects-at-grave-senatorelect-kennedy.html | Thousands Expected to Pay Respects at Grave; Senatorå¢Ã‚Â®Elect Kennedy and Cabinet Aides to Appear at Arlington Cemetery | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tap-buying-jetliners.html | Tap Buying Jetliners | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/kennedy-epilogue-a-shocked-dallas-changing-its-ways.html | Kennedy Epilogue; A Shocked Dallas Changing Its Ways | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/12-to-make-debuts-at-bronxville-club.html | 12 to Make Debuts at Bronxville Club | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-ark-wins-2110-for-division-title.html | NEW ARK WINS, 21å¢Ã‚Â®10, FOR DIVISION TITLE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/schools-adjust-to-sweepstakes-new-hampshire-opposition-ebbs-in-face.html | SCHOOLS ADJUST TO SWEEPSTAKES; New Hampshire Opposition Ebbs in Face of Benefits | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/architecture-two-design-takeoffs-for-the-air-age.html | Architecture; Two Design Takeoffs for the Air Age | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sheila-ocallaghan-prospective-bride.html | Sheila O'Callaghan Prospective Bride | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/nuptials-in-december-for-leslie-a-sanford.html | Nuptials in December For Leslie A. Sanford | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/observer-theyre-still-coming-up-in-droves.html | Observer; They're Still Coming Up in Droves | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/uss-lewis-and-clark-launched-by-descendants.html | U.S.S. Lewis and Clark Launched by Descendants | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/four-girls-to-bow-on-dec-19-at-sleepy-hollow-assembly.html | Four Girls to Bow on Dec. 19 At Sleepy Hollow Assembly | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-reconversion-job.html | The Reconversion Job | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-week-in-education-establishment.html | THE WEEK IN EDUCATION; Establishment | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/marijuana-ring-stirs-coast-city-students-in-wealthy-suburb-school.html | MARIJUANA RING STIRS COAST CITY; Students in Wealthy Suburb School Are Implicated | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/john-golds-have-child.html | John Golds Have Child | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-schechter-has-girl.html | Mrs. Schechter Has Girl | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/worthy-reaches-asia-to-see-reds-writer-without-passport-to-fly-to.html | WORTHY REACHES ASIA TO SEE REDS; Writer Without Passport to Fly to Hanoi Tuesday | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lsu-wins-13â3-gains-sugar-bowl-accepts-bid-after-beating-tulane-in.html | L.S.U. WINS, 13â3Ã‚Âº3; GAINS SUGAR BOWL; Accepts Bid After Beating Tulane in Defensive Battle | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/tulsa-conquers-toledo-39-to-16.html | TULSA CONQUERS TOLEDO, 39 TO 16 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pinnacle-of-the-lied.html | PINNACLE OF THE LIED | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sports-news.html | Sports News | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/out-of-the-mists-ancient-ruins-and-archaeology-by-1-sprague-de-camp.html | Out of the Mists; ANCIENT RUINS AND ARCHAEAÂ·Æ‰Â·OLOGY. By I. Sprague de Camp and Catherine C. de Camp. Illus Â·Æ‰Â·trated. 294 pp. New York: DoubleÂ·Æ‰Â·day & Co. $5.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pleasence-without-makeup.html | Pleasence Without Makeup | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/mamasset-downs-garden-city-by-136.html | MAMASSET DOWNS GARDEN CITY BY 13â3Ã‚Â6 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/daughter-to-mrs-dunckel.html | Daughter to Mrs. Dunckel | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/air-raid-a-failure-cuban-exiles-say.html | AIR RAID A FAILURE, CUBAN EXILES SAY | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/fishmanpornow.html | FishmanâŠ Â·Æ‰Â·Portnow | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/circle-line-to-end-season.html | Circle Line to End Season | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hydroskimmer-to-get-new-tests.html | Hydroskimmer to Get New Tests | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bad-crop-year-and-speculation-push-potato-prices-up-sharply.html | Bad Crop Year and Speculation Push Potato Prices Up Sharply | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-worm-of-discontent-proved.html | The Worm of Discontent Proved | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-firestone-has-son.html | Mrs. Firestone Has Son | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/oregon-negroes-split-on-schools-portlands-enrichment-plan-called.html | OREGON NEGROES SPLIT ON SCHOOLS; Portland's Enrichment Plan Called Curb on Integration | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/purdue-defeats-indiana-28-to-22-teter-gains-143-yards-and-scores.html | PURDUE DEFEATS INDIANA, 28 TO 22; Teter Gains 143 Yards and Scores Twice for Victors | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-science-center-rising-in-siberia-14-research-institutes-are.html | A SCIENCE CENTER RISING IN SIBERIA; 14 Research Institutes Are Completed at Novosibirsk | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/holy-cross-beats-connecticut-2026a-â6-gives-coach-201st-victory-in-his.html | HOLY CROSS BEATS CONNECTICUT, 20â3Ã‚Â6; Gives Coach 201st Victory in His Final Home Game | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/peking-criticism-troubles-soviet-moscow-believed-unwilling-to-risk.html | PEKING CRITICISM TROUBLES SOVIET; Moscow Believed Unwilling to Risk Direct Retort | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/spaceage-device-maps-ancient-city.html | SpaceâŠ Â·Æ‰Â·Age Device Maps Ancient City | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/albanys-2-papers-struck-by-guild.html | ALBANYS 2 PAPERS STRUCK BY GUILD | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/fliednermecklenburg.html | FliednerâŠ Â·Æ‰Â·Mecklenburg | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/washington-and-lee-loses-on-long-field-goal-1614.html | Washington and Lee Loses On Long Field Goal, 16â3Ã‚Â14 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-w-p-armstrong.html | MRS. W. P. ARMSTRONG | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sacramento-state-ties-takes-far-western-title.html | Sacramento State Ties, Takes Far Western Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rebels-field-goal-beats-giants-2017.html | REBELS FIELD GOAL BEATS GIANTS, 20â€šÃ„Â¢17 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/aids-role-as-bar-to-coups-doubted-bolivian-shift-said-to-show-us.html | AID'S ROLE AS BAR TO COUPS DOUBTED; Bolivian Shift Said to Show U.S. Can't Force Course | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hawks-down-fistons.html | Hawks Down Fistons | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/3-are-attendants-of-lois-cochran-at-her-marriage-she-is-wed-in.html | 3 Are Attendants Of Lois Cochran At Her Marriage; She Is Wed in Jersey to Wayne Marshall, an Aide of L.I.U. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/arab-world-assails-ecumenical-council-for-schema-on-jews.html | Arab World Assails Ecumenical Council For Schema on Jews | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/1965-farm-gains-seen-by-freeman-secretary-says-johnson-plans-to.html | 1965 FARM GAINS SEEN BY FREEMAN; Secretary Says Johnson Plans to Visit Iowa | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/benjamin-b-keen.html | BENJAMIN B. KEEN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/giants-to-face-steelers-today-in-battle-to-avoid-last-place.html | Giants to Face Steelers Today In Battle to Avoid Last Place | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/julia-a-garraghan-married-to-david-r-gavitt-upstate.html | Julia A. Garraghan Married To David R. Gavitt Upstate | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-younger-readers-big-blue-island-by-wilson-gage-illustrated-by.html | For Younger Readers; BIG BLUE ISLAND. By Wilson Gage. Illustrated by Glen Rounds. 120 pp. Cleveland and New York: The World Publishing Company. $3.50.; For Ages 9 to 12. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/suzanne-schneider-betrothed-to-dennis-john-mclaughlin.html | Suzanne Schneider Betrothed To Dennis John McLaughlin | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-tourist-lures-in-the-philippines.html | NEW TOURIST LURES IN THE PHILIPPINES | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/valerie-nelson-alumna-of-penn-plans-marriage-she-is-the-fiancee-of.html | Valerie Nelson, Alumna of Penn, Plans Marriage; She Is the Fiancee of William J. Kent 3dâ€šÃ„Â¢February Nuptials | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/love-that-luv.html | LOVE THAT â€šÃ„Ã¹LUVâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/british-donor-identified-in-purchase-of-cezanne.html | British Donor Identified In Purchase of Cezanne | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/another-us-plane-shot-down-in-laos-on-reconnaisance.html | Another U.S. Plane Shot Down In Laos On Reconnaisance | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-home-rule-act-for-city-is-urged-lazarus-says-special-needs.html | A HOME RULE ACT FOR CITY IS URGED; Lazarus Says Special Needs Require Special Treatment | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-unfair.html | Letters; â€šÃ„Ã¹UNFAIRâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dartmouth-sets-kodaly-visit.html | DARTMOUTH SETS KODALY VISIT | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/samenga-winner-in-recount-on-li-curran-declared-victor-over-kimball.html | SAMENGA WINNER IN RECOUNT ON L.I.; Curran Declared Victor Over Kimball for Senate | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-mexico-beats-hawaii.html | New Mexico Beats. Hawaii | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-feeling-of-space.html | A Feeling Of Space | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/atlanic-refining-awards-a-3year-drilling-contract.html | Atlanic Refining Awards A 3â€šÃ„Â¢Year Drilling Contract | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/in-stereo-hansel-gretel.html | IN STEREO â€šÃ„Ã¹HANSEL, GRETELâ€šÃ„Â´. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/police-presence-felt-in-cambodia-a-cycle-driver-who-talked-with.html | POLICE PRESENCE FELT IN CAMBODIA; A Cycle Driver Who Talked With Newsman Is Jailed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/westwood-wins-31-to-19.html | Westwood Wins, 31 to 19 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pilotage-changes-urged.html | Pilotage Changes Urged | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/punchdrunk-fighter-a-myth-this-doctor-says.html | Punchâ€šÃ„Â¢Drunk Fighter? A Myth, This Doctor Says | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rice-vanquishes-tcu-eleven-310-five-interceptions-lead-to-two-owl.html | RICE VANQUISHES T.C.U. ELEVEN, 31â€šÃ„Â¢0; Five Interceptions Lead to Two Owl, Touchdowns | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/maritime-woes-await-congress-decision-on-nuclear-power-listed-as.html | MARITIME WOES AWAIT CONGRESS; Decision on Nuclear Power Listed as Top Problem | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/9-million-store-planned-in-downtown-syracuse.html | $9 Million Store Planned in Downtown Syracuse | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/quebec-seeking-to-better-image-leaders-aim-to-erase-idea-created-in.html | QUEBEC SEEKING TO BETTER IMAGE; Leaders Aim to Erase Idea Created in Queen's Visit | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/in-class.html | In Class | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/exile-unty-urged-by-juanita-castro.html | EXILE UNTY URGED BY JUANITA CASTRO | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/this-english-speech.html | This English Speech | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/panel-opposes-new-f-b-i-role-in-johnson-guard-cabinet-study-rejects.html | PANEL OPPOSES NEW F. B. I. ROLE IN JOHNSON GUARD; Cabinet Study Rejects Shift of Investigating Function From Secret Service; WARREN DATA WEIGHED; Creation of a â€šÃ„Â"Superchiefâ€šÃ„Â" for President's Protection Is Also Turned Down | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/officials-confer-at-un.html | Officials Confer at U.N. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/drug-war-study-pressed-by-army-work-on-humane-weapons-goes-on-in.html | DRUG WAR STUDY PRESSED BY ARMY; Work on â€šÃ„Â'Humaneâ€šÃ„Â' Weapons Goes On in Deep Secrecy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/what-a-blacklist-means-fear-on-trial-by-john-henry-faulk-398-pp-new.html | What a Blacklist Means; FEAR ON TRIAL By John Henry Faulk. 398 pp. New York: Simon & Schuster. $6.50. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/gold-cup-switch-in-sites-backed-powerboat-race-will-move-to-seattle.html | GOLD CUP SWITCH IN SITES BACKED; Powerboat Race Will Move to Seattle Next Year | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-home-on-the-road-toll-signs.html | LETTERS; HOME ON THE ROAD, TOLL SIGNS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/otello-returns-with-new-singer-miss-milanovs-desdemonia-others.html | â€šÃ„Â'OTELLOâ€šÃ„Â' RETURNS WITH NEW SINGER; Miss Milanov's Desdemonia â€šÃ„Â#Others Repeat Roles | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/petty-heads-race-drivers-with-earnings-of-98810.html | Petty Heads Race Drivers with Earnings of $98,810 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/inside-and-out.html | Inside and Out | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mission-society-sponsoring-sale-on-dec-3-and-4-christmas-event-to.html | Mission Society Sponsoring Sale On Dec. 3 and 4; Christmas Event to Aid Community Center and Church on 106th St. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/kidnapped-baby-recovered-in-house-of-woman-suspect.html | Kidnapped Baby Recovered In House of Woman Suspect | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/london-savors-footballus-style.html | London Savors Footballâ€šÃ„Â#U.S. Style | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-sculptor-nowadays-is-the-favorite-son.html | The Sculptor Nowadays Is the Favorite Son | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-voice-cut-off-selected-poems-by-keith-dougl6â€šÃ„as.html | A Voice Cut Off; SELECTED POEMS. By Keith Dougl6â€šÃ„as. Edited with an introduction by Ted Hughes. 63 pp. New York: Chilmark Press. $3.50. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-r-v-oulahan-widow-of-newsman.html | MRS. R. V. OULAHAN, WIDOW OF NEWSMAN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-schwarz-smith-student-will-be-a-bride-senior-is-betrothed-to.html | Miss Schwarz, Smith Student, Will Be a Bride; Senior Is Betrothed to David Bentley, Ph.D. Student at Michigan | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/boston-u-sets-back-rhode-island-2013.html | BOSTON U. SETS BACK RHODE ISLAND, 20â€šÃ„Â'13 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/japan-lifts-estimate-of-economic-growth.html | Japan Lifts Estimate of Economic Growth | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hospital-survey-ordered.html | Hospital Survey Ordered | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-seat-belts.html | Letters; SEAT BELTS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mount-hermon-harriers-win.html | Mount Hermon Harriers Win | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tributes-throughout-the-world-to-mark-anniversary-of-death.html | Tributes Throughout the World To Mark Anniversary of Death | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hiking-slate.html | HIKING SLATE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-doctor-decorated-time-in-the-bahamas.html | U.S. Doctor Decorated Time in the Bahamas | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/one-year-later.html | One Year Later | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/nasa-sitting-out-storm-over-site-opponents-of-mit-center-suggest.html | NASA SITTING OUT STORM OVER SITE; Opponents of M.I.T. Center Suggest Watertown | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/edward-byron-59-wrote-radio-series.html | EDWARD BYRON, 59; WROTE RADIO SERIES | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dakota-eden.html | Dakota Eden | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/paris-pursuing-a-playful-pussycat.html | Paris: Pursuing a Playful â€šÃ„Â'Pussycatâ€šÃ„Â' | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-younger-readers.html | For Younger Readers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/negro-voters-a-louder-voice.html | NEGRO VOTERS: A LOUDER VOICE | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/clemson-is-upset-by-so-carolina-7-3.html | CLEMSON IS UPSET BY SO. CAROLINA, 7-3 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/canadian-citadel-louisbourg-the-new-world-gibraltar-is-being.html | CANADIAN CITADEL; Louisbourg, the New World Gibraltar, Is Being Restored in. Nova Scotia | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/randolph-bulgins-have-son.html | Randolph Bulgins Have Son | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-frederick-becomes-bride-of-army-officer-graduate-of-goucher-is.html | Miss Frederick Becomes Bride Of Army Officer; Graduate of Goucher Is Married to Lieut. Alan L. Kjelleren | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/womens-exchange-planning-a-boutique.html | Women's Exchange Planning a Boutique | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/elizabeth-ward-to-marry-dec-28-in-corning-ny.html | Elizabeth Ward To Marry Dec. 28 In Corning, N.Y. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/whitney-museum-will-be-honored-on-anniversary-committee-is-s.html | Whitney Museum Will Be Honored On Anniversary; Committee Is Arranging Luncheon Dec. 14 to Observe 50th Year | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/3-boys-and-3-girls-from-u-s-are-picked-to-sail-in-europe-next.html | 3 Boys and 3 Girls From U. S. Are Picked to Sail in Europe Next Summer; GROUP IS CHOSEN IN EXCHANGE PLAN; Sailboat Training Facility to Bring Students From Abroad to the U.S. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/joan-ehrenberg-to-wed.html | Joan Ehrenberg to Wed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/kathryn-mary-tedesco-bride-of-joseph-cesare.html | Kathryn Mary Tedesco Bride of Joseph Cesare | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/farrington-first-american-to-drive-300-trot-winners.html | Farrington First American To Drive 300 Trot Winners | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/knicks-defeat-bullets-10394-atgarden-and-snap-8game-losing-streak.html | Knicks Defeat Bullets, 10346â‚¬Â¬Â"94; atGarden and Snap 8â‚¬Â¬Â"Game Losing Streak; NEW YORK BUILDS 23â‚¬Â¬Â"PQI MARGIN; Bullets Trim Deficit in Last Period, but Cola's Play Keeps Knicks Ahead | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/empsongomes.html | Empsonâ‚¬Â¬Â®Gomâ‚¬Â¬Âs | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/laborites-shape-wageprice-curb-equal-application-stressed-to-win.html | LABORITES SHAPE WAGEâ‚¬Â¬Â"PRICE CURB; Equal Application Stressed to Win Union's Backing | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/israeli-bond-award-to-clay.html | Israeli Bond Award to Clay | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bishop-college-accepts-bid.html | Bishop College Accepts Bid | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/farrellmerkert.html | Farrellâ‚¬Â¬Â®Merkert | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/marine-dies-in-vietnam-crash.html | Marine Dies in Vietnam Crash | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/new-jewel-in-the-harbor.html | New Jewel in the Harbor | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/recent-letters-to-the-editor-one-of-the-best.html | Recent Letters to the Editor; One of the Best | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rebel-resistance-slight.html | Rebel Resistance Slight | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/genesis-of-a-sermon.html | Genesis Of a Sermon | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/cult-raids-villages-in-india.html | Cult Raids Villages in India | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-allabough-engaged-to-wed-r-bruce-hunter-teacher-in-bay-state.html | Miss Allabough Engaged to Wed R. Bruce Hunter Teacher in Bay State Is Fiancee of a Former Olympic Swimmer | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-kusner-wins-finale-in-toronto-untouchable-jumpoff-victor-der.html | MISS KUSNER WINS FINALE IN TORONTO; Untouchable Jumpoff Victor â‚¬Â¬Â®Elder of Canada Second | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/for-all-to-see-fine-usia-film-on-kennedy-should-have-domestic.html | FOR ALL TO SEE; Fine U.S.I.A. Film on Kennedy Should Have Domestic Release | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/montclair-academy-wins.html | Montclair Academy Wins | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/soviet-presses-for-halt-in-congo-interference.html | Soviet Presses for Halt in Congo Interference | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rangers-to-play-wings-on-garden-ice-tonight.html | Rangers to Play Wings On Garden Ice Tonight | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/jazz-from-where-you-least-expect.html | Jazz From Where You Least Expect | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/marion-ann-ulmer-wed.html | Marion Ann Ulmer Wed | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dinner-will-honor-barbara-b-boeger.html | Dinner Will Honor Barbara B. Boeger | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tv-on-its-toes-the-original-staging-of-ballet-can-keep-viewers-on.html | TV ON ITS TOES; The Original Staging of Ballet Can Keep Viewers on Their Toes | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/tokyo-theater-fire-kills-7-razes-12-buildings-in-area.html | Tokyo Theater Fire Kills 7; Razes 12 Buildings in Area | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dockers-angered-by-closing-order-work-at-the-brooklyn-army-terminal.html | DOCKERS ANGERED BY CLOSING ORDER; Work at the Brooklyn Army Terminal Is Defended | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/first-lady-and-an-idol-too-eleanor-roosevelt-a-friends-memoir-by.html | First Lady and an Idol, Too; ELEANOR ROOSEVELT: A Friend's Memoir. By Joseph P. Lash. 374 pp. New York: Doubleday & Co. $4.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-to-the-times-atomic-energy-safeguards-seaborg-backs-system.html | Letters to The Times; Atomic Energy Safeguards; Seaborg Backs System of Controls Through I.A.E.A. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/archives/bowling-green-triumphs-over-xavier-eleven-357.html | Bowling Green Triumphs Over Xavier Eleven, 35â‚¬Â¬Â"7 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/nyu-professor-to-head-study-of-city-finances.html | N.Y.U. Professor to Head Study of City Finances | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/executive-director-named-by-israel-education-fund.html | Executive Director Named By Israel Education Fund | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/cuban-ballplayer-sentenced.html | Cuban Ballplayer Sentenced | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/maryland-weighs-a-gambling-stay-removal-of-slot-machines-may-be-put.html | MARYLAND WEIGHS A GAMBLING STAY; Removal of Slot Machines May Be Put Off Again | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/light-and-weighty-operas.html | LIGHT AND WEIGHTY OPERAS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pontiff-adjourns-vatican-council-and-honors-mary-title-mother-of.html | PONTIFF ADJOURNS VATICAN COUNCIL AND HONORS MARY; Title â€˜Mother of the Churchâ€™ Ï¹olved During Debates, is Conferred by Pope; 3 DECREES ARE ENACTED; Ground Laid for Wide Shifts â€™Papal Voices Hope for â€˜Next and Lastâ€™ Session | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/canadiens-recall-bodrias.html | Canadiens Recall Bodrias | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sato-declares-ties-with-us-keynote-policies-for-japan.html | Sato Declares Ties With U.S. Keynote Policies for Japan | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/births.html | Births | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/harvey-p-stein-fiance-of-harriet-r-bernstein.html | Harvey P. Stein Fiance Of Harriet R. Bernstein | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-beatles-are-at-it-again.html | THE BEATLES ARE AT IT AGAIN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-rector-is-appointed-by-st-marys-church.html | A Rector is Appointed By St. Mary's Church | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/chess-16th-olympiad-in-tel-aviv.html | Chess; 16th Olympiad in Tel Aviv | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/wyoming-wins-by-3111.html | Wyoming Wins by 31â€11 | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-pearce-plans-february-wedding.html | Miss Pearce Plans February Wedding | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/shattuck-breaks-jersey-run-mark-ryan-also-beats-record33-schools.html | SHATTUCK BREAKS JERSEY RUN MARK; Ryan Also Beats Recordâ€¦â€¦8133 Schools in State Meet | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/clinton-back-is-stopped-by-12th-man-in-stands.html | Clinton Back Is Stopped By â€¦Ã¹12th Manâ€¦8 in Stands | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/dr-anthony-bardinelli-weds-grace-imperato.html | Dr. Anthony Bardinelli Weds Grace Imperato | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/santa-barbara-to-oppose-mexican-allstar-eleven.html | Santa Barbara to Oppose Mexican Allâ€¦Ã¹Star Eleven | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/about-motorcar-sports-honors-in-11-races-at-riverside-track-go-to.html | About Motorcar Sports; Honors in 11 Races At Riverside Track Go to Coast Drivers | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bernard-sunley-builder-is-dead-british-philanthropist-54-aided.html | BERNARD SUNLEY, BUILDER, IS DEAD; British Philanthropist, 54, Aided Prince's School | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-ardito-fiancee-of-robert-cornizzoli.html | Miss Ardito Fiancee Of Robert Cornizzoli | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/in-the-czars-service-revelations-of-a-russian-diplomat-the-memoirs.html | In the Czar's Service; REVELATIONS OF A RUSSIAN DIPLOMAT: The Memoirs of Dmitri I. Abrikossov. Edited by George Alexander Lensen. Illustrated. 329 pp. Seattle: University of Washington Press. $6.95. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/gufino-scores-28-points.html | Gufino Scores 28 Points | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/to-waterloo-with-splendid-unawareisess-the-hundred-days-napoleons.html | To Waterloo With Splendid Unawareisess; THE HUNDRED DAYS Napoleon's Last Campaign from Eyeâ€¦â€™Witness Accounts. Compiled, edited and translated by Anthony Brettâ€¦James. Illustrated. 242 pp. New York: St. Martin's Press. $6.50.; THE HUNDRED DAYS: By Edith Saunders. Illustrated. 323 pp. New york: W. W. Norton & Company. $6. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-merchans-view-retailers-expecting-a-small-increase-in-holiday.html | The Merchan's View; Retailers Expecting a Small Increase in Holiday Sales | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/pilotless-planesare-they-effective-spies.html | PILOTLESS PLANESâ€¦Ã¹ARE THEY EFFECTIVE SPIES? | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/churchill-downs-feature-taken-by-lemon-twist.html | Churchill Downs Feature Taken by Lemon Twist | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/george-washington-routs-the-citadel-on-passes-356.html | George Washington Routs the Citadel on Passes, 35â€¦Ã¹6 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/princetons-lightweights-top-cornell-eleven-158.html | Princeton's Lightweights Top Cornell Eleven, 15â€¦Ã¹8 | False | Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/grenada-debating-west-indies-tiein.html | GRENADA DEBATING WEST INDIES TIEâ€¦Ã¹IN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/portrait-with-warts-the-us-economy-by-john-davenport-203-pp.html | Portrait With Warts; THE U. S. ECONOMY: By John Davenport. 203 pp. Chicago: Henry Regnery Company. $5. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/linda-fontana-fiancee-of-a-west-point-cadet.html | Linda Fontana Fiance Of a West Point Cadet | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/d-n-briggs-fiance-of-cherry-a-barr.html | D. N. Briggs Fiance Of Cherry A. Barr | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-plans-on-pershing.html | U.S. Plans on Pershing | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mississippi-concern-will-battle-ftc.html | MISSISSIPPI CONCERN WILL BATTLE F.T.C. | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/meeting-long-expected.html | Meeting Long Expected | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/competition-rises-for-travel-checks.html | Competition Rises For Travel Checks | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/ymca-to-open-1965-fund-drive-at-dec-7-dinner-oregons-governor-to.html | Y.M.C.A. to Open 1965 Fund Drive At Dec. 7 Dinner; Oregon's Governor to Speak at Benefit in Astor Ballroom | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/alexander-krinsky-dies-at-48-led-mental-health-association.html | Alexander Krinsky Dies at 48; Led Mental Health Association | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/mrs-garvans-dogs-sweep-field-trial.html | MRS. GARVAN'S DOGS SWEEP FIELD TRIAL | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/the-week-in-finance-corporate-reports-please-investors-sending.html | The Week in Finance; Corporate Reports Please Investors, Sending Stock Market to New Highs | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/seminar-announced.html | SEMINAR ANNOUNCED | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/walls-277-wins-bogota-golf.html | Wall's 277 Wins Bogota Golf | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/80yard-punt-return-helps-drake-top-louisville-148.html | 80ê5Â‚Â¥Yard Punt Return Helps Drake Top Louisville, 14ê6Â‚Â¥8 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/hectors-search-for-verities.html | Hector's Search for Verities | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/gas-pricing-inquiry-reported.html | Gas Pricing Inquiry Reported | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/lehigh-valley-places-order.html | Lehigh Valley Places Order | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/illinois-tops-michigan-state-160-and-grabowski-wins-league-rushing.html | Illinois Tops Michigan State, 16ê5Â‚Â*0, and Grabowski Wins League Rushing Title; FULLBACK SCORES, GAINS 187 YARDS; Grabowski Runs 53 and 58 Yards to Win Title From Gordon of Spartans | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/generalissimo-of-the-war-on-poverty.html | Generalissimo; Of the War on Poverty | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/massapequa-tops-long-beach.html | Massapequa Tops Long Beach | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/turtle-mystery.html | Turtle Mystery | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/e-s-brookner-to-wed-jacalyn-gail-weinstein.html | E. S. Brookner to Wed Jacalyn Gail Weinstein | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-home-on-the-road-stuffed-taxis.html | LETTERS: HOME ON THE ROAD; STUFFED TAXIS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/coins-turmoil-in-the-capital.html | Coins; TURMOIL IN THE CAPITAL | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/unity-gibelines-listed-by-vatican-decree-on-ecumenism-tells-how-rome.html | UNITY GIBELINES LISTED BY VATICAN; Decree on Ecumenism Tells How Rome Will Seek Ties | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/historian-traces-yiddish-theater-zalmen-zybercwig-enters-52d-year-on.html | HISTORIAN TRACES YIDDISH THEATER; Zalmen Zy Bercwoig Enters 52d Year on His Career | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/news-of-the-week-in-law-old-conflict-press-and-courts.html | NEWS OF THE WEEK IN LAW; Old Conflict; Press and Courts | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/owens-still-sets-a-swift-pace-star-sprinter-adds-tv-film-to-busy.html | Owens Still Sets a Swift Pace; Star Sprinter Adds TV Film to Busy Job Schedule; He Visits Scene of '36 Olympic Feats for Hour Show | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/troops-in-congo-beat-3-captives-angry-mercenary-rescues-youths-and.html | TROOPS IN CONGO BEAT 3 CAPTIVES; Angry Mercenary Rescues Youths and Old Woman | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/waldemar-beset-by-4-resignations-approach-of-inquiry-adds-to-woes.html | WALDEMAR BESET BY 4 RESIGNATIONS; Approach of Inquiry Adds to Woes of Research Group | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-to-the-times-horror-of-capital-punishment.html | Letters to The Times; Horror of Capital Punishment | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/alert-marshall-eleven-beats-ohio-university-10-to-0.html | Alert Marshall Eleven Beats Ohio University, 10 to 0 | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/us-tax-exempted-for-some-awards.html | U.S. Tax Exempted For Some Awards | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/retreat-of-1776-noted-in-jersey-state-seeks-land-for-shrine-hughes.html | RETREAT OF 1776 NOTED IN JERSEY; State Seeks Land for Shrine, Hughes Says at Fort Lee | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/barbara-e-morris-philadelphia-bride.html | Barbara E. Morris Philadelphia Bride | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/southern-council-supports-dr-king.html | southern COUNCIL supports DR. KING | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-year-later.html | A Year Later | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-ramble-is-not-a-walk-in-fairchild-gardens.html | A RAMBLE IS NOT A WALK IN FAIRCHILD GARDENS | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/son-to-the-barry-desfors.html | Son to the Barry Desfors | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/du-pont-gaining-despite-a-loss-profit-up-although-millions-in-gm.html | DU PONT GAINING DESPITE A LOSS; Profit Up Although Millions in G.M. Dividends Lacking | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/penn-state-routs-pitts-eleven-280.html | Penn State Routs Pitt's Eleven, 28ê6Â‚Â*0 | True | By FRANK LITSKY; Special to The New York Times | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rovers-opposing-devils-in-garden-hockey-today.html | Rovers Opposing Devils in Garden Hockey Today | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 0001-01-01 | https://www.nytimes.com/1964/11/22/market-improves-forliberty-ships.html | MARKET IMPROVES FORLIBERTY SHIPS | False | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/penn-names-mens-dean.html | Penn Names Men's Dean | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/verrazano-bridge-opened-to-traffic-new-landmark-greeted-with.html | Verrazano Bridge Opened to Traffic; New Landmark Greeted With Fanfare in Harbor | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/temple-gets-us-grant.html | Temple Gets U.S. Grant | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/bresslerfrisch.html | BresslerâE;Ã,Â®Frisch | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/guerrillas-battered-in-vietnamese-trap.html | Guerrillas Battered In Vietnamese Trap | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/aide-at-stanford-quits-in-dispute-head-of-hispanic-institute.html | AIDE AT STANFORD QUITS IN DISPUTE; Head of Hispanic Institute Charges Policy Change | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/oregon-bows-76-to-oregon-state-beavers-triumph-on-clarks-conversion.html | OREGON BOWS, 7âE;Ã,Â6, TO OREGON STATE; Beavers Triumph on Clark's Conversion With 0.54 Left | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/rebels-in-congo-near-showdown-shift-prisoners-660-belgians-and.html | REBELS IN CONGO, NEAR SHOWDOWN, SHIFT PRISONERS; 660 Belgians and Americans Taken From Stanleyville, Broadcast Reports | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/beauty-vs-utility-of-river-argued-hearings-on-uses-of-hudson-turn.html | BEAUTY VS. UTILITY OF RIVER ARGUED; Hearings on Uses of Hudson Turn on Philosophy | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/archbishop-dies-at-vatican-council.html | Archbishop Dies at Vatican Council | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sudanese-revolt-spreads-in-south-new-regime-seeks-peaceful-solution.html | SUDANESE REVOLT SPREADS IN SOUTH; New Regime Seeks Peaceful Solution, but Raids Press Independence Demands | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/a-wedding-guest-crosses-the.wall.html | A Wedding Guest Crosses âE;Ã,Â®the WallâE;Ã,Â¯ | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/letters-home-on-the-road-tenter-opposes-mobile-suburbiabad-habits.html | LETTERS: HOME ON THE ROAD; Tenter Opposes Mobile SuburbiaâE;Ã,Â®Bad Habits Of Motoring Public | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/sally-brock-fiancee-of-reginald-fawcett.html | Sally Brock Fiance Of Reginald Fawcett | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/miss-tonsmeire-long-island-bride.html | Miss Tonsmeire Long Island Bride | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-22 | 1964-11-22 | https://www.nytimes.com/1964/11/22/archives/resolution-in-baltimore.html | Resolution in Baltimore | True | | 1992-08-25 | RE0000590992 | B00000149064 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/packers-triumph-on-ems-2821.html | PACKERS TRIUMPH ON EMS, 28âE;Ã,Â°21 | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/dawson-passes-for-3-scores-as-chiefs-defeat-oilers-2819.html | Dawson Passes for 3 Scores As Chiefs Defeat Oilers, 28âE;Ã,Â°19 | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/rams-are-rooted-by-ground-attagk-baltimore-wins-10th-in-row.html | RAMS ARE ROOTED BY GROUND ATTAGK; Baltimore Wins 10th in Row Although Defense Halts Passing of Unitas | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/seven-tunnel-way-out-of-west-coast-prison.html | Seven Tunnel Way Out Of West Coast Prison | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/a-rockefeller-plan-for-arkansas-winthrop-has-hope-for-industry.html | A Rockefeller Plan for Arkansas; Winthrop Has Hope for Industry Gains in Adopted State | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/spans-chief-worrier-honored.html | Span's âE;Ã,Â¯Chief WorrierâE;Ã,Â¯ Honored | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/proclamation-in-brazil.html | Proclamation in Brazil | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/2-albany-papers-struck-by-guild-printers-cross-picket-line-at-the.html | 2 ALBANY PAPERS STRUCK BY GUILD; Printers Cross Picket Line at The TimesâE;Ã,Â¯Union | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/fair-buttoning-up-for-winter-cold-maintenance-carried-on-in-silent.html | FAIR BUTTONING UP FOR WINTER COLD; Maintenance Carried On in Silent Surroundings of 600âE;Ã,Â®Acre Ghost Town; GRASS MALLS REPLACED; Asphalt Being Put DownâE;Ã,Â®Variety of Jobs Will Be Done by 3,000 Men | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/mrs-kennedy-spends-day-at-li-residence.html | Mrs. Kennedy Spends Day at L.I. Residence | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/vietcong-fighters-say-they-are-glad-they-joined-guerrillas.html | Vietcong Fighters Say They Are Glad They Joined Guerrillas | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/prisoners-termed-safe.html | Prisoners Termed âE;Ã,Â¯SafeâE;Ã,Â¯ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/castros-sister-warns-us-against-a-reconciliation.html | Castro's Sister Warns U.S. Against a Reconciliation | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/wilkins-wont-call-for-hoover-ouster.html | WILKINS WON'T CALL FOR HOOVER OUSTER | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/taylor-expected-to-ask-expansion-of-vietnam-war-envoy-due-in.html | TAYLOR EXPECTED TO ASK EXPANSION OF VIETNAM WAR; Envoy, Due in Washington, Said to Favor Limited Strikes to the North; AIR STEPâE;Ã,Â®UP INDICATED; Ambassador Reports War Against Communists Is âE;Ã,Â®Very Much in DoubtâE;Ã,Â¯ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/cruz-in-draw-with-lima.html | Cruz in Draw With Lima | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/archives/carl-purcell-62-former-newsman.html | CARL PURCELL, 62, FORMER NEWSMAN | False | Special to The New York Times | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/sec-move-hinted-on-capital-rules-commission-appears-ready-to-set.html | S.E.C. MOVE HINTED ON CAPITAL RULES; Commission Appears Ready to Set Low Requirement for Securities Firms | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/louise-lambert-bride-of-david-braver-here.html | Louise Lambert Bride Of David Braver Here | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/hoarding-of-australian-pennies-hinders-shift-to-new-currency.html | Hoarding of Australian Pennies Hinders Shift to New Currency | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/4-struggling-churches-merge-so-that-village-can-keep-one.html | 4 Struggling Churches Merge So That Village Can Keep One | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/blue-jeans-from-the-us-are-bestsellers-in-europe.html | Blue Jeans From the U.S. Are BestâE;Ã,Â®Sellers in Europe | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/merton-l-ferson-lawyereducator.html | MERTON L. FERSON, LAWYERâ€ž,Â°EDUCATOR | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/archives/community-centers-will-benefit-dec-2.html | Community Centers Will Benefit Dec. 2 | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/ruby-captures-auto-race-as-jones-foyt-drop-out.html | Ruby Captures Auto Race As Jones, Foyt Drop Out | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/airport-activity-halted-for-60second-tribute.html | Airport Activity Halted For 60â€ž,Â°Second Tribute | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/mercury-to-rise-after-dip-to-24-city-has-a-day-of-overcoat.html | MERCURY TO RISE AFTER DIP TO 24â€ï¿; City Has a Day of Overcoat Weatherâ€ž,Â°Snow Upstate Maroons Motorists | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/slide-is-closing-in-on-tyrol-village-austrians-fleeing-before.html | SLIDE IS CLOSING IN ON TYROL VILLAGE; Austrians Fleeing Before Slowâ€ž,Â°Moving Mountain | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/ground-broken-for-church.html | Ground Broken for Church | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/goldmann-going-to-bonn-to-discuss-statute-on-nazis.html | Goldmann Going to Bonn To Discuss Statute on Nazis | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/new-islet-splits-us-side-of-niagara-into-3-falls.html | New Islet Splits U.S. Side of Niagara Into 3 Falls | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/canada-doubtful-on-tariff-parley-holds-out-only-a-slim-hope-for.html | CANADA DOUBTFUL ON TARIFF PARLEY; Holds Out Only a Slim Hope for Worthwhile Results | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/letters-to-the-times-de-gaulle-upheld-former-resistance-fighter.html | Letters to The Times; De Gaulle Upheld; Former Resistance Fighter Regrets Attitude Toward Franco | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/dr-arthur-nusshaumdieseat87-noted-jurist-was-german-esile-columbia.html | Dr. Arthur Nusshaumï¿eat87; Noted Jurist Was German Esile; Columbia Research Professor Formerly Taught in Berlinâ€ž,Â°Study Reform Proponent | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/press-peace-in-detroit.html | Press Peace in Detroit | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/maryland-backs-testbymail-plan-to-detect-cancer.html | Maryland Backs Testâ€ž,Â°byâ€ž,Â°Mail Plan To Detect Cancer | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/flyers-beat-barons-94.html | Flyers Beat Barons, 9â€ï¿,Â°4 | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/1500-netherlands-auto-put-on-market-here-again.html | $1,500 Netherlands Auto Put on Market Here Again | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/rally-by-raiders-beats-jets-3526-davidson-sparks-21point-comeback.html | RALLY BY RAIDERS BEATS JETS, 35â€ï¿,Â°26; Davidson Sparks 21â€ï¿,Â°Point Comeback in Second Half | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/yugoslavs-open-a-highway.html | Yugoslavs Open a Highway | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/books-of-the-times-india-for-the-prospective-tourist.html | Books of The Times; India for the Prospective Tourist | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/fawzi-in-paris-for-talks.html | Fawzi in Paris for Talks | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/wider-state-control-over-pistols-sought.html | Wider State Control Over Pistols Sought | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/moore-outlasts-field-in-frigid-race-pioneer-star-takes-crosscountry.html | Moore Outlasts Field in Frigid Race; Pioneer Star Takes Crossâ€ž,Â°Country Run at Van Cortlandt | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/maria-tallchief-is-awarded-1000-capezio-dance-prize.html | Maria Tallchief Is Awarded $1,000 Capezio Dance Prize | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/reciprocal-loan-accord-is-set-with-swiss-bank.html | Reciprocal Loan Accord Is Set With Swiss Bank | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/david-goldberger-pianist.html | David Goldberger, Pianist | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/differing-bible-versions-reflect-a-basic-dispute.html | Differing Bible Versions Reflect a Basic Dispute | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/nicklaus-ties-for-2d-in-golf-and-tops-pga-in-winnings-tour-finale.html | Nicklaus Ties for 2d in Golf and Tops P.G.A. in Winnings; TOUR FINALE WON BY MILLER BARBER; Nicklaus Passes Palmer by $81 With $1,900 Prize for $113,284.50 Total | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/test-of-vatican-councils-constitution-de-ecclesia-as-proclaimed-by.html | Text of Vatican Council's Constitution â€šÃ‚Â·De Ecclesiaâ€šÃ‚Â· as Proclaimed by Pope Paul VI | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/special-china-room-is-opening-at-store.html | Special China Room Is Opening at Store | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/shop-talk-shops-adding-fashions-to-their-varied-lines.html | Shop Talk; Shops Adding Fashions to Their Varied Lines | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/foreign-affairs-crisis-in-the-west-ivins-unitys-name.html | Foreign Affairs; Crisis in the West: IVâ€šÃ‚Â·In Unity's Name | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/winklerspringer.html | Winklerâ€šÃ‚Â·Springer | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/booksauthors.html | Booksâ€šÃ‚Â·Authors | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/margaret-means-becomes-affianced.html | Margaret Means Becomes Affianced | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/high-kremlin-parley-on-china-said-to-be-set.html | High Kremlin Parley On China Said to Be Set | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/budapest-greets-bridge-as-symbol-name-and-design-embody-stress-on.html | BUDAPEST GREETS BRIDGE AS SYMBOL; Name and Design Embody Stress on Public Comfort | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/iturbi-is-soloist-with-stokowski-carnegie-hall-series-beginsother.html | ITURBI IS SOLOIST WITH STOKOWSKI; Carnegie Hall Series Beginsâ€ž,Â°Other Weekend Events | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/former-bonn-aide-in-tokyo.html | Former Bonn Aide in Tokyo | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/nassau-county-man-dies-after-finding-wife-dead.html | Nassau County Man Dies After Finding Wife Dead | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/wilson-to-urge-new-nato-setup-mixedmanned-force-in-larger.html | WILSON TO URGE NEW NATO SETUP; Wants Mixedâ€šÃ„Â¶Manned Force in Larger Atom Command | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/johnsons-attend-kennedy-service-connallys-go-with-them-to-austin.html | JOHNSONS ATTEND KENNEDY SERVICE; Connallys Go With Them to Austin Memorial Rites | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/italy-presses-cairo-over-man-in-trunk.html | ITALY PRESSES CAIRO OVER â€šÃ„Â¶MAN IN TRUNKâ€šÃ„Â¶ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/kaunda-in-ireland.html | Kaunda in Ireland | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/orchestral-society.html | Orchestral Society | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/roberts-timberlake-get-scholar-awards.html | Roberts, Timberlake Get Scholar Awards | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/hanoi-assails-u-s.html | Hanoi Assails U. S. | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/job-corps-center-at-fort-jay-urged-shriver-suggests-nyu-use-us.html | JOB CORPS CENTER AT FORT JAY URGED; Shriver Suggests N.Y.U. Use U.S. Installation to Train Unemployed Youths | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/the-vatican-moves-forward.html | The Vatican Moves Forward | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/archives/man-and-baby-die-in-a-brooklyn-fire.html | Man and Baby Die In a Brooklyn Fire | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/chen-yi-returns-to-peking.html | Chen Yi Returns to Peking | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/the-gramercy-park-hotel-is-sold.html | The Gramercy Park Hotel Is Sold | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/playwright-dies-in-fall.html | Playwright Dies in Fall | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/college-entrance-board-picks-aide.html | College Entrance Board Picks Aide | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/rudolph-leeds-78-editor-of-richmond-ind-paper.html | Rudolph Leeds, 78, Editor of Richmond, Ind., Paper | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/gov-brown-to-be-speaker-at-mirisch-tribute-tonight.html | Gov. Brown to Be Speaker At Mirisch Tribute Tonight | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/us-aide-depicts-crisis-in-the-un-gardner-says-new-session-will.html | U.S. AIDE DEPICTS â€šÃ„Â¶CRISISâ€šÃ„Â¶ IN THE U.N.; Gardner Says New Session Will Determine Outcome | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/advertising-did-redbooks-face-get-red.html | Advertising: Did Redbook's Face Get Red? | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/noel-l-flint-dies.html | NOEL L. FLINT DIES | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/distributor-set-up-for-rizzoli-films.html | DISTRIBUTOR SET UP FOR RIZZOLI FILMS | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/70-at-moscow-services.html | 70 at Moscow Services | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/syracuse-u-given-15-million-books.html | SYRACUSE U. GIVEN $1.5 MILLION BOOKS | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/qatar-oil-complex-planned.html | Qatar Oil Complex Planned | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/yugoslavia-ussr-draw.html | Yugoslavia, U.S.S.R. Draw | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/dinner-and-party-to-be-for-benefit-of-arthritis-unit-event-will.html | Dinner and Party To Be for Benefit Of Arthritis Unit; Event Will Shift From New York Hilton to The Helen Hayes | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/sports-of-the-times-the-big-shuffle.html | Sports of The Times; The Big Shuffle | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/antisemitism-is-opposed-by-church-in-south-africa.html | Antiâ€šÃ„Â¶Semitism is Opposed By Church in South Africa | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/christmas-sales-expected-to-soar-survey-of-stores-indicates-gain-of.html | CHRISTMAS SALES EXPECTED TO SOAR; Survey of Stores Indicates Gain of 6% in Volume | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/regimes-foes-riot-in-streets-of-saigon.html | Regime's Foes Riot In Streets of Saigon | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/long-beach-eleven-selected.html | Long Beach Eleven Selected | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/economist-named-trustee.html | Economist Named Trustee | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/mother-attends-mass.html | Mother Attends Mass | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/cushing-recalls-his-noble-deeds-worlds-capitals-join-in-tribute.html | Cushing Recalls â€šÃ„Â¶His Noble Deedsâ€šÃ„Â¶; World's Capitals Join in Tribute | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/president-johnsons-challenge.html | President Johnson's Challenge | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/chance-for-meeting-grows.html | Chance for Meeting Grows | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/musical-specials-set-for-holidays-cbsâ€šÃ„Â¶tv-lists-a-cassals-show-and-a.html | MUSICAL SPECIALS SET FOR HOLIDAYS; C.B.Sâ€šÃ„Â¶TV Lists a Cassals Show and a Brittan Opera | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/rule-on-specialists-to-begin-on-jan-4.html | Rule on Specialists To Begin on Jan. 4 | False | Special to The New York Times | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/bridge-beckers-team-loses-lead-in-dallas-international-test.html | Bridge: Becker's Team Loses Lead; In Dallas International Test | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/overtrlck-4-is-retired-from-harness-racing.html | Overtrlck, 4, Is Retired From Harness Racing | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/apolish-pianist-gives-recital-here-in-tour-exchange.html | APolish Pianist Gives Recital Here In Tour Exchange | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/clemente-paces-harrisburg-to-200-rout-of-scranton.html | Clemente Paces Harrisburg To 20–0 Rout of Scranton | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/archives/bears-field-goals-top-49ers-23-to-21.html | BEARS FIELD GOALS TOP 49ERS, 23 TO 21 | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/bonn-sees-no-new-views.html | Bonn Sees No New Views | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/small-stage-or-big-table-foils-chilean-ballets-greenwich-visit.html | Small Stage (or Big Table) Foils Chilean Ballet's Greenwich Visit | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/britain-is-wary-on-devaluation-ministers-and-key-leaders-in-the.html | BRITAIN IS WARY ON DEVALUATION; Ministers and Key Leaders in the Financial District Reject It as Solution; CREDIT STEPS WEIGHED; Wilson Is Expected to Pull All Stops Before Making Revision of Currency | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/u-s-and-belgium-act-in-u-n.html | U. S. and Belgium Act in U. N. | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/eastern-associated-coal-lists-personnel-changes.html | Eastern Associated Coal Lists Personnel Changes | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/screen-soviet-operettashostakovich-music-in-song-over-moscow.html | Screen: Soviet Operetta;Shostakovich Music in 'Song Over Moscow' | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/screen-solves-many-problems-in-home-decor.html | Screen Solves Many Problems In Home Decor | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/princeton-increases-chances-for-lambert-trophy-with-unbeaten-season.html | Princeton Increases Chances for Lambert Trophy With Unbeaten Season; SYRACUSE SLIPS AFTER THIRD LOSS; Penn State Also Challenges for Eastern Supremacy á63,Ä;Four Teams Unbeaten | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/rightists-buoyed-by-the-election.html | RIGHTISTS BUOYED BY THE ELECTION | False | By DONALD JANSON | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/100000-cars-cross-verrazano-bridge-in-first-24-hours.html | 100,000 Cars Cross Verrazano Bridge In First 24 Hours | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/pope-now-faces-major-decisions.html | POPE NOW FACES MAJOR DECISIONS | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/man-in-the-news-dedicated-congo-doctor-paul-earle-carlson.html | Man in the News; Dedicated Congo Doctor; Paul Earle Carlson | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/canadian-tv-shows-film-paying-tribute-to-kennedy.html | Canadian TV Shows Film Paying Tribute to Kennedy | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/red-wings-tie-rangers-33-at-garden-on-lowell-macdonalds-late-goal.html | Red Wings Tie Rangers, 3á63,Ä;*1, at garden on Lowell MacDonald's Late Goal; DETROIT SCORES WITH3:07 TO G0; Nevin's Second Goal at 0:44 of Last Period Puts Blues Ahead, 3á63,Ä;*2, Before 15,731 | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/action-by-vatican-on-jews-accepted-in-israel-calmly.html | Action by Vatican On Jews Accepted In Israel Calmly | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/morris-county-trust-elects.html | Morris County Trust Elects | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/couple-win-piatigorsky-prize.html | Couple Win Piatigorsky Prize | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/moscow-players-assess-us-stage-4-art-theater-visitors-view-excerpts.html | MOSCOW PLAYERS ASSESS U.S. STAGE; 4 Art Theater Visitors View Excerpts at Adler School | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/briton-disclosed-as-donor-of-700000-for-cezanne.html | Briton Disclosed as Donor Of $700,000 for Cezanne | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/political-strife-rises-in-turkey-leaders-weigh-warning-by-army-of.html | POLITICAL STRIFE RISES IN TURKEY; Leaders Weigh Warning by Army of Possible Revolt | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/nbc-and-abc-present-documentary-tributes-to-president-kennedy.html | N.B.C. and A.B.C. Present Documentary Tributes to President Kennedy | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/italians-foil-railblast-plot.html | Italians Foil Railá63,Ä;*Blast Plot | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/gerald-freedman-to-join-papp-as-festival-director.html | Gerald Freedman to Join Papp as Festival Director | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/city-g-op-chiefs-seek-early-mayoralty-accord-javits-and-lindsay.html | City G.O.P. Chiefs Seek Early Mayoralty Accord; Javits and Lindsay Head 9 on List of Candidates | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/scherchen-leads-mozart-requiem-concert-given-twice-in-city-tribute.html | SCHERCHEN LEADS MOZART REQUIEM; Concert Given Twice in City Tribute to Kennedy | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/wieseresse.html | Wieseá63,Ä;Resse | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/george-menulty-sr-64-dies-was-aide-to-attorney-general.html | George McNulty Sr., 64, Dies; Was Aide to Attorney General | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/del-e-webb-sells-coast-tract.html | Del E. Webb Sells Coast Tract | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/card-defense-stuns-eagles-in-3813-rout.html | CARD DEFENSE STUNS EAGLES IN 38á63,Ä;*13 ROUT | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/governor-cites-major-fund-gap-says-need-for-new-sources-of-revenue.html | GOVERNOR CITES MAJOR FUND GAP; Says Need for New Sources of Revenue Must Be Met á63,Ä;'Frankly and Realistically'á63,Ä;'; BUDGET HEARINGS OVER; Requests by State Units Up $485 Million Over Actual á63,Ä;'64á63,Ä;*á65á63,Ä;*65 Appropriations | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/praxiteles-pawel-gives-piano-recital.html | PRAXITELES PAWEL GIVES PIANO RECITAL | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/tributes-paid-here-to-kennedy-city-observes-minute-of-silence.html | Tributes Paid Here to Kennedy; City Observes Minute of Silence | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/brooklyn-father-accused-of-beating-infant-son.html | Brooklyn Father Accused of Beating Infant Son | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/2-to-head-junior-council-of-museum-of-modern-art.html | 2 to Head Junior Council Of Museum of Modern Art | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/proper-diet-more-healthful-than-food-fads-experts-stress.html | Proper Diet More Healthful Than Food Fads, Experts Stress | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/stock-exchange-firms-select-new-president.html | Stock Exchange Firms Select New President | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/africa-refugees-reported-on-rise-un-adviser-tells-riverside.html | AFRICA REFUGEES REPORTED ON RISE; U.N. Adviser Tells Riverside Worshipers of Problem | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/leafs-top-bruins-gain-on-leaders-big-brawl-mars-2d-period-of.html | LEAFS TOP BRUINS, GAIN ON LEADERS; Big Brawl Mars 2d Period of Toronto's 3â€‹â€‹Â°1 Victory | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/chess-keeping-a-fluid-pawn-center-calls-for-precision-and-care.html | Chess: Keeping a Fluid Pawn Center; Calls for Precision and Care | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/convent-dedicated-on-site-of-death-camp-at-dachau.html | Convent Dedicated on Site Of Death Camp at Dachau | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/miss-wrights-215-wins-by-6-shots-mrs-hagge-posts-221-for-2d-in.html | MISS WRIGHT'S 215 WINS BY 6 SHOTS; Mrs. Hagge Posts 221 for 2d in Biloxi Tourney | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/vito-richard-detingo-weds-patricia-dralle.html | Vito Richard DeTingo Weds Patricia Dralle | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/personal-finance-christmasclubs-debate.html | Personal Finance: Christmasâ€‹â€‹Â°Clubs Debate | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/advisory-aid-urged-on-reapportioning.html | ADVISORY AID URGED ON REAPPORTIONING | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/his-two-worlds.html | â€‹â€‹His Two Worldsâ€‹â€‹ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/keralas-hunger-helpful-to-reds-food-crisis-may-sway-vote-in-divided.html | KERALA'S HUNGER HELPFUL TO REDS; Food Crisis May Sway Vote in Divided Indian State | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/gypsy-cabs-cruise-cityand-thrivelegally-law-limits-them-to-calls.html | Gypsy Cabs Cruise Cityâ€‹â€‹â€‹and Thriveâ€‹â€‹â€‹â€‹â€‹llegally; Law Limits Them to Calls, but Violators Can Earn $200 in 6â€‹â€‹Â°Day Week | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/kelso-is-honored-by-racing-group-named-horse-of-the-year-for-fifth.html | KELSO IS HONORED BY RACING GROUP; Named Horse of the Year for Fifth Straight Time | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/securities-dealers-name-8-governors.html | Securities Dealers Name 8 Governors | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/the-future-of-the-hudson-valley.html | The Future of the Hudson Valley | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/aegean-cruises-proving-popular-greek-ship-executive-sees-potential.html | AEGEAN CRUISES PROVING POPULAR; Greek Ship Executive Sees Potential for Expansion | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/brooklyn-poly-rates-rise.html | Brooklyn Poly Rates Rise | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/soviet-leadership-issues-culturalpolicy-statement.html | Soviet Leadership Issues Culturalâ€‹â€‹Â°Policy Statement | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/gallery-in-cologne-will-stress-us-art.html | GALLERY IN COLOGNE WILL STRESS U.S. ART | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/miss-whinston-singer-is-wed-at-the-st-regis-64-indiana-u-alumna.html | Miss Whinston, Singer, Is Wed At the St. Regis; â€‹â€‹â€‹A.64 Indiana U. Alumna Bride of Robert Hall, C.B.S. Executive | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/friendship-takes-a-beating-in-1420-football-contest.html | Friendship Takes a Beating In 142â€‹â€‹â€‹Â°0 Football Contest | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/2-guards-flee-east-berlin.html | 2 Guards Flee East Berlin | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/archives/rovers-stand-out-but-devils-win-42.html | ROVERS STAND OUT, BUT DEVILS WIN, 4â€‹â€‹â€‹Â°2 | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/theater-inquiry-renewed-by-city-brokers-warned-on-ticket-deals-out.html | THEATER INQUIRY RENEWED BY CITY; Brokers Warned on Ticket Deals Out of Town | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/big-voter-turnout-indicated-in-italy.html | BIG VOTER TURNOUT INDICATED IN ITALY | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/figaro-returning-to-mets-schedule-after-3year-lapse.html | â€‹â€‹â€‹Figaroâ€‹â€‹â€‹ Returning To Met's Schedule After 3â€‹â€‹â€‹Â°Year Lapse | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/letters-to-the-times-possession-of-firearms.html | Letters To The Times; Possession of Firearms | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/william-k-steel-man-dead-exchairman-of-copperweld-was-war.html | WILLIAM K. STEEL MAN, DEAD; Exâ€‹â€‹â€‹Chairman of Copperweld Was War Production Aide | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/copper-producer-shows-profit-dip-rhodesian-selection-trust-reports.html | COPPER PRODUCER SHOWS PROFIT DIP; Rhodesian Selection Trust Reports a Slight Decline | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/nancy-novalis-a-bride.html | Nancy Novalis a Bride | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/archives/article-2-no-title.html | Article 2 -- No Title | False | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/educators-wife-hunted-on-coast.html | EDUCATOR'S WIFE HUNTED ON COAST | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/historic-site-sold-on-e-37th-street-plot-was-part-of-murray-farm.html | HISTORIC SITE SOLD ON E. 37TH STREET; Plot Was Part of Murray Farm During Revolution | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/miss-barbara-kapp-married-to-andre-raedi-at-st-regis.html | Miss Barbara Kapp Married To Andre Raedi at St Regis | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/vivian-rivkin-gives-bach-piano-recital.html | VIVIAN RIVKIN GIVES BACH PIANO RECITAL | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/social-lab-urged-in-uptown-hotel-columbia-and-others-called-on-to.html | SOCIAL LAB URGED IN UPTOWN HOTEL; Columbia and Others Called On to Alter Addictsâ€‹â€‹â€‹ Haven | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/floating-delegation.html | Floating Delegation | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/redskin-interceptions-mark-2816-victory-over-cowboys.html | Redskin Interceptions Mark 28â€‹â€‹â€‹Â°16 Victory Over Cowboys | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/library-is-opening-bookshop-in-lobby.html | LIBRARY IS OPENING BOOKSHOP IN LOBBY | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/david-hammond-fund-raiser-68-executive-of-john-price-jones-company.html | DAVID HAMMOND, FUND RAISER, 68; Executive of John Price Jones Company Dead | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/united-air-technology-and-heinkel-flugzeubau.html | United Air Technology And Heinkel Flugzeubau | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/norwalk-church-dedicated.html | Norwalk Church Dedicated | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/pistons-top-warriors-9997-despite-50-by-chamberlain.html | Pistons Top Warriors, 99â€‹Â„Â°97, Despite 50 by Chamberlain | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/hansberry-play-rescheduled.html | Hansberry Play Rescheduled | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/george-wagner.html | GEORGE WAGNER | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/marshall-macofsky-weds-miss-schacht.html | Marshall Macofsky Weds Miss Schacht | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/east-and-west-relax-in-unity-at-a-buddhist-church-bazaar.html | East and West Relax in Unity At a Buddhist Church Bazaar | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/new-setup-urged-for-city-schools-decentralization-is-overdue.html | NEW SETUP URGED FOR CITY SCHOOLS; Decentralization Is Overdue, Education Group Says | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/council-position-debated-by-jews-some-welcome-some-reject-statement.html | COUNCIL POSITION DEBATED BY JEWS; Some Welcome, Some Reject Statement on Crucifixion | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |