# Exhibit D61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/taylor-calls-war-in-doubt.html | Taylor Calls War â€šÃ„Ã²In Doubtâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/roy-w-howard.html | Roy W. Howard | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/de-gaulle-cautions-bonn-on-becoming-auxiliary-of-us.html | De Gaulle Cautions Bonn on Becoming â€šÃ„Ã²Auxiliaryâ€šÃ„Ã´ of U.S. | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/preference-plan-ontankersasked-maritime-group-wants-us-ships-to.html | PREFERENCE PLAN ONTANKERSASKED; Maritime Group Wants U.S. Ships to Carry Oil Imports | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/londons-new-paper-shows-gain-over-its-predecessor.html | London's New Paper Shows Gain Over Its Predecessor | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/music-fischerdieskau-and-miss-schwarzkopf-they-sing-hugo-wolfs.html | Music: Fischerâ€šÃ„Ãªdieskau and Miss Schwarzkopf; They Sing Hugo Wolf's â€šÃ„Ã²Italian Songbookâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/oswalds-widow-expresses-sorrow-for-kennedy-family.html | Oswald's Widow Expresses Sorrow for Kennedy Family | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/offices-are-urged-to-give-workers-an-exercise-break.html | Offices Are Urged To Give Workers An Exercise Break | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/buildings-supervisor-named-by-restaurant.html | Buildings Supervisor Named by Restaurant | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/airdrop-in-congo-is-believed-near-belgian-move-in-stanleyville.html | AIRDROP IN CONGO IS BELIEVED NEAR; Belgian Move in Stanleyville Indicatedâ€šÃ„Ã®Tshombe Gives Rebels â€šÃ„Ã²Final Appealâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/scarsdale-jewish-charities-hail-dean-rusk-and-wife.html | Scarsdale Jewish Charities Hail Dean Rusk and Wife | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/guiana-to-seek-british-aid.html | Guiana to Seek British Aid | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/msgr-henry-murphy-dies-new-jersey-cyo-official.html | Msgr. Henry Murphy Dies; New Jersey C.Y.O. Official | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/mourning-in-germany.html | Mourning in Germany | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/lions-tie-vikings-2323.html | Lions Tie Vikings, 23â€šÃ„Ã®23 | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/club-offers-exotic-lunches-and-freedom-from-speechmoses-turns-on.html | Club Offers Exotic Lunches and Freedom From Speechâ€šÃ„Ã®Moses Turns On Charm | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/moses-the-host.html | Moses the Host | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/litton-makes-a-bid-to-acquire-hewittrobins-for-25-million.html | Litton Makes a Bid to Acquire Hewittâ€šÃ„ÃªRobins for $25 Million | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/economic-gap-seen-widening-between-rich-and-poor-lands.html | Economic Gap Seen Widening Between Rich and Poor Lands | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/memorial-conference-begins.html | Memorial Conference Begins | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/plant-is-leased-at-plainview-l-i-building-taken-in-engineers-hill-i.html | PLANT IS LEASED AT PLAINVIEW, L. I.; Building Taken in Engineers Hill Industrial Park | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/case-says-hell-support-greatsociety-legislation.html | Case Says He'll Support Greatâ€šÃ„ÃªSociety Legislation | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/mayor-daleys-daughter-married-to-a-physician.html | Mayor Daley's Daughter Married to a Physician | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/allsports-bowl-teams-picked.html | Allâ€šÃ„ÃªSports Bowl Teams Picked | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/3-missionaries-flee-congo.html | 3 Missionaries Flee Congo | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/topics.html | Topics | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/lackluster-giants-bow-to-steelers-44-to-17-fumbles-on-offense-and.html | Lackluster Giants Bow to Steelers, 44 to 17; Fumbles on Offense and Weak Defense Lead to Rout | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/hawks4goalburst-tops-canadiens-62.html | HAWKSâ€šÃ„Ã´4â€šÃ„ÃªGOALBURST TOPS CANADIENS, 6â€šÃ„Ãª2 | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/miss-weinkrantz-and-morton-lieb-lawyer-are-wed-judge-gives-daughter.html | Miss Weinkrantz And Morton Lieb, Lawyer, Are Wed; Judge Gives Daughter in Marriageâ€šÃ„Ã®Mayor Is Among Guests | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/barbara-weiser-engaged.html | Barbara Weiser Engaged | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/goldwater-to-write-column-when-he-leaves-senate.html | Goldwater to Write Column When He Leaves Senate | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/plans-are-subject-to-review.html | Plans Are Subject to Review | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/filipinos-nominate-marcos-to-run-against-macapagal.html | Filipinos Nominate Marcos To Run Against Macapagal | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/minute-of-prayer-silences-dallas-traffic-halts-as-city-recalls.html | MINUTE OF PRAYER SILENCES DALLAS; Traffic Halts as City Recalls Assassination of Kennedy | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/smear-charged-by-youth-agency-mobilization-chief-assails-recent.html | â€šÃ„Ã²SMEARâ€šÃ„Ã´ CHARGED BY YOUTH AGENCY; Mobilization Chief Assails Recent Investigations | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/sporting-club-beats-liege.html | Sporting Club Beats Liege | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/theater-from-paris-zizi-jeanmaire-and-company-roland-petits-revue.html | Theater: From Paris, Zizi Jeanmaire and Company; Roland Petit's Revue at Broadway Theater; Costumes Designed by Yves Saintâ€šÃ„ÃªLaurent | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/1year-maturities-are-94228147841.html | 1â€šÃ„Ãª YEAR MATURITIES ARE $94,228,147,841 | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/seton-mall-defeats-st-benedict-217-as-reynolds-stars.html | Seton Mall Defeats St Benedict, 21â€šÃ„Ãª7, As Reynolds Stars | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/percy-urges-gop-to-be-responsive-defeated-candidate-in-illinois.html | PERCY URGES G.O.P. TO BE RESPONSIVE; Defeated Candidate in Illinois Scores Party's Negativism | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/dumpson-asks-law-to-limit-liability-for-care-of-elderly.html | Dumpson Asks Law to Limit Liability for Care of Elderly | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/oil-imports-show-decline.html | Oil Imports Show Decline | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/guards-expected-for-all-nominees-threats-during-campaign-spur-bill.html | GUARDS EXPECTED FOR ALL NOMINEES; Threats During Campaign Spur Bill on Protection | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/krumm-laments-church-attitude-says-episcopal-convention-was-behind.html | KRUMM LAMENTS CHURCH ATTITUDE; Says Episcopal Convention Was â€šÃ„Ã²Behind the Timesâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/news-analysis-now-more-roads-bridge-seals-ring-around-manhattan-but.html | News Analysis; Now, More Roads; Bridge Seals Ring Around Manhattan, But the Arteries Must Be Supplemented | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/ford-strike-ending-as-plants-settle.html | FORD STRIKE ENDING AS PLANTS SETTLE | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/letters-to-the-times-for-republican-identity-opportunity-seen-to.html | Letters to The Times; For Republican Identity; Opportunity Seen to Base Party on Creative Conservatism | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/britons-remember.html | Britons Remember | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/julienne-mullette-is-married-here-to-a-clergyman-teacher-is-the.html | Julienne Mullette Is Married Here To a Clergyman; Teacher is the Bride of Rev. Fred. Sturm at Union Theological | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/rails-drop-plea-to-enjoin-strike-act-after-3-unions-put-off-walkout.html | RAILS DROP PLEA TO ENJOIN STRIKE; Act After 3 Unions Put Off Walkout on Wirtz Plea | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/smoke-of-pantry-fire-halts-dance-at-hilton.html | Smoke of Pantry Fire Halts Dance at Hilton | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/robert-kennedy-leads-the-family-as-40000-pay-tribute-at-arlington.html | Robert Kennedy Leads the Family As 40,000 Pay Tribute at Arlington | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/six-die-as-sac-plane-strikes-power-line.html | SIX DIE AS SAC PLANE STRIKES POWER LINE | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/queens-gains-3d-victory-on-tvs-college-bowl.html | Queens Gains 3d Victory On TV's â€šÃ„Ã²College Bowlâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/news-analysis-tactical-air-mobility-2-exercises-by-army-and-air.html | News Analysis; Tactical Air Mobility; 2 Exercises by Army and Air Force Show Soundness of Basic Concepts | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/ducks-turn-back-jets-52.html | Ducks Turn Back Jets, 5â€šÃ„Ãª2 | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/spectorkuscher.html | Spectorâ€šÃ„Ã®Kuscher | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/supply-of-steel-seen-tightening-labor-pressures-leading-to-building.html | SUPPLY OF STEEL SEEN TIGHTENING; Labor Pressures Leading to Building of Inventories for Seasonal Needs; ROLLING MILLS ARE HIT; Shipments Expected to Rise in January When Rails Widen Their Buying | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 0001-01-01 | https://www.nytimes.com/1964/11/23/300-harriers-set-for-ncaa-meet.html | 300 HARRIERS SET FOR N.C.A.A. MEET | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/health-unit-names-three.html | Health Unit Names Three | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/marilyn-schiff-law-graduate-becomes-bride-wed-in-white-plains-to.html | Marilyn Schiff, Law Graduate, Becomes Bride; Wed in White Plains to Alan Slater Novins, Aide to Senator | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/lisbons-president-hunts-with-franco.html | LISBON'S PRESIDENT HUNTS WITH FRANCO | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/casadesus-gives-hunter-concert-recital-displays-pianists.html | CASADESUS GIVES HUNTER CONCERT; Recital Displays Pianist's Characteristic Mastery | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/seeburg-offering-vending-totalizer.html | SEEBURG OFFERING VENDING TOTALIZER | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/journalism-society-criticizes-johnson-on-news-parleys.html | Journalism Society Criticizes Johnson On News Parleys | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/frank-d-abell-sr-morristown-leader.html | FRANK D. ABELL SR., MORRISTOWN LEADER | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/peking-rejects-arms-talks-plan.html | PEKING REJECTS ARMS TALKS PLAN | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/office-furniture-equally-at-home-in-a-modern-living-room.html | Office Furniture Equally at Home In a Modern Living Room | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/bankers-trust-elects-two-officers.html | Bankers Trust Elects Two Officers | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/chase-bank-appoints-senior-vice-president.html | Chase Bank Appoints Senior Vice President | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/liberties-unit-asks-to-join-voting-case.html | LIBERTIES UNIT ASKS TO JOIN VOTING CASE | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/us-plan-to-aid-brazil-reported-400-million-would-help-restore-shaky.html | U.S. PLAN TO AID BRAZIL REPORTED; $400 Million Would Help Restore Shaky Economy | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/lions-trounce-stampeders-to-capture-western-crown.html | Lions Trounce Stampeders To Capture Western Crown | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/adm-w-a-kitts-3d-a-gumery-expert.html | ADM. W. A. KITTS 3D, A GUMERY EXPERT | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/rabbis-s-mayerberg.html | RABBIS. S. MAYERBERG | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/2-pakistani-hecklers-slain.html | 2 Pakistani Hecklers Slain | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/drug-ad-controls-announced-by-us-scrutiny-of-medical-journals.html | DRUG AD CONTROLS ANNOUNCED BY U.S.; Scrutiny of Medical Journals Included in Provisions | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-23 | 1964-11-23 | https://www.nytimes.com/1964/11/23/archives/scottish-deterrent.html | Scottish Deterrent | True | | 1992-08-25 | RE0000590990 | B00000149062 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/mrs-april-has-daughter.html | Mrs. April Has Daughter | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/output-of-steel-climbs-slightly-weekly-production-wears-high-point.html | OUTPUT OF STEEL CLIMBS SLIGHTLY; Weekly Production Wears High Point for the Year | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/josephine-emerson-dead-at-90.html | Josephine Emerson Dead at 90 | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rethreading-the-nuts-and-bolts.html | Rethreading the Nuts and Bolts | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/students-seize-school-in-saigon-foreign-teachers-including-an.html | STUDENTS SEIZE SCHOOL IN SAIGON; Foreign Teachers, Including an American, Are Held in Protest on Draft | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/london-cricketers-triumph.html | London Cricketers Triumph | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rabbi-irving-levitz-weds-miss-coleman.html | Rabbi Irving Levitz Weds Miss Coleman | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/queens-man-fatally-shot-as-he-leaves-a-union-hall.html | Queens Man Fatally Shot As He Leaves a Union Hall | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bomb-in-german-blast-traced.html | Bomb in German Blast Traced | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/auto-industry-cheered-by-start-of-production-at-ford-plants.html | Auto Industry Cheered by Start Of Production at Ford Plants | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/tshombe-sees-victory.html | Tshombe Sees Victory | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/china-scores-japan-over-atest-stand.html | CHINA SCORES JAPAN OVER Aâ€šÃ„ÃªTEST STAND | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/topfskoloff.html | Topfâ€šÃ„Ã®Skoloff | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bonn-socialists-hail-us-tie-as-vital-to-security.html | Bonn Socialists Hail U.S. Tie as Vital to Security | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rowan-in-belgrade-backs-rebel-spirit.html | ROWAN, IN BELGRADE, BACKS REBEL SPIRIT | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/victims-of-crash-include-bishop-daly-was-on-way-to-holy-land-from.html | VICTIMS OF CRASH INCLUDE BISHOP; Daly Was on Way to Holy Land From Rome Council | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/critic-at-large-seneca-nation-finds-a-sense-of-humor-an-ally-in-the.html | Critic at Large; Seneca Nation Finds a Sense of Humor an Ally in the Battle With Civilization | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/washington-bank-lists-gains.html | Washington Bank Lists Gains | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/campbell-tops-200-mph-in-2-jet-hydroplane-trials.html | Campbell Tops 200 M.P.H. In 2 Jet Hydroplane Trials | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/426-vietcong-are-casualties.html | 426 Vietcong Are Casualties | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/5-big-glass-fiber-makers-named-in-antitrust-suits.html | 5 Big Glass Fiber Makers Named in Antitrust Suits | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/pacific-trading-active.html | Pacific Trading Active | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/senate-unit-asks-pollution-curbs-controls-on-auto-exhausts-and.html | SENATE UNIT ASKS POLLUTION CURBS; Controls on Auto Exhausts and Solid Wastes Urged | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/stage-worker-who-exacted-7500-kickback-fined-250.html | Stage Worker Who Exacted $7,500 Kickback Fined $250 | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/roast-turkey-methods.html | Roast Turkey Methods | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/172-arrested-yesterday.html | 172 Arrested Yesterday | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/american-maize-fills-2-top-posts.html | American Maize Fills 2 Top Posts | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/british-minister-arrives-for-arms-control-talks.html | British Minister Arrives For Arms Control Talks | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/fbi-aide-puts-rights-of-the-individual-first.html | F.B.I. Aide Puts Rights Of the Individual First | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/gates-joins-general-electric-co.html | Gates Joins General Electric Co. | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/swiss-welcome-rate-move.html | Swiss Welcome Rate Move | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/20-buildings-bought-19-resold-in-queens.html | 20 BUILDINGS BOUGHT, 19 RESOLD, IN QUEENS | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/westchester-golfers-urge-abolition-of-flagstick-rule.html | Westchester Golfers Urge Abolition of â€šÃ„Ã²Flagstickâ€šÃ„Ã´ Rule | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/pound-shows-a-sharp-advance-in-response-to-bankrate-rise.html | Pound Shows a Sharp Advance In Response to Bankâ€šÃ„ÃªRate Rise | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/winner-of-olsontorres-match-promised-shot-at-pastrano-title.html | Winner of Olsonâ€šÃ„ÃªTorres Match Promised Shot at Pastrano Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/col-williams-69-of-fw-dodgedies-retired-vice-chairman-was-pelham.html | COL. WILLIAMS, 69, OF F.W. DODGEDIES; Retired Vice Chairman Was Pelham Manor Mayor | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/janet-boyd-fiancee-of-jerry-grandstaff.html | Janet Boyd Fiancee Of Jerry Grandstaff | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/stronger-stand-is-sought.html | Stronger Stand Is Sought | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/kaiser-aluminum-places-100-million-bond-issue.html | Kaiser Aluminum Places $100 Million Bond Issue | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/newark-bank-meeting-set-to-vote-on-capital-issue.html | Newark Bank Meeting Set To Vote on Capital Issue | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/under-god-flag-pledge-in-state-is-upheld-by-the-supreme-court.html | â€šÃ„Ã²Under Godâ€šÃ„Ã´ Flag Pledge in State Is Upheld by the Supreme Court | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/beauty-tips-areoffered-for-skiers.html | Beauty Tips AreOffered For Skiers | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/slave-trade-in-the-world-today-a-documentary-arrives.html | â€šÃ„Ã²Slave Trade in the World Today,â€šÃ„Ã´ a Documentary, Arrives | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/howard-schnur-to-wed-miss-haskell-teacher.html | Howard Schnur to Wed Miss Haskell, Teacher | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/attwood-is-grim.html | Attwood Is Grim | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/the-theater-a-tale-of-gypsy-love-bajour-a-musical-in-premiere-at.html | The Theater: A Tale of Gypsy Love; â€šÃ„Ã²Bajour,â€šÃ„Ã´ a Musical, in Premiere at Shubert | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/colleagues-cite-harold-mirisch-as-movie-pioneer-of-the-year.html | Colleagues Cite Harold Mirisch As Movie Pioneer of the Year | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/easing-is-general-on-american-list-and-over-counter.html | Easing Is General On American List And Over Counter | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/in-the-nation-the-consistency-of-john-nance-garner.html | In the Nation; The Consistency of John Nance Garner | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/doctors-clear-tebbetts-for-indian-pilots-job.html | Doctors Clear Tebbetts For Indian Pilot's Job | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/allies-eyes-are-on-britain.html | Allies' Eyes Are on Britain | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/vermont-gas-accord-set.html | Vermont Gas Accord Set | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/johnson-hails-uja-at-night-of-stars.html | JOHNSON HAILS U.J.A. AT â€šÃ„Ã²NIGHT OF STARSâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/new-mine-fever-gripping-toronto.html | NEW MINE FEVER GRIPPING TORONTO | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/mrs-leon-daniel-headed-shoe-corporation-here-58.html | Mrs. Leon Daniel, Headed Shoe Corporation Here, 58 | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/son-to-mrs-s-h-houston.html | Son to Mrs. S. H. Houston | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/high-court-upsets-gaming-conviction.html | HIGH COURT UPSETS GAMING CONVICTION | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/it-was-warmer-in-31-and-colder-in-1880.html | It Was Warmer in â€šÃ„Ã´31 And Colder in 1880 | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/city-to-sell-286-million-of-pensionfund-bonds.html | City to Sell $28.6 Million Of Pensionâ€šÃ„ÃªFund Bonds | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/high-court-to-hear-plea-on-georgia-redistricting.html | High Court to Hear Plea On Georgia Redistricting | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/mailman-seized-in-postal-theft-accused-of-stealing-furs-from.html | MAILMAN SEIZED IN POSTAL THEFT; Accused of Stealing Furs From General Office | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/warren-panel-data-sold-by-us-for-76-a-set.html | Warren Panel Data Sold By U.S. for $76 a Set | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/army-manpower-is-at-low-point-dietzel-says-five-will-play-both-ways.html | ARMY MANPOWER IS AT LOW POINT; Dietzel Says Five Will Play Both Ways Against Navy | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/swissgerman-pact-reached.html | Swissâ€šÃ„ÃªGerman Pact Reached | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/jean-harlows-father-sues-for-3-million-over-book.html | Jean Harlow's Father Sues For $3 Million Over Book | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/necessity-is-conceded.html | Necessity Is Conceded | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/usoffers-planes-to-assist-malaysia.html | U.S.OFFERS PLANES TO ASSIST MALAYSIA | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/iacavazzi-gets-top-award-at-princeton-football-dinner.html | Iacavazzi Gets Top Award At Princeton Football Dinner | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/dobrynin-sees-rusk-on-un.html | Dobrynin Sees Rusk on U.N. | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/winnipeg-issue-placed.html | Winnipeg Issue Placed | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/news-analysis-regality-and-de-gaulle-french-leader-blends.html | News Analysis; Regality and de Gaulle French Leader Blends Paternalism With Authority on Strasbourg Trip | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/witness-refuses-to-testify-in-bombing-of-negro-home.html | Witness Refuses to Testify In Bombing of Negro Home | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/size-of-increase-a-surprise.html | Size of Increase a Surprise | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/ramp-to-ease-jam-at-new-ark-airport.html | RAMP TO EASE JAM AT NEW ARK AIRPORT | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/2-belgian-concerns-vying-for-control-of-sofina-company.html | 2 Belgian Concerns Vying for Control Of Sofina Company | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/schools-assist-narcotics-drive-truant-officers-trained-at-police.html | SCHOOLS ASSIST NARCOTICS DRIVE; Truant Officers Trained at Police Academy to Detect Addicts and Pushers | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/british-banks-timing-reflects-urgency-of-interestrate-rise-old-lady.html | British Bank's Timing Reflects Urgency of Interestâ€šÃ„ÃªRate Rise; Old Lady of Threadneedle Street Drops Tradition of Acting on Thursdays to Make Key Creditâ€šÃ„ÃªPolicy MoveOld Lady of Threadneedle Street Drops Tradition of Acting on Thursdays to Make Key Creditâ€šÃ„ÃªPolicy Move | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/2-americans-killed-in-korea.html | 2 Americans Killed in Korea | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/woman-hiker-dead-aided-3-presidents-on-city-planning.html | Woman Hiker Dead; Aided 3 Presidents On City Planning | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/prison-fugitives-hunted-on-coast-7-men-free-hostage-couple-after.html | PRISON FUGITIVES HUNTED ON COAST; 7 Men Free Hostage Couple After 200â€šÃ„ÃªMile Drive | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/cia-lie-detector-said-to-outwit-itself.html | C.I.A. Lie Detector Said to Outwit Itself | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/belgians-dropped-at-stanleyville-to-save-hostages-117-freed-as.html | BELGIANS DROPPED AT STANLEYVILLE TO SAVE HOSTAGES; 117 Freed as Paratroopersâ€šÃ„Ã®in Congo Take AirportÂ¬â‰ Rebel Resistance Light | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/red-china-molding-militia-as-a-fighting-force-plan-aimed-to.html | Red China Molding Militia as a Fighting Force; Plan Aimed to Reorganize 20 Million Men to Gird for Coastal Defense | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rusk-says-gap-grows.html | Rusk Says Gap Grows | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/international-center-gets-aide.html | International Center Gets Aide | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/john-hamphry-takes-brooklyn-library-post.html | John Hamphry Takes Brooklyn Library Post | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/twa-says-power-roller-foiled-safe-stop-reports-that-diesel-engine.html | T.W.A. Says Power Roller Foiled Safe Stop; Reports That Diesel Engine Ignited the Fuel From Plane | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/letters-to-the-times-future-of-haryou.html | Letters to The Times; Future of HARYOU | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/college-sports-notes-10-metropolitan-colleges-form-a-new-basketball.html | College Sports Notes; 10 Metropolitan Colleges Form A New Basketball Conference | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/mrs-oswald-says-fbi-threatened-to-deport-her.html | Mrs. Oswald Says F.B.I. Threatened to Deport Her | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/halsey-stuart-group-wins-columbus-ga-bond-issue.html | Halsey, Stuart Group Wins Columbus, Ga., Bond Issue | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/son-of-trujillo-is-arrested-in-france-on-theft-charge.html | Son of Trujillo Is Arrested In France on Theft Charge | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/child-buyer-opens-dec-21.html | â€šÃ„Ã²Child Buyerâ€šÃ„Ã´ Opens Dec. 21 | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/mrs-johnson-taped-impressions-dictated-notes-show-a-flash-of-anger.html | Mrs. Johnson Taped Impressions; Dictated Notes Show a Flash of Anger by Mrs. Kennedy | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/chamberlain-and-warriors-face-knicks-here-tonight.html | Chamberlain and Warriors Face Knicks Here Tonight | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/mrs-jacob-heyman.html | MRS. JACOB HEYMAN | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/music-gilels-in-philharmonic-hall-liszt-sonata-reveals-pianist-at.html | Music: Gilels in Philharmonic Hall; Liszt Sonata Reveals Pianist at His Best | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/craftsexhibitionlisted-by-pen-and-brush-club.html | CraftsExhibitionListed By Pen and Brush Club | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/letters-to-the-times-taxi-investigation-backed.html | Letters to The Times; Taxi Investigation Backed | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/new-plant-for-harvey-radio.html | New Plant for Harvey Radio | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/eastern-gas-to-buy-shares.html | Eastern Gas to Buy Shares | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/former-mayor-odwyer-is-admitted-to-hospital.html | Former Mayor O'Dwyer Is Admitted to Hospital | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/brown-harris-stevens-appoints-an-executive.html | Brown, Harris, Stevens Appoints an Executive | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/fpc-speeds-procedures-for-pipeline-applications.html | F.P.C. Speeds Procedures For Pipeline Applications | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/3d-egyptian-linked-to-rome-abduction.html | 3D EGYPTIAN LINKED TO ROME ABDUCTION | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/mayor-asks-un-delegates-to-discuss-complaints.html | Mayor Asks U.N. Delegates To Discuss Complaints | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/man-in-the-news-militant-man-of-core-george-alwin-wiley.html | Man in the News; Militant Man of CORE; George Alwin Wiley | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/export-lag-cited.html | EXPORT LAG CITED | False | By CLYDE H. FARNSWORTH; Special to The New York Times | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/interest-rates-go-up.html | Interest Rates Go Up | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bullet-five-sold-for-11-million.html | BULLET FIVE SOLD FOR $1.1 MILLION | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/sports-of-the-times-not-even-mediocre.html | Sports of The Times; Not Even Mediocre | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/estes-loses-1000-for-violating-bail.html | Estes Loses $1,000 for Violating Bail | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/church-plan-loses-in-london.html | Church Plan Loses in London | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/childrens-fashions-fill-christmas-shop.html | Children's Fashions Fill Christmas Shop | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/chiang-scores-curb-on-antired-action.html | CHIANG SCORES CURB ON ANTIâ€šÃ„Ãªred ACTION | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/daughter-to-mrs-mills.html | Daughter to Mrs. Mills | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/schoeder-ill-is-likely-to-cancel-talks-today.html | Schoeder, Ill, Is likely To Cancel Talks Today | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rockefeler-plea-sent-to-johnson-personal-attention-asked-on-navy.html | ROCKEFELER PLEA SENT TO JOHNSON; â€šÃ„Ã²Personal Attentionâ€šÃ„Ã´ Asked on Navy Yard Closing | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/governors-trial-barred-in-brazil-regime-fails-in-bid-to-hold-state.html | GOVERNOR'S TRIAL BARRED IN BRAZIL; Regime Fails in Bid to Hold State Chief as Subversive | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/friend-of-oswals-knew-mrs-kennedy.html | Friend of Oswals Knew Mrs. Kennedy | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rockville-centre-starts-urban-renewal-project.html | Rockville Centre Starts Urban Renewal Project | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/frank-g-burtis-50-airline-sales-aide.html | FRANK G. BURTIS, 50, AIRLINE SALES AIDE | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/london-stocks-plunge-after-bankrate-rise-then-pick-up-industrial.html | London Stocks Plunge After Bankâ€šÃ„ÃªRate Rise, Then Pick Up; INDUSTRIAL INDEX HITS YEAR'S LOW; Bonds of Britain Slumpâ€šÃ„Ã®Canadian Markets Off but Paris Is Firm | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/new-high-voltage-line-marks-power-tie-with-new-england.html | New High Voltage Line Marks Power Tie With New England | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/board-of-haryouact-elects-wingate-its-executive-director.html | Board of Haryouâ€šÃ„ÃªAct Elects Wingate Its Executive Director | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/turk-parties-ease-crisis-vow-not-to-provoke-army.html | Turk Parties Ease Crisis; Vow Not to Provoke Army | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-aid-assures-building-of-uhf-tv-station-channel-25-will-begin-its.html | US. Aid Assures Building of U.H.F. TV Station; Channel 25 Will Begin Its Broadcasts With Classroom Reports | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/growth-troubles-beset-california-gov-brown-asks-industry-to-help.html | GROWTH TROUBLES BESET CALIFORNIA; Gov. Brown Asks Industry to Help Find Solutions | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/continent-certain-london-will-stem-flight-of-funds.html | Continent Certain London Will Stem Flight of Funds | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/indian-urges-nation-to-seek-nuclear-protection-by-us.html | Indian Urges Nation to Seek Nuclear Protection by U.S. | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/jones-reelected-president-by-national-interfaith-unit.html | Jones Reâ€šÃ„ÃªElected President By National Interfaith Unit | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/judge-orders-the-arrest-of-core-leader-in-bronx.html | Judge Orders the Arrest Of CORE Leader in Bronx | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/reaction-in-italy-noted.html | Reaction in Italy Noted | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/pravda-supports-incentive-wages-urges-changes-in-soviets-system-of.html | PRAVDA SUPPORTS INCENTIVE WAGES; Urges Changes in Soviet's System of Rewards | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/new-soviet-liner-to-sail.html | New Soviet Liner to Sail | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/level-is-put-at-4-1-4.html | Level Is Put at 4 1/4% | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/timothy-thompson-makes-piano-debut.html | TIMOTHY THOMPSON MAKES PIANO DEBUT | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rev-s-j-mfarland.html | REV. S. J. M'FARLAND | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/adzhubei-is-on-a-soviet-monthly.html | Adzhubei Is on a Soviet Monthly | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/banton-of-ohio-u-wins-run-and-western-michigan-takes-team-title.html | Banton of Ohio U. Wins Run and Western Michigan Takes Team Title; Webfoots Score 116 Points in N.C.A.A. Meet to 86 for Winning Harriers | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/about-pro-football-colts-blended-age-and-youth-with-luck-to-win.html | About Pro Football; Colts Blended Age and Youth With Luck to Win West Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/the-republican-dilemma.html | The Republican Dilemma | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/douglas-criticizes-medical-evidence-in-accident-suits.html | Douglas Criticizes Medical Evidence In Accident Suits | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/snow-continues-in-japan.html | Snow Continues in Japan | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/stones-wife-sues-for-a-separation.html | STONE'S WIFE SUES FOR A SEPARATION | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/observer-on-helping-youth-to-help-itself.html | Observer; On Helping Youth to Help Itself | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/best-menu-for-thanksgiving-is-traditional-one-turkey-and-the.html | Best Menu for Thanksgiving Is Traditional One; Turkey and the Trimmings Please All | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/two-jailed-in-south-africa-for-possessing-explosives.html | Two Jailed in South Africa For Possessing Explosives | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/the-quest-for-fresh-water.html | The Quest for Fresh Water | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/thomas-j-needham-dies-retired-rubber-executive.html | Thomas J. Needham Dies; Retired Rubber Executive | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/police-quell-mobs.html | Police Quell Mobs | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-protests-lisbon-deal.html | U.S. Protests Lisbon Deal | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/higher-interest-expected-for-americans-savings.html | Higher Interest Expected For Americans' Savings | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/profit-for-quarter-surges-to-record-for-united-artists.html | Profit for Quarter Surges to Record For United Artists | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/gas-in-philadelphia-injures-77-pupils.html | GAS IN PHILADELPHIA INJURES 77 PUPILS | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-representatives-reach-somalia-on-agricultural-tour.html | U.S. Representatives Reach Somalia on Agricultural Tour | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/william-r-gibson-li-developer-84.html | WILLIAM R. GIBSON, L.I. DEVELOPER, 84 | False | Special to The New York Times | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/3-retail-chains-set-profit-peak-federated-lane-bryant-and-grant.html | 3 RETAIL CHAINS SET PROFIT PEAK; Federated, Lane Bryant and Grant Report Rise | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/italys-reds-hold-ground-in-voting-setbacks-for-centerleft-seen-in.html | ITALY'S REDS HOLD GROUND IN VOTING; Setbacks for Centerâ€šÃ„Ãªleft Seen in Early Returns | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/3-seized-in-gambling-raid.html | 3 Seized in Gambling Raid | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/dollar-defended-reserve-puts-discount-at-4-in-an-attempt-to-avert.html | DOLLAR DEFENDED; Reserve Puts Discount at 4% in an Attempt to Avert Outflow | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/oscar-straub-70-exmajor-is-dead-member-of-west-point-15devotee-of.html | OSCAR STRAUB, 70, EXâ€šÃ„ÃªMAJOR, IS DEAD; Member of West Point '15â€šÃ„Ã®Devotee of Race Track | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/core-plans-role-in-everyday-life-will-stress-more-political-and.html | CORE PLANS ROLE IN EVERYDAY LIFE; Will Stress More Political and Social Activity | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/testimony-of-552-widows-recollections-among-the-poignant-passages.html | TESTIMONY OF 552; Widow's Recollections Among the Poignant Passages Published | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/100-poverty-grants-to-be-listed-today.html | 100 Poverty Grants To Be Listed Today | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/spain-asks-death-penalty-for-imprisoned-american.html | Spain Asks Death Penalty For Imprisoned American | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/marge-champion-takes-stage-role-first-part-since-1955-will-get-her.html | MARGE CHAMPION TAKES STAGE ROLE; First Part Since 1955 Will Get Her Out of Kitchen | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/30-more-steel-union-locals-endorse-mcdonalds-rival.html | 30 More Steel Union Locals Endorse McDonald's Rival | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/names-are-asked-in-bribery-case-identity-of-2-called-key-to-defense.html | NAMES ARE ASKED IN BRIBERY CASE; Identity of 2 Called Key to Defense in Alleged Plot | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/reception-to-honor-debutantes-mothers.html | Reception to Honor Debutantes' Mothers | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-bill-rate-climbs-steeply-in-wake-of-action-by-britain.html | U.S. Bill Rate Climbs Steeply In Wake of Action by Britain | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/williamsonmerrill.html | Williamsonâ€šÃ„Ã®Merrill | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bonds-treasurys-take-sharpest-drop-in-more-than-a-year-further.html | Bonds: Treasurys Take Sharpest Drop in More Than a Year; FURTHER DECLINE EXPECTED TODAY; Prices Slashed by Britain's Bankâ€šÃ„ÃªRate Rise â€šÃ„Ã® U.S. Move Also Is Cited | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/joffrey-dancers-will-get-155000-ford-funds-gift-to-further.html | JOFFREY DANCERS WILL GET $155,000; Ford Fund's Gift to Further Contemporary U.S. Ballet | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/tax-rulings-made-by-supreme-court.html | TAX RULINGS MADE BY SUPREME COURT | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/panama-disperses-antiusmarchers.html | Panama Disperses Antiâ€šÃ„ÃªU.S.Marchers | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/city-not-counting-on-fairs-money.html | CITY NOT COUNTING ON FAIR'S MONEY | False | By CLAYTON KNOWLES | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/humphrey-in-city-to-address-ajc-awards-dinner-tonight.html | Humphrey in City to Address A.J.C. Awards Dinner Tonight | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/jersey-oyster-town-fights-for-life.html | Jersey Oyster Town Fights for Life | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/ski-area-open-thanksgiving.html | Ski Area Open Thanksgiving | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/early-losses-cut-in-stock-market-confidence-returns-in-the.html | EARLY LOSSES CUT IN STOCK MARKET; Confidence Returns in the Afternoon to Stem Effects of Action by Britain; TURNOVER IS 4.8 MILLION; Trading Is Active on News of Federal Discount Rise After New York Close | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/ship-lines-seek-high-court-ruling-move-to-block-us-agency-demands.html | SHIP LINES SEEK HIGH COURT RULING; Move to Block U.S. Agency Demands for Rate Data | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/new-utility-will-build-a-plant-in-hong-kong.html | New Utility Will Build A Plant in Hong Kong | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/2-floors-leased-in-277-park-ave-united-airlines-takes-one-container.html | 2 FLOORS LEASED IN 277 PARK AVE.; United Airlines Takes One, Container Corp. Another | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/inquiry-into-smut-urged-by-doctors-academy-asks-president-to-order.html | INQUIRY INTO SMUT URGED BY DOCTORS; Academy Asks President to Order F.B.I. Investigationâ€šÃ„Ã®Harm to Youth Seen | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/richard-estes-fiance-of-miss-von-knapitsch.html | Richard Estes Fiance Of Miss von Knapitsch | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/cuba-good-hunting-ground-for-western-salesmen.html | Cuba Good Hunting Ground for Western Salesmen | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bold-lad-unanimous-choice-as-2yearold-of-year.html | Bold Lad Unanimous Choice as 2â€šÃ„‚ÃªYearâ€šÃ„‚ÃªOld of Year | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/thant-reiterates-bid-for-observers.html | THANT REITERATES BID FOR OBSERVERS | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/state-is-urged-to-prosecute-both-prostitute-and-customer.html | State Is Urged to Prosecute Both Prostitute and Customer | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/kennedy-barred-carstep-guards-4-days-before-his-deathhe-asked.html | KENNEDY BARRED CARâ€šÃ„‚ÃªSTEP GUARDS; 4 Days Before His Deathâ€šÃ„‚ÃªHe Asked Secret Serviceâ€šÃ„‚ÃªMen Not to Ride on Auto | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/quintuplets-are-born-in-a-suburb-of-paris.html | Quintuplets Are Born In a Suburb of Paris | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/index-of-commodity-prices-shows-a-0-3-gain-to-102-7.html | Index of Commodity Prices Shows a 0.3 Gain to 102.7 | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/school-boycott-gaining-support-proposal-backed-by-equal-and-harlem.html | SCHOOL BOYCOTT GAINING SUPPORT; Proposal Backed by EQUAL and Harlem Parents | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/perseverance-pays-off-at-trots-jordan-scores-with-volo-direct-after.html | Perseverance Pays Off at Trots; Jordan Scores With Volo Direct After an Early Break | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bennette-heard-in-piano-recital-blind-performer-presents-varied.html | BENNETTE HEARD IN PIANO RECITAL; Blind Performer Presents Varied Town Hall Program | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/sears-roebuck-registers-gains-sales-and-profits-at-peaks-for-3-and.html | SEARS, ROEBUCK REGISTERS GAINS; Sales and Profits at Peaks for 3 and 9 Months | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/books-of-the-times-men-not-electrons-cover-the-great-news-stories.html | Books of The Times; Men, Not Electrons, Cover the Great News Stories | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/24hour-stay-indicated.html | 24â€šÃ„‚ÃªHour Stay Indicated | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/strike-fails-to-stop-two-albany-papers.html | STRIKE FAILS TO STOP TWO ALBANY PAPERS | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/44-of-73-killed-as-jet-blows-up-in-crash-at-rome-des-moines-bishop.html | 44 OF 73 KILLED AS JET BLOWS UP IN CRASH AT ROME; Des Moines Bishop Among Deadâ€šÃ„‚Ã®T.W.A. Plane Hits Roller Near Runway | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/penn-state-wins-lambert-trophy-princeton-next-syracuse.html | PENN STATE WINS LAMBERT TROPHY; Princeton Next, Syracuse Thirdâ€šÃ„‚Ã®Bucknell Gets Cup | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/management-unit-formed.html | Management Unit Formed | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/court-broadens-its-rule-on-libel-defines-limits-to-power-of-states.html | COURT BROADENS ITS RULE ON LIBEL; Defines Limits to Power of States in Criminal Cases | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/letters-to-the-times-navy-yard-closing-upheld-citys-leaders.html | Letters to The Times; Navy Yard Closing Upheld; City's Leaders Criticized for Failure to Plan for Move | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/john-t-durkin-sr.html | JOHN T. DURKIN SR. | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/kennedyname-sign-missing-from-a-suburb-of-algiers.html | KennedyName Sign Missing From a Suburb of Algiers | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/joyce-e-trautwig-to-be-wed-jan-30.html | Joyce E. Trautwig To Be Wed Jan. 30 | False | Special to The New York Times | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/thant-to-honor-negro-leader.html | Thant to Honor Negro Leader | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/900-guests-bid-farewell-to-israel-youth-symphony.html | 900 Guests Bid Farewell To Israel Youth Symphony | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/miss-strelecki-assumes-post.html | Miss Strelecki Assumes Post | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/gop-is-said-to-weigh-ouster-of-kuchel-as-whip-in-senate.html | G.O.P. Is Said to Weigh Ouster Of Kuchel as Whip in Senate | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/west-va-accepts-liberty-bowl-bid-opponent-still-to-be-chosen-for.html | WEST VA. ACCEPTS LIBERTY BOWL BID; Opponent Still to Be Chosen for Indoor Game Dec. 19 | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/supreme-court-admits-three.html | Supreme Court Admits Three | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/the-panamanian-question.html | The Panamanian Question | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/four-injured-in-collapse-of-kansas-city-apartment.html | Four Injured in Collapse Of Kansas City Apartment | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bonn-offers-25000-for-bormanns-capture.html | Bonn Offers $25,000 For Bormann's Capture | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/oswald-said-to-say-he-broke-single-law.html | OSWALD SAID TO SAY HE BROKE SINGLE LAW | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/sidelights-funds-becoming-a-global-affair.html | Sidelights; Funds Becoming A Global Affair | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-jewish-units-appeal-to-bonn-on-nazi-statute.html | U.S. Jewish Units Appeal To Bonn on Nazi Statute | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/court-rejects-libel-suit-against-atlanta-paper.html | Court Rejects Libel Suit Against Atlanta Paper | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/anne-w-hubbell-engaged-to-wed-john-french-3d-graduate-of-wellesley.html | Anne W. Hubbell Engaged to Wed John French 3d; Graduate of Wellesley and Lawyer Planning Nuptials in January | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/chaining-funds-group-picks-chief-executive.html | Chaining Funds Group Picks Chief Executive | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/fei-murder-case-goes-to-the-jury-panel-deliberates-5-hours-before.html | FEI MURDER CASE GOES TO THE JURY; Panel Deliberates 5 Hours Before Retiring to Hotel | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/letters-to-the-times-greeks-in-turkey-they-are-said-to-enjoy-full.html | Letters to The Times; Greeks in Turkey; They Are Said to Enjoy Full Rights, and Not to Live in Fear | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/new-pulp-mill-planned.html | New Pulp Mill Planned | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/printers-stand-scored-by-thayer-paperbypaper-bargaining-hit-at-nlrb.html | PRINTERSâ€šÃ„Ã´ STAND SCORED BY THAYER; Paperâ€šÃ„ÃªbyÂ€šÃ„ÃªPaper Bargainingâ€šÃ„Ã´ Hit at N.L.R.B. Hearing | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/freedom-of-the-mails.html | Freedom of the Mails | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/vice-president-of-unit-is-elected-by-ibm.html | Vice President of Unit Is Elected by I.B.M. | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/launching-platform-success.html | Launching Platform Success | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/ford-and-union-sign-3year-pact.html | FORD AND UNION SIGN 3â€šÃ„ÃªYEAR PACT | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bixby-yawl-wins-coast-race.html | Bixby Yawl Wins Coast Race | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/mets-get-spahn-as-playercoach-after-promise-to-use-lefthander-as.html | Mets Get Spahn as Playerâ€šÃ„ÃªCoach After Promise to Use Leftâ€šÃ„ÃªHander as Starter; PAY OF SOUTHPAW IS PUT AT $65,000; High Salary Is Regarded as Reason Why Clubs Waived on Braves' Star Hurler | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/bridge-los-angeles-pair-take-lead-in-the-dallas-trials.html | Bridge: Los Angeles Pair Take Lead in the Dallas Trials | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/taylor-sees-backing-in-south.html | Taylor Sees Backing in South | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-envoy-to-indonesia-resigns.html | U.S. Envoy to Indonesia Resigns | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/jeanne-moreau-in-bay-of-angels-at-the-paris-theater.html | Jeanne Moreau in 'Bay of Angels' at the Paris Theater | True | EUGENE ARCHER. | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/berge-sisters-starred-in-french-importnico-papatakis-directs-his.html | Berge Sisters Starred in French Import.:Nico Papatakis Directs His First Feature | True | By Bosley Crowther | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/test-for-cancer-called-promising-but-developer-and-others-take-a.html | TEST FOR CANCER CALLED PROMISING; But Developer and Others Take a Cautious View | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-professor-explains-faulkner-to-rumanians-american-teaches.html | U.S. Professor Explains Faulkner to Rumanians; American Teaches Literature in the American Manner â€šÃ„Ã®Finds Students Warm | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/oswalds-wife-says-he-developed-2d-personality-she-recalls-his.html | Oswald's Wife Says He Developed 2d Personality; She Recalls His Irritability After Retarn From Soviet | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/f-jack-helsper.html | F. JACK HELSPER | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/lisbon-reassured-by-vatican-award.html | LISBON REASSURED BY VATICAN AWARD | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/2-companies-cut-newsprint-prices-canadian-producers-take-steps-to.html | 2 COMPANIES CUT NEWSPRINT PRICES; Canadian Producers Take Steps to Meet Competition | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-and-hungary-split-4-points-in-chess-match.html | U.S. and Hungary Split 4 Points in Chess Match | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/wood-field-and-stream-grand-exodus-hunters-leave-the-city-en-masse.html | Wood, Field and Stream; Grand Exodus: Hunters Leave the City En Masse as State Lifts Ban | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/adventure-writer-is-reported-lost-in-sea-crash-mystery-off-morocco.html | Adventure Writer Is Reported Lost in Sea Crash Mystery Off Morocco | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/stall-market-facing-ouster-to-fight.html | Stall Market, Facing Ouster, to Fight | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/trade-unruffled-by-us-rate-rise-action-was-fully-expected-but-the.html | TRADE UNRUFFLED BY U.S. RATE RISE; Action Was Fully Expected but the Timing Surprised Wall St. Observers; WEST COAST ISSUES DIP; Increase in Interest Ceiling Not as Widely Forecastâ€šÃ„Ã®Steps Held Necessary | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/concourt-prize-won-by-parttime-writer.html | CONCOURT PRIZE WON BY PARTâ€šÃ„ÃªTIME WRITER | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/transport-news-and-notes-canadian-national-railways-offers-plan-to.html | Transport News and Notes; Canadian National Railways Offers Plan to Lure Europeans in Centennial Year | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/newmont-mining-adds-a-new-vice-president.html | Newmont Mining Adds A New Vice President | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/us-says-taylor-speaks-own-view-aide-asserts-expanded-war-in-vietnam.html | U.S. SAYS TAYLOR SPEAKS OWN VIEW; Aide Asserts Expanded War in Vietnam Is Not Policy | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/commodities-prices-of-maine-potato-futures-rebound-after-day-of.html | Commodities: Prices of Maine Potato Futures Rebound After Day of Profit Taking; SOYBEANS, GRAIN STEADY TO FIRM; World Sugar Advances in Light Trading â€šÃ„Ã® Wool; Shows Declines | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/boydanamed-harvard-captain.html | BoydaNamed Harvard Captain | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/roosevelt-yacht-razed-by-flames-presidents-wartime-vessel-capsizes.html | ROOSEVELT YACHT RAZED BY FLAMES; President's Wartime Vessel Capsizes in Texas | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/laidley-elected-yale-captain.html | Laidley Elected Yale Captain | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/nashubah-takes-feature-at-aqueduct-and-returns-21-favored-sa-vet.html | Nashubah Takes Feature at Aqueduct and Returns $21; FAVORED SA VET LAST IN FIELD OF 6; Turcotte Rides. Outsider to 11/2â€šÃ„ÃªLength Victory Over Petticoatâ€šÃ„Ã®Gim Mah 3d | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/wilson-decries-fleet-plan-sees-weakening-of-nato.html | Wilson Decries Fleet Plan; Sees Weakening of NATO | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/36-beers-cause-heart-attack.html | 36 Beers Cause Heart Attack | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/futterman-closes-deals-in-widely-separate-areas.html | Futterman Closes Deals In Widely Separate Areas | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/israel-to-seek-membership-in-influential-un-grouping.html | Israel to Seek Membership In Influential U.N. Grouping | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/exgrayson-head-forms-new-unit-apparel-buying-associates-set-up-by.html | EXâ€šÃ„ÃªGRAYSON HEAD FORMS NEW UNIT; Apparel Buying Associates Set Up by Stanley Roth | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/water-board-called-wasteful.html | Water Board Called Wasteful | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/edgar-j-buttenheim-dies-at-82-publisher-of-trade-magazines-board.html | Edgar J. Buttenheim Dies at 82; Publisher of Trade Magazines; Board Chairman Had Worked All Week to Prepare for New Venture | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/3-witnesses-saw-assassin-fire-one-gave-description-of-oswald.html | 3 Witnesses Saw Assassin Fire; One Gave Description of Oswald | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/letters-to-the-times-democrats-future-in-state.html | Letters to The Times; Democratsâ€šÃ„Ã´ Future in State | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/julie-mae-geehr-will-be-married-bridal-in-august-betrothed-to.html | Julie Mae Geehr Will Be Married; Bridal in August; Betrothed to George R, Mather Jr., a Fellow Graduate Student | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/2-indicted-in-fraud-based-on-phantom-skyscraper.html | 2 Indicted in Fraud Based On Phantom Skyscraper | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/american-3master-coming-home-again.html | AMERICAN 3â€šÃ„ÃªMASTER COMING HOME AGAIN | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/general-mills-stock-plan.html | General Mills Stock Plan | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/rtrenor-young.html | R.TRENOR YOUNG | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/jersey-standard-unit-elects.html | Jersey Standard Unit Elects | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/attlee-and-auden-praise-kennedy-at-london-dinner.html | Attlee and Auden Praise Kennedy at London Dinner | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/gbenye-issues-warning.html | Gbenye Issues Warning | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 1964-11-24 | https://www.nytimes.com/1964/11/24/archives/blues-to-carry-pair-of-goalies-rangers-to-use-both-plante-and.html | BLUES TO CARRY PAIR OF GOALIES; Rangers to Use Both Plante and Paille in Some Games | True | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/marcel-cabijos-instructor-of-fencing-at-ymca-71.html | Marcel Cabijos, Instructor Of Fencing at Y.M.C.A., 71 | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-24 | 0001-01-01 | https://www.nytimes.com/1964/11/24/celanese-sales-rise-of-28-seen-in-1964.html | CELANESE SALES RISE OF 28% SEEN IN 1964 | False | | 1992-08-25 | RE0000590996 | B00000171165 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/kindergarten-children-picket-to-save-class.html | Kindergarten Children Picket to Save Class | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/inquiry-asked-in-arms-sale.html | Inquiry Asked in Arms Sale | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/man-in-trunk-returns-to-israel.html | â€šÃ„Ã²Man in Trunkâ€šÃ„Ã´ Returns to Israel | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/barbara-nullmeyer-prospective-bride.html | Barbara Nullmeyer Prospective Bride | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/notre-dame-adds-to-lead-in-poll-gets-31-firstpiace-votes-in-coaches.html | NOTRE DAME ADDS TO LEAD IN POLL; Gets 31 Firstâ€šÃ„ÃªPIace Votes in Coachesâ€šÃ„Ã´ Ratings | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/lowprice-stocks-dominate-trading-on-american-list.html | Lowâ€šÃ„ÃªPrice Stocks Dominate Trading On American List | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/knicks-beat-warriors-10193-despite-secondhalf-surge-by-chamberlain.html | Knicks Beat Warriors, 101â€šÃ„Ãª93, Despite Secondâ€šÃ„ÃªHalf Surge by Chamberlain; EARLY ADVANTAGE PROVES DECISIVE; Rookies Pace New York to 9â€šÃ„ÃªPoint Halfâ€šÃ„ÃªTime LeadÂ¬â€° Chamberlain Scores 36 | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/salvation-army-will-give-lunch-here-on-dec-10-meeting-at-hilton-to.html | Salvation Army Will Give Lunch Here on Dec. 10; Meeting at Hilton to Be Local Group's 17thâ€šÃ„Ã®2,500 Are Expected | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/l-i-vote-recount-ordered.html | L. I. Vote Recount Ordered | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/sister-of-nehru-may-be-speaker-of-indian-house.html | Sister of Nehru May Be Speaker of Indian House | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/u-s-jury-studies-baker-documents-investigation-started-before.html | U. S. JURY STUDIES BAKER DOCUMENTS; Investigation Started Before Electionâ€šÃ„Ã®Witness Hunted in the Senate's Inquiry | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/pearson-orders-an-inquiry-into-canadianbriheattempt-charges.html | Pearson Orders an Inquiry Into CanadianBriheâ€šÃ„ÃªAttempt Charges | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/trojans-hope-to-topple-irish-and-qualify-for-rose-bowl-bid.html | Trojans Hope to Topple Irish And Qualify for Rose Bowl Bid | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/policeman-wounded-in-a-mrcotics-raid.html | POLICEMAN WOUNDED IN A MRCOTICS RAID | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/beckwith-son-guilty-in-theft.html | Beckwith Son Guilty in Theft | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/unions-criticized-in-fleet-decline-strikes-hurt-us-shipping.html | UNIONS CRITICIZED IN FLEET DECLINE; Strikes Hurt U.S. Shipping, President's Croup Told | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/truman-is-disputed-on-wainwright-snub.html | TRUMAN IS DISPUTED ON WAINWRIGHT SNUB | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/sports-of-the-times-a-rather-checkered-career.html | Sports of The Times; A Rather Checkered Career | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/tower-replaces-lightship.html | Tower Replaces Lightship | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/brandt-promises-gains-to-germans-says-socialists-will-bring-a.html | BRANDT PROMISES GAINS TO GERMANS; Says Socialists Will Bring 'a Richer Life in Peaceâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/the-theater-berliners-don-carlos-schiller-troupe-opens-lincoln.html | The Theater: Berliners' â€šÃ„Ã²Don Carlosâ€šÃ„Ã´; Schiller Troupe Opens Lincoln Center Visit | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 0001-01-01 | https://www.nytimes.com/1964/11/25/safeway-places-notes-privately.html | SAFEWAY PLACES NOTES PRIVATELY | False | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/british-filmmaker-sends-the-model-murder-case-to-screens.html | British Filmmaker Sends 'The Model Murder Case' to Screens | True | EUGENE ARCHER. | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/fein-is-convicted-in-bookies-death-faces-20-years-to-life-for.html | FEIN IS CONVICTED IN BOOKIE'S DEATH; Faces 20 Years to Life for Secondâ€šÃ„ÃªDegree Murder | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/common-market-optimistic.html | Common Market Optimistic | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/iran-raises-petroleum-taxes.html | Iran Raises Petroleum Taxes | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/talks-break-down-118690099.html | Talks Break Down | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/malcolm-x-back-in-the-us-accuses-johnson-on-congo.html | Malcolm X,. Back in the U.S., Accuses Johnson on Congo | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/carrier-corp-elects.html | Carrier Corp, Elects | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/howard-c-berg-and-miss-guyer-will-be-married-harvard-society-junior.html | Howard C. Berg And Miss Guyer Will Be Married; Harvard Society Junior Fellow Is Fiance of Doctoral Candidate | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/israel-argues-case-to-join-a-un-group.html | ISRAEL ARGUES CASE TO JOIN A U.N. GROUP | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/first-plan-to-aid-appalachia-fails-area-is-bitter-as-new-plant.html | FIRST PLAN TO AID APPALACHIA FAILS; Area Is Bitter as New Plant Closes Despite U.S. Help | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/us-believes-britain-still-may-join-allied-fleet.html | U.S. Believes Britain Still May Join Allied Fleet | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/wingate-pledges-unbossed-haryou-asserts-he-will-bar-any-political.html | WINGATE PLEDGES UNBOSSED HARYOU; Asserts He Will Bar Any Political Intervention | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/un-reports-the-killing-of-a-north-korean-spy.html | U.N. Reports the Killing Of a North Korean Spy | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/activities-are-suggested-for-children.html | Activities Are Suggested for Children | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/president-to-miss-game.html | President to Miss Game | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/keating-assays-defeats-in-state-says-he-would-have-won-if-goldwater.html | KEATING ASSAYS DEFEATS IN STATE; Says He Would Have Won if Goldwater Had Not Run | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/20-to-30-hostages-killed-as-congo-rescue-begins-stanleyville-is.html | 20 TO 30 HOSTAGES KILLED AS CONGO RESCUE BEGINS; STANLEYVILLE IS RETAKEN; 2 AMERICANS DIE; Carlson and a Woman Slain by Rebels Just as Belgians Enter | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/seafood-ties-up-traffic.html | Seafood Ties Up Traffic | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/paperboard-output-shows-a-slight-gain.html | PAPERBOARD OUTPUT SHOWS A SLIGHT GAIN | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/estate-of-grace-metalious-is-insolvent-judge-rules.html | Estate of Grace Metalious Is Insolvent, Judge Rules | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/3-college-students-win-prizes-for-screen-writing.html | 3 College Students Win Prizes for Screen Writing | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/talk-on-director-slated.html | Talk on Director Slated | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/radar-performs-shellfish-watch-ability-to-detect-poachers-on.html | RADAR PERFORMS SHELLFISH WATCH; Ability to Detect, Poachers on Raritan Bay Shown | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/14-czechs-ask-vienna-asylum.html | 14 Czechs Ask Vienna Asylum | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/move-termed-classical.html | Move Termed â€šÃ„Ã²Classicalâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/the-soldierambassador.html | The Soldierâ€šÃ„ÃªAmbassador | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/talks-break-down.html | Talks Break Down | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/socony-plans-portuguese-sale.html | Socony Plans Portuguese Sale | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/israelis-reported-upheld-by-un-aide-on-frontier-clash.html | Israelis Reported Upheld by U.N. Aide On Frontier Clash | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/three-plead-not-guilty-in-museum-gem-robbery.html | Three Plead Not Guilty In Museum Gem Robbery | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/first-national-city-bank-increases-its-interest-rate-on-savings-to.html | First National City Bank Increases Its Interest Rate on Savings to 4% From 31/2; OTHER BANKS SEEN MATCHING ACTION; Move Marks First Tangible Benefit to Public of U.S. Rise in Discount; Level Set at 4 Per Cent | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/1179-are-injured-here-in-weeks-auto-accidents.html | 1,179 Are Injured Here In Week's Auto Accidents | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/claude-gonvierre.html | CLAUDE GONVIERRE | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/5year-plan-stirs-a-debate-in-paris-critics-in-assembly-focus-on.html | 5â€šÃ„ÃªYEAR PLAN STIRS A DEBATE IN PARIS; Critics in Assembly Focus on Gaullist Nuclear Costs | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/carrousel-horses-cavort-in-windows.html | Carrousel Horses Cavort in Windows | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/fotochrome-ruling-is-sought-by-bank.html | Fotochrome Ruling Is Sought by Bank | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/fortunate-arico-playsat-town-hall-in-2d-cello-recital.html | Fortunate Arico Playsat Town Hall In 2d Cello Recital | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/accord-is-reached-in-pulp-walkout.html | ACCORD IS REACHED IN PULP WALKOUT | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/us-and-britain-investigate-disappearance-of-platinum.html | U.S. and Britain Investigate Disappearance of Platinum | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/honeywell-aide-promoted.html | Honeywell Aide Promoted | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/screen-the-terrace-shocker-from-argentineattempt-at-symbolism-ends.html | Screen: 'The Terrace,' Shocker From Argentine:Attempt at Symbolism Ends in Melodrama Torre Nilsson Depicts Youth in Rebellion | True | By Bosley Crowther | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/two-more-shows-to-close.html | Two More Shows to Close | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/churchill-near-90th-birthday.html | Churchill Near 90th Birthday | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/alvin-korns-have-girl.html | Alvin Korns Have Girl | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/contemporary-orchestra-is-organized-by-kenton.html | Contemporary Orchestra Is Organized by Kenton | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/norwalk-judge-who-quit-is-guilty-in-morals-case.html | Norwalk Judge Who Quit Is Guilty in Morals Case | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/contracts-are-let-to-convert-court.html | CONTRACTS ARE LET TO CONVERT COURT | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/yacht-is-being-abandoned.html | Yacht Is Being Abandoned | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/new-breed-at-cattle-show.html | New Breed at Cattle Show | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/index-of-commodity-priges-shows-a-0-3-gain-to-103-0.html | Index of Commodity PriGes Shows a 0.3 Gain to 103.0 | False | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/investment-banker-buys-large-ranch-in-colorado.html | Investment Banker Buys Large Ranch in Colorado | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/big-issue-is-sold-by-philadelphia-4087-million-in-bonds-will.html | BIG ISSUE IS SOLD BY PHILADELPHIA; $40.87 Million in Bonds Will Finance Improvements | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/u-s-and-belgium-to-maintain-vigil-decide-to-keep-planes-and-troops.html | U. S. AND BELGIUM TO MAINTAIN VIGIL; Decide to Keep Planes and Troops in Stanleyville to Protect Foreigners | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/jan-fabricius93-dutch-dramatist.html | JAN FABRICIUS,93, DUTCH DRAMATIST | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rose-kennedy-to-aid-exhibit.html | Rose Kennedy to Aid Exhibit | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/jersey-dedicates-a-dry-reservoir-3-billiongallon-project-in-passaic.html | JERSEY DEDICATES A DRY RESERVOIR; 3 Billionâ€šÃ„Ã²Gallon Project in Passaic County Awaiting Heavy Rain to Fill It | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/oil-manager-to-retire.html | Oil Manager to Retire | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/silveira-sampaio-brazilian-satirist.html | SILVEIRA SAMPAIO, BRAZILIAN SATIRIST | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/huarte-of-notre-dame-wins-heisman-trophy-rhome-of-tulsa-is-runnerup.html | Huarte of Notre Dame Wins Heisman Trophy; Rhome of Tulsa Is Runnerâ€šÃ„Ã²Up; BUTKUS OF ILLINOIS GETS THIRD PLACE; Snow, Irish End, Is Fifth in Ballotingâ€šÃ„Ã®lacavazzi and Roberts on List | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/denunciation-by-ben-bella.html | Denunciation by Ben Bella | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rumors-and-speculation-stir-foreign-exchange-trading-sterling-at.html | Rumors and Speculation Stir Foreign Exchange Tradingâ€šÃ„Ã® Sterling at $2.7860 | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/queens-killing-laid-to-fear-of-loan-shark-exposure.html | Queens Killing Laid to Fear Of Loan Shark Exposure | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/prof-frederick-hertz.html | PROF. FREDERICK HERTZ | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/abc-consolidated-corp-selects-vice-president.html | ABC Consolidated Corp, Selects Vice President | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/northern-dancer-voted-3yearold-champion.html | Northern Dancer Voted 3â€šÃ„Ã²Yearâ€šÃ„Ã²Old Champion | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/kleingoldman.html | Kleinâ€šÃ„Ã®Goldman | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rev-philip-styles-episcopal-rector.html | REV. PHILIP STYLES, EPISCOPAL RECTOR | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/sherman-reelected-by-polo-group.html | Sherman Reâ€šÃ„Ã²elected by Polo Group | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/leafs-to-oppose-rangers-tonight-ratelle-may-play-for-blues-in.html | LEAFS TO OPPOSE RANGERS TONIGHT; Ratelle May Play for Blues in Contest at Garden | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/spaak-describes-a-touch-decision-tells-parliament-of-troop-movement.html | SPAAK DESCRIBES A TOUCH DECISION; Tells Parliament of Troop Movement to Congo | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/cairo-denounces-landing-in-congo-calls-for-prompt-meeting-of.html | CAIRO DENOUNCES LANDING IN CONGO; Calls for Prompt Meeting of African Foreign Ministers | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 0001-01-01 | https://www.nytimes.com/1964/11/25/robert-schauffler-biographer-of-great-composers-dies-at-85.html | Robert Schauffler, Biographer Of Great Composers, Dies at 85 | False | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/russian-sets-world-record.html | Russian Sets World Record | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/penal-law-plan-meets-objection-prosecutors-say-revisions-would.html | PENAL LAW PLAN MEETS OBJECTION; Prosecutors Say Revisions Would Hamper Them | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/y-a-korovin-dies-soviet-jurist-72-teacher-of-law-took-part-in.html | Y. A. KOROVIN DIES; SOVIET JURIST, 72; Teacher of Law Took Part in United Nations Studies | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/us-indicts-6-here-as-stock-swindlers.html | U.S. INDICTS 6 HERE AS STOCK SWINDLERS | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/mrs-robert-huggins.html | MRS. ROBERT HUGGINS | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/canada-explains-rise-in-bank-rate-central-bank-governor-says-aim-is.html | CANADA EXPLAINS RISE IN BANK RATE; Central Bank Governor Says Aim Is to End Uncertainty | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/advertising-philosophy-and-a-fund-drive.html | Advertising: Philosophy and a Fund Drive | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/alfredo-j-torruella-jr-to-wed-elena-lawton.html | Alfredo J. Torruella Jr. To Wed Elena Lawton | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/yankee-schedule-omits-mel-allen-announcers-contract-wont-be-renewed.html | YANKEE SCHEDULE OMITS MEL ALLEN; Announcer's Contract Won't Be Renewed Next Year | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/keating-expense-topped-750000-little-aid-given-goldwaterkennedy.html | KEATING EXPENSE TOPPED $750,000; Little Aid Given Goldwaterâ€šÃ„Ã®Kennedy Report Late | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/white-house-staff-lacks-taster-for-the-president.html | White House Staff lacks Taster for the President | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/tv-three-views-of-the-news-given-wndt-adds-a-series-of-commentary.html | TV: â€šÃ„Ã²Three Views of the Newsâ€šÃ„Ã´ Given; WNDT Adds a Series of Commentary | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/end-to-expansion-seen-in-rate-rise-aflcio-and-patman-criticize.html | END TO EXPANSION SEEN IN RATE RISE; A.F.Lâ€šÃ„ÃªC.I.O. and Patman Criticize Action Taken by Federal Reserve; U.S. DEFENDS ITS STEP; Economists in Washington Agree Mortgage Interest Level Will Not Rise | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/haynes-stopped-by-cassidy-in-8th-round-at-sunnyside.html | Haynes Stopped by Cassidy In 8th Round at Sunnyside | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/trial-proceeding-barred-to-press-reporter-told-not-to-write.html | TRIAL PROCEEDING BARRED TO PRESS; Reporter Told Not to Write Incident in Postal Case | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/pate-is-suggested-to-go-with-drinks.html | Pate Is Suggested To Go With Drinks | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/democratic-split-looms-on-leader-some-in-manhattan-oppose-dictation.html | DEMOCRATIC SPLIT LOOMS ON LEADER; Some in Manhattan Oppose Dictation by Wagner | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/tokyo-fears-rising-difficulty-in-obtaining-funds-abroadstocks-are.html | Tokyo Fears Rising Difficulty in Obtaining Funds Abroadâ€šÃ„Ã®Stocks Are Shaken | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rubberstamp-assent-denounced-by-pravda.html | Rubberâ€šÃ„ÃªStamp Assent Denounced by Pravda | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/city-to-observe-oldnew-holiday-reunions-worship-parade-and-turkey.html | City to Observe Oldâ€šÃ„ÃªNew Holiday; Reunions, Worship, Parade and Turkey Will Be Features | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/exmailman-held-in-68000-fraud-accused-of-raising-detroit-post.html | EXâ€šÃ„ÃªMAILMAN HELD IN $68,000 FRAUD; Accused of Raising Detroit Post Office Pay Check | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 0001-01-01 | https://www.nytimes.com/1964/11/25/john-w-boulter-expartner-in-haskins-sells-dies-at-70.html | John W. Boulter, Exâ€šÃ„ÃªPartner In Haskins & Sells, Dies at 70 | False | Special to The New York Times | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/chopin-scholarship-offered.html | Chopin Scholarship Offered | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/joseph-c-ogden-sr.html | JOSEPH C. OGDEN SR. | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/bears-recall-sisk-halfback.html | Bears Recall Sisk, Halfback | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/bridge-new-yorkers-in-first-place-after-12th-round-at-dallas.html | Bridge: New Yorkers in First Place After 12th Round at Dallas | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/sealifts-future-termed-assured-its-importance-in-support-of-troops.html | SEALIFT'S FUTURE TERMED ASSURED; Its Importance in Support of Troops Cited by Admiral | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/industrials-lead-gains-on-london-board-government-list-registers-a.html | Industrials Lead Gains on London Board; GOVERNMENT LIST REGISTERS A RISE; Index Climbs 6.4, to 336.2 â€šÃ„Ã®Steels and Autos Strong â€šÃ„Ã®Toronto Trading Heavy | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/briton-buys-oppenheimer-play.html | Briton Buys Oppenheimer Play | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/cummins-engine-planning-record-90-million-outlay.html | Cummins Engine Planning Record $90 Million Outlay | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/un-association-names-chief-executive-officer.html | U.N. Association Names Chief Executive Officer | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/lynn-c-simon-of-museum-here-engaged-to-wed-arizona-state-alumna.html | Lynn C. Simon Of Museum Here Engaged to Wed; Arizona State Alumna Affianced to Sanford Postel, Justice's Son | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/stichweh-awaits-a-friendly-foe-armys-quarterback-has-lot-in-common.html | Stichweh Awaits a Friendly Foe; Army's Quarterback Has Lot in Common With Staubach | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/enchanting-melody-is-at-the-folksbiene.html | â€šÃ„Ã²Enchanting Melodyâ€šÃ„Ã´ Is at the Folksbiene | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 0001-01-01 | https://www.nytimes.com/1964/11/25/head-of-smith-college-to-be-honored-dec-10.html | Head of Smith College To Be Honored Dec. 10 | False | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/new-labyrinth-in-the-bronx-speeds-traffic-interchange-system-also.html | New Labyrinth in the Bronx Speeds Traffic; Interchange System Also Offers Boon to Tollâ€šÃ„ÃªDodgers | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/unfinished-hotel-here-is-sold-to-holiday-inns.html | Unfinished Hotel Here Is Sold to Holiday Inns | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/the-end-at-stanleyville.html | The End at Stanleyville | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/hoover-pledges-impartial-fbi-says-agency-will-not-bend-to-pressure.html | HOOVER PLEDGES â€šÃ„Ã´IMPARTIALâ€šÃ„Ã´ F.B.I.; Says Agency Will Not Bend to Pressure Groups | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/chile-and-soviet-union-resume-fall-relations.html | Chile and Soviet Union Resume Fall Relations | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/letters-to-the-times-ferry-shutdown.html | Letters to The Times; Ferry Shutdown | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/books-of-the-times-in-memoriam-the-american-small-town.html | Books of The Times; In Memoriam: The American Small Town | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/freed-convict-back-to-spend-the-night-this-time-as-guest.html | Freed Convict Back To Spend the Night, This Time as Guest | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/kennedys-estate-in-virginia-is-sold.html | KENNEDY'S ESTATE IN VIRGINIA IS SOLD | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/foreign-affairs-crisis-in-the-west-vthree-blind-mice.html | Foreign Affairs; Crisis in the West: Vâ€šÃ„Ã®Three Blind Mice | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/21-irish-youngsters-sing-for-their-second-kennedy.html | 21 Irish Youngsters Sing For Their Second Kennedy | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 0001-01-01 | https://www.nytimes.com/1964/11/25/sidelights.html | Sidelights | False | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/colossal-harm-is-laid-to-lysenko.html | â€šÃ„Ã²COLOSSAL HARMâ€šÃ„Ã´ IS LAID TO LYSENKO | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/about-motorcar-sports-top-car-racers-head-for-bobsled-run.html | About Motorcar Sports; Top Car Racers Head for Bobsled Run | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/george-e-wibecan-jr-head-of-montclair-rights-unit.html | George E. Wibecan Jr., Head Of Montclair Rights Unit | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/moscow-denounces-troop-drop-in-congo.html | MOSCOW DENOUNCES TROOP DROP IN CONGO | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/teachers-ask-johnsons-help.html | Teachers Ask Johnson's Help | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/gamble-plans-sale-of-500000-shares-in-alleghany-corp.html | Gamble Plans Sale Of 500,000 Shares In Alleghany Corp. | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/bela-kornitzer-writer-was-53-hungarianborn-author-diesfled-nazis.html | BELA KORNITZER, WRITER, WAS 53; Hungarianâ€šÃ„ÃªBorn Author Diesâ€šÃ„Ã®Fled Nazis and Reds | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/over-llights-are-forbidden.html | Over llights Are Forbidden | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/us-opens-drive-against-poverty-with-35-million.html | U.S. OPENS DRIVE AGAINST POVERTY WITH $35 MILLION | False | By MARJORIE HUNTER; Special to The New York Times | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/the-kennedy-testimony.html | The Kennedy Testimony | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rhome-of-tulsa-to-aid-teammate-twilley-has-chance-to-win-scoring.html | RHOME OF TULSA TO AID TEAMMATE; Twilley Has Chance to Win Scoring, Receiving Titles | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/jack-c-gafford-56-dead-was-advertising-executive.html | Jack C. Gafford, 56, Dead; Was Advertising Executive | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/convict-captured-in-idaho-3-other-escapees-get-away.html | Convict Captured in Idaho; 3 Other Escapees Get Away; | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/reassessment-in-vietnam.html | Reassessment in Vietnam | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/secret-service-men-honored.html | Secret Service Men Honored | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/united-states-rubber-elects-vice-president.html | United States Rubber Elects Vice President | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/bullets-turn-back-hawks-by-109108.html | BULLETS TURN BACK HAWKS BY 109â€šÃ„Ãª108 | False | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/church-displays-body-of-st-francis-xavier.html | Church Displays Body Of St Francis Xavier | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/new-chief-chosen-by-business-corps.html | New Chief Chosen By Business Corps | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/record-number-of-whoopers.html | Record Number of Whoopers | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/democrats-submit-connecticut-plan.html | DEMOCRATS SUBMIT CONNECTICUT PLAN | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/nato-council-backs-action.html | NATO Council Backs Action | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rebels-talked-of-eating-aides.html | Rebels Talked of Eating Aides | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/union-power-crosspull.html | Union Power Crossâ€šÃ„ÃªPull | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/letters-to-the-times-to-keep-city-markets-lower-east-side-center.html | Letters to The Times; To Keep City Markets; Lower East Side Center Defended as Integral Part of Community | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/other-americans-rescued.html | Other Americans Rescued | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 0001-01-01 | https://www.nytimes.com/1964/11/25/washington-farewell-document-will-be-auctioned-here-dec-8.html | Washington Farewell Document Will Be Auctioned Here Dec. 8 | False | By SANKA KNOX | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/90-voted-in-washington.html | 90% Voted in Washington | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/letters-to-the-times-for-popular-elections.html | Letters to The Times; For Popular Elections | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/us-and-belgium-telltheun-congo-action-is-humanitarian-stevenson.html | U.S. and Belgium TelltheU.N. Congo Action Is Humanitarian; Stevenson Terms Airdropâ€šÃ„Ã¹ Sole Means of Saving Rebelsâ€šÃ„Ã´ Hostagesâ€šÃ„Ã®Cites â€šÃ„Ã²Limitedâ€šÃ„Ã´ Assent From Tshombe | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/exjudge-john-lyle-gangsters-nemesis.html | EXâ€šÃ„ÃªJUDGE JOHN LYLE â€šÃ„Ã²GANGSTERSâ€šÃ„Ã´ NEMESIS | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/gittelson-is-denied-trial-outside-city.html | GITTELSON IS DENIED TRIAL OUTSIDE CITY | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/commodities-prices-of-maine-potato-futures-continue-to-soar-in.html | Commodities: Prices of Maine Potato Futures Continue to Soar in Heavy Trading; CONTRACTS REM HIS FOR SEASON; Advance Spurred by Rise in Cash Quote in IdahoÂ¬â‰ Soybeans Up Sharply | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/johnson-makes-a-sudden-flight-across-texas-to-a-party-dinner.html | Johnson Makes a Sudden Flight Across Texas to a Party Dinner | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/us-removes-ban-on-renewal-plans-in-california-sites.html | US. Removes Ban On Renewal Plans In California Sites | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/taylor-bound-for-us-for-talks-on-vietnam-war-envoy-hopeful-of.html | Taylor Bound for U.S. for Talks on Vietnam War; Envoy Hopeful of Decisions to Reverse Deterioration | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/schenley-accuses-stores-of-boycott.html | SCHENLEY ACCUSES STORES OF BOYCOTT | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/chase-manhattan-promotes-two.html | Chase Manhattan Promotes Two | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/24-in-tokyo-are-charged-with-plot-against-mikoyan.html | 24 in Tokyo Are Charged With Plot Against Mikoyan | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/detroit-paper-publishes-first-time-in-134-days.html | Detroit Paper Publishes First Time in 134 Days | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/february-wedding-for-nicole-savoye.html | February Wedding For Nicole Savoye | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/diamond-orchid-scheduled-drama-will-depict-perons.html | â€šÃ„Ã²Diamond Orchidâ€šÃ„Ã´ Scheduled; Drama Will Depict Perons | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/italian-reds-hail-election-victory-say-moro-regime-is-periled-by.html | ITALIAN REDS HAIL ELECTION VICTORY; Say Moro Regime Is Periled by Their 1.5% Vote Gain | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/london-has-revival-of-ashton-ballet.html | LONDON HAS REVIVAL OF ASHTON BALLET | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/boston-presses-rebuilding-plan-36-billion-program-for-next-decade.html | BOSTON PRESSES REBUILDING PLAN; $3.6 Billion Program for Next Decade Is Outlined | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/new-york-reserve-names-2.html | New York Reserve Names 2 | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rollins-approves-a-31-stock-split.html | ROLLINS APPROVES A 3â€šÃ„Ãª1 STOCK SPLIT | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/bonds-prices-decline-in-early-dealings-but-mostly-recover-by-midday.html | Bonds: Prices Decline in Early Dealings but Mostly Recover by Midday; TREASURY BILLS CONTINUE TO DIP; Most Add Another 5 Basis Points in Yieldâ€šÃ„Ã®91â€šÃ„ÃªDay Issue Reaches 3.80 | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/mrs-abraham-kern.html | MRS. ABRAHAM KERN | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/glieres-ilya-mourometz-symphony.html | Gliere's â€šÃ„Ã²Ilya Mourometzâ€šÃ„Ã´ Symphony | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/johnson-awake-till-dawn.html | Johnson Awake Till Dawn | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/garmentcenter-traffic-jam-is-something-of-value.html | Garmentâ€šÃ„ÃªCenter Traffic Jam Is Something of Value | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/titan-rocket-shot-delayed.html | Titan Rocket Shot Delayed | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/h-hentz-co-details-its-plans-to-acquire-a-chicago-brokerage-firm.html | H. Hentz & Co. Details Its Plans to Acquire a Chicago Brokerage Firm | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/cafeteria-fire-routs-100.html | Cafeteria Fire Routs 100 | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/trujillos-son-now-in-switzerland.html | Trujillo's Son Now in Switzerland | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/council-extends-city-finance-unit-mayors-supporters-force-granting.html | COUNCIL EXTENDS CITY FINANCE UNIT; Mayor's Supporters Force Granting It 9 Months More | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/national-distillers-adds-director.html | National Distillers Adds Director | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/antikhrushchev-pamphlets-distributed-again-in-peking.html | Antiâ€šÃ„ÃªKhrushchev Pamphlets Distributed Again in Peking | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/toll-in-jet-crash-rises-to-46-in-rome.html | TOLL IN JET CRASH RISES TO 46 IN ROME | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/labor-maps-fight-on-tafthartley-plans-to-push-for-repeal-of.html | LABOR MAPS FIGHT ON TAFTâ€šÃ„ÃªHARTLEY; Plans to Push for Repeal of 'Rightâ€šÃ„Ãªtoâ€šÃ„ÃªWork Section | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/illinois-reverses-a-bruce-conviction.html | ILLINOIS REVERSES A BRUCE CONVICTION | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/camden-adios-rated-31-choice-for-adios-fall-festival-pace-final.html | Camden Adios Rated 3â€šÃ„Ãª1 Choice for Adios Fall Festival Pace Final Friday; RAIL POST GAINED BY WILLIAM TIME; Camden Adios Gets 6th Slot at Yonkers, With Smart Money in 4th Spot | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/spain-sentences-35-miners.html | Spain Sentences 35 Miners | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/navy-opens-study-of-ocean-bottom-200-million-project-equated-with.html | NAVY OPENS STUDY OF OCEAN BOTTOM; $200 Million Project Equated With U.S. Space Program | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/balfour-sent-to-hershey.html | Balfour Sent to Hershey | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/3year-drought-on-the-great-plains-reducing-cattle-herds-and.html | 3â€šÃ„ÃªYear Drought on the Great Plains Reducing Cattle Herds and Production of Wheat | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/wilders-work-to-be-shown-at-museum-of-modern-art.html | Wilder's Work to Be Shown At Museum of Modern Art | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/west-germans-decide-to-offer-compromise-in-grainprice-rift.html | West Germans Decide to Offer Compromise in Grainâ€šÃ„ÃªPrice Rift | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/hussein-sends-horses-to-johnson-as-present.html | Hussein Sends Horses To Johnson as Present | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/guide-published-to-aid-stockholders-of-coops.html | Guide Published to Aid Stockholders of Coâ€šÃ„Ãªops | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/pease-elliman-name-management-executive.html | Pease & Elliman Name Management Executive | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/american-missing-in-ambush.html | American Missing in Ambush | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/lefkowitz-angry-over-fraud-case-opposes-bid-to-dismiss-ll.html | LEFKOWITZ ANGRY OVER FRAUD CASE; Opposes Bid to Dismiss L.l. Indictmentsâ€šÃ„Ã®Criticizes Westchester Ruling | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/chicago-utility-raises-revenues-10-and-12month-gains-made-by.html | CHICAGO UTILITY RAISES REVENUES; 10 and 12â€šÃ„ÃªMonth Gains Made by Commonwealth Edison | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rye-to-dedicate-city-hall-dec-5-donor-injured-may-miss-event.html | Rye to Dedicate City Hall Dec, 5; Donor, Injured, May Miss Event | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/censorship-rises-in-south-africa-complaint-by-church-brings.html | CENSORSHIP RISES IN SOUTH AFRICA; Complaint by Church Brings Stricter Action on Books | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/john-spock-fiance-of-kendall-march.html | John Spock Fiance Of Kendall March | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/railway-express-picks-a-new-vice-president.html | Railway Express Picks A New Vice President | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/a-lost-gauguin-brings-252000-local-gallery-buys-tahiti-an-woman-and.html | A â€šÃ„Ã²LOSTâ€šÃ„Ã´ GAUGUIN BRINGS $252,000; Local Gallery Buys â€šÃ„Ã²Tahiti an Woman and Boyâ€šÃ„Ã´ in London | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/wood-field-and-stream-canada-goose-shows-loyalty-to-mate-following.html | Wood, Field and Stream; Canada Goose Shows Loyalty to Mate, Following Her to Dinner Table | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rhoda-silverstein-to-wed.html | Rhoda Silverstein to Wed | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/hadassahs-luncheon-set-dec-3-at-the-astor.html | Hadassah's Luncheon Set Dec. 3 at the Astor | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/william-j-weldon.html | WILLIAM J. WELDON | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/congolese-forced-american-officials-to-eat-us-flag.html | Congolese Forced American Officials To Eat U.S. Flag | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/500-hostages-rescued.html | 500 Hostages Rescued | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/letters-to-the-times-ban-on-autos-in-city.html | Letters to The Times; Ban on Autos in City | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/council-on-arts-to-aid-theater-groups-in-state.html | Council on Arts to Aid Theater Groups in State | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/william-odwyer.html | William O'Dwyer | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/shastri-defends-his-nuclear-stand.html | SHASTRI DEFENDS HIS NUCLEAR STAND | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/savings-bank-council-elects-new-president.html | Savings Bank Council Elects New President | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/negro-leader-sees-challenge-to-mississippi-power-structure.html | Negro Leader Sees Challenge to Mississippi Power Structure | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/schott-signs-with-vikings.html | Schott Signs With Vikings | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/chou-says-china-will-aid-hanoi-against-aggression.html | Chou Says China Will Aid Hanoi Against 'Aggression' | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/boyer-of-cards-is-most-valuable-third-baseman-wins-national-league.html | Boyer of Cards Is Most Valuable; Third Baseman Wins National League Award for 1964 | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/electric-concerns-lose-suit.html | Electric Concerns Lose Suit | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/printers-press-for-single-pacts-nlrb-examiner-hears-union-and-paper.html | PRINTERS PRESS FOR SINGLE PACTS; N.L.R.B. Examiner Hears Union and Paper Official | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/israel-releases-priest.html | Israel Releases Priest | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/trevino-is-riding-a-losing-streak-leading-jockey-at-aqueduct-fails.html | TREVINO IS RIDING A LOSING STREAK; Leading Jockey at Aqueduct Fails With 8 More Mounts | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/dr-oscar-t-olson-leader-in-world-methodist-group.html | Dr. Oscar T. Olson, Leader In World Methodist Group | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/city-bank-to-add-branch.html | City Bank to Add Branch | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/southern-railway-profits-up.html | Southern Railway Profits Up | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/kenyatta-in-conference.html | Kenyatta in Conference | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/john-j-newman.html | JOHN J. NEWMAN | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/man-in-the-news-poor-mans-advocate-livingston-leroy-wingate.html | Man in the News; Poor Man's Advocate; Livingston Leroy Wingate | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/gelso-construction-corp-erecting-houses-in-bronx.html | Gelso Construction Corp. Erecting Houses in Bronx | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/news-analysis-the-red-gain-in-italy-western-europes-largest.html | News Analysis; The Red Gain in Italy; Western Europe's Largest Communist Party Keeps Winning Votes oi Protest | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/maddendunleavy.html | Maddenâ€šÃ„Ã®Dunleavy | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/walter-farndon-91-an-artist-is-dead.html | WALTER FARNDON, 91, AN ARTIST, IS DEAD | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/soviet-flood-aid-to-saigon-set.html | Soviet Flood Aid to Saigon Set | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/buddhists-spurn-vietnam-regime-and-urge-ouster-demand-release-of.html | BUDDHISTS SPURN VIETNAM REGIME AND URGE OUSTER; Demand Release of Riotersâ€šÃ„Ã®Ask Troops and Police to Defy Saigon Orders | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/2-indicted-here-in-job-bias-case-criminal-prosecution-first-of-its.html | 2 INDICTED HERE IN JOB BIAS CASE; Criminal Prosecution First of Its Kind in State | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/judge-bars-lineups-if-bail-cant-be-paid.html | JUDGE BARS LINEUPS IF BAIL CAN'T BE PAID | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/welf-are-aide-loses-his-newburgh-post.html | WELF ARE AIDE LOSES HIS NEWBURGH POST | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/pro-football-is-primed-to-start-money-war-in-search-of-talent.html | Pro Football Is Primed to Start Money War in Search of Talent | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/optimism-voiced-by-chemical-men-industry-executives-predict-further.html | OPTIMISM VOICED BY CHEMICAL MEN; Industry Executives Predict Further Gains Above '64 | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/airman-dies-in-car-crash.html | Airman Dies in Car Crash | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/bigboard-seat-price-steady.html | Bigâ€šÃ„ÃªBoard Seat Price Steady | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/minnesotan-leads-rescuers.html | Minnesotan Leads Rescuers | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/burch-may-call-a-parley-to-reshape-gop-policy.html | Burch May Call a Parley To Reshape G.O.P. Policy | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/music-gilels-returns-pianist-plays-chopin-with-orchestra.html | Music: Gilels Returns; Pianist Plays Chopin With Orchestra | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/to-love-at-sutton.html | â€šÃ„Ã²To Loveâ€šÃ„Ã´ at Sutton | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/food-barbecues-fit-for-a-president-caterer-has-arranged-johnson.html | Food: Barbecues Fit for a President; Caterer Has Arranged Johnson Cookouts in Many Cities | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/carol-burnett-assails-producers.html | Carol Burnett Assails Producers | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/pole-at-un-protests-on-map.html | Pole at U.N. Protests on Map | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/drjohn-nbowden-hospital-director.html | DR.JOHN N.BOWDEN, HOSPITAL DIRECTOR | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/letters-to-the-times-punishing-nazi-crimes-no-constitutional-issue.html | Letters to The Times; Punishing Nazi Crimes; No Constitutional Issue Seen in Prolonging Time for Trials | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/wife-is-reported-iii.html | Wife Is Reported III | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/inquiry-started-into-gypsy-taxis-koota-to-meet-with-policeplans-to.html | INQUIRY STARTED INTO GYPSY TAXIS Koota to Meet With Policeâ€šÃ„Ã®Plans to Give Details to Brooklyn Grand Jury; CABBIE IS HELD IN RAPE; Fleet Owners' Group Called Indignantâ€šÃ„Ã®Says Suspect Is . â€šÃ„Ã²Not a Licensed Manâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/exvassar-student-accused-in-theft-of-classmates-ring.html | Exâ€šÃ„ÃªVassar Student Accused in Theft Of Classmate's Ring | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/all-tips-run-down-by-warren-panel-doubts-may-remain-despite.html | ALL TIPS RUN DOWN BY WARREN PANEL; Doubts May Remain Despite Checking of Plot Theories | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/cambodian-chief-to-see-vietnam-reds-in-china.html | Cambodian Chief to See Vietnam Reds in China | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/freeman-widens-agriculture-aim-is-revising-agency-to-take-in-all.html | FREEMAN WIDENS AGRICULTURE AIM; Is Revising Agency to Take In All Rural America | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/molina-pruitt-bout-postponed.html | Molina, Pruitt Bout Postponed | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/athlete-with-sewedon-arm-returns-to-oklahoma-state.html | Athlete With Sewedâ€šÃ„ÃªOn Arm Returns to Oklahoma State | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/sharp-rise-is-shown-in-treasurybill-rate.html | Sharp Rise Is Shown In Treasuryâ€šÃ„ÃªBill Rate | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/103d-meningitis-case-at-ft-ord.html | 103d Meningitis Case at Ft. Ord | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/emerson-advances-in-australia-tennis.html | EMERSON ADVANCES IN AUSTRALIA TENNIS | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/17-more-tax-employes-here-are-accused-of-taking-bribes.html | 17 More Tax Employes Here Are Accused of Taking Bribes | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/mgm-converts-red-ink-to-black-20th-centuryfox-and-loew-also-show.html | Mâ€šÃ„ÃªGâ€šÃ„ÃªM CONVERTS RED INK TO BLACK; 20th Centuryâ€šÃ„ÃªFox and Loew Also Show Profit Gains | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/police-emergency-number-credited-with-fast-arrest.html | Police Emergency Number Credited With Fast Arrest | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/sketches-of-three-slain-by-rebels-in-congo.html | Sketches of Three Slain by Rebels in Congo | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/gibbenswardell.html | Gibbensâ€šÃ„Ã®Wardell | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/soviet-team-wins-the-chess-olympiad.html | SOVIET TEAM WINS THE CHESS OLYMPIAD | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/humphrey-urges-education-drive-this-has-highest-priority-he-tells.html | HUMPHREY URGES EDUCATION DRIVE; This Has â€šÃ„Ã²Highest Priority,â€šÃ„Ã´ He Tells Croup Here | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/giant-power-pool-set-for-10-states-private-utilities-establish-a.html | GIANT POWER POOL SET FOR 10 STATES; Private Utilities Establish a Grid Extending From Virginia to Wisconsin | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/carlsons-father-says-death-was-will-of-god.html | Carlson's Father Says Death Was Will of God | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/moro-pledges-solidarity.html | Moro Pledges Solidarity | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/vera-maxwell-timely-yet-timeless-fashion-designers-creations-remain.html | Vera Maxwell: Timely Yet Timeless Fashion; Designer's Creations Remain Wearable Year After Year | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/doyly-cartes-pirates-of-penzance-frolic-once-again.html | D'Oyly Carte's â€šÃ„Ã²Pirates of Penzanceâ€šÃ„Ã´ Frolic Once Again | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/operators-reject-year-pier-pact-as-not-solving-manpower-issue.html | Operators Reject Year Pier Pact As Not Solving Manpower Issue | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/morley-anthony-stern-marries-linda-kwasha.html | Morley Anthony Stem Marries Linda Kwasha | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/railroad-stock-option-is-endorsed-in-maryland.html | Railroad Stock Option Is Endorsed in Maryland | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/rumanian-trade-with-west-rises-official-asserts-fouryear-trend-will.html | RUMANIAN TRADE WITH WEST RISES; Official Asserts Fourâ€šÃ„ÃªYear Trend Will Continue | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/trust-in-sterling-lags.html | Trust in Sterling Lags | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/robles-is-backed-on-canal-policy-panama-assembly-supports-him-in.html | ROBLES IS BACKED ON CANAL POLICY; Panama Assembly Supports Him in Dispute With U.S. | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/letters-to-the-times-russias-farm-production-role-of-private-plots.html | Letters to The Times; Russia's Farm Production; Role of Private Plots in Total Output Declared Exaggerated | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/patterson-named-to-museum-post.html | Patterson Named to Museum Post | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/former-mayor-odwyer-dead-prosecuted-murder-inc-gang-onetime.html | Former Mayor O'Dwyer Dead; Prosecuted Murder, Inc., Gang; Onetime Policeman Quit City Hall in '50 During Scandal Over Bookie Payoffs | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/west-coast-container-concern-lets-brooklyn-factory-building.html | West Coast Container Concern Lets Brooklyn Factory Building | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/states-leaders-map-hue-and-cry-about-navy-yard-bipartisan-group.html | STATE'S LEADERS MAP â€šÃ„Ã²HUE AND CRYâ€šÃ„Ã´ ABOUT NAVY YARD; Bipartisan Group Will Take Protest to Congress if Closing Order Stands | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-25 | 1964-11-25 | https://www.nytimes.com/1964/11/25/archives/stock-prices-ebb-in-monetary-tide-savingsandloan-list-hit-by-brunt.html | STOCK PRICES EBB IN MONETARY TIDE; Savingsâ€šÃ„ÃªandÃ¢â€šÃ„ÃªLoan List Hit by Brunt of the Downturn as Trading Quickens; BANK ISSUES ALSO DIP; Key Averages Give Ground as Losses Exceed Gains by a 714â€šÃ„Ãª428 Margin | True | | 1992-09-23 | RE0000593145 | B00000149061 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/african-tribal-masks-on-display-at-museum.html | African Tribal Masks On Display at Museum | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/personnel-chief-named-by-yanks-johnson-rises-from-farm-head-to-vice.html | PERSONNEL CHIEF NAMED BY YANKS; Johnson Rises From Farm Head to Vice President | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 0001-01-01 | https://www.nytimes.com/1964/11/26/carl-r-arnold-exgovernor-of-farm-credit-agency-73.html | Carl R. Arnold, Exâ€šÃ„ÃªGovernor Of Farm Credit Agency, 73 | False | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/jordanians-to-blacklist-prelates-in-vote-on-jews.html | Jordanians to Blacklist Prelates in Vote on Jews | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/bridge-lead-changes-hand-3-times-in-one-days-play-in-dallas.html | Bridge: Lead Changes Hand 3 Times In One Day's Play in Dallas | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cubans-seize-3-trying-to-flee.html | Cubans Seize 3 Trying to Flee | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/2-boys-16-are-fatally-knifed-by-lame-man-in-store-robbery.html | 2 Boys, 16, Are Fatally Knifed By Lame Man in Store Robbery | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/john-f-kennedy-jr-4-has-a-party.html | John F. Kennedy Jr., 4, Has a Party | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cuba-appoints-a-lawyer-as-her-delegate-at-un.html | Cuba Appoints a Lawyer As Her Delegate at U.N. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/school-laurels-at-stake-today-new-dorp-wlidwood-picked-in-psal.html | SCHOOL LAURELS AT STAKE TODAY; New Dorp, Widwood Picked in P.S.A.L. Divisions | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/festival-concert-salutes-handel-program-at-carnegie-hall-is-brave.html | FESTIVAL CONCERT SALUTES HANDEL; Program at Carnegie Hall Is Brave and Bracing | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/pilot-training-for-priests.html | Pilot Training for Priests | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/500-million-in-sewer-aid.html | $500 Million in Sewer Aid | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/50-dividend-set-by-chemical-bank-increase-in-quarterly-slated-if.html | 50% DIVIDEND SET BY CHEMICAL BANK; Increase in Quarterly Slated if Stock Rise Is Cleared | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/11-nations-raise-3-billion-to-rescue-british-pound-in-world.html | 11 NATIONS RAISE $3 BILLION TO RESCUE BRITISH POUND IN WORLD FINANCIAL CRISIS; SYSTEM AT STAKE; U.S. Contributes Third of Funds in Speedy Response to Plea | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/9-french-experts-find-tasting-california-wines-a-test-in-tact.html | 9 French Experts Find Tasting California Wines a Test in Tact | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 0001-01-01 | https://www.nytimes.com/1964/11/26/paris-consulting-eastbloc-aides.html | PARIS CONSULTING EASTâ€šÃ„ÃªBLOC AIDES | False | By DREW MIDDLETON; Special to The New York Times | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/currency-action-success-in-past-similar-move-in-1961-is-recalled-by.html | CURRENCY ACTION SUCCESS IN PAST; Similar Move in 1961 Is Recalled by Drawing | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/new-zealand-tallies-phones.html | New Zealand Tallies Phones | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cadets-will-rely-on-4-senior-backs-seymour-parcells-johnson-to.html | CADETS WILL RELY ON 4 SENIOR BACKS; Seymour, Parcells, Johnson to Support Stichweh in Bid to End Middle Dominance | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/us-gasoline-stocks-advance-by-360000-barrels-in-week.html | U.S. Gasoline Stocks Advance By 360,000 Barrels in Week | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/four-us-airmen-missing-on-thailandvietnam-flight.html | Four U.S. Airmen Missing On Thailandâ€šÃ„ÃªVietnam Flight | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/reserve-group-fears-pentagon-plans-further-cutbacks-in-units.html | Reserve Group Fears Pentagon Plans Further Cutbacks in Units; Protests Over Reports That Merger of Its Air Groups With Guard Is Studied | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/wood-field-and-stream-deer-in-plentiful-supply-for-hunters-on.html | Wood, Field and Stream; Deer in Plentiful Supply for Hunters On Opening Weekend in State | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/correspondent-stallion-dies.html | Correspondent, Stallion, Dies | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/15-law-lands-seek-an-atomfree-zone.html | 15 LAW LANDS SEEK AN ATOMâ€šÃ„ÃªFREE ZONE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/german-pan-am-employe-held.html | German Pan Am Employe Held | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/britain-will-permit-export-of-warplanes-to-south-africa.html | Britain Will Permit Export Of Warplanes to South Africa | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/core-again-pickets-bus-terminal-here.html | CORE AGAIN PICKETS BUS TERMINAL HERE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/4-killed-in-crash-of-plane-in-jersey.html | 4 KILLED IN CRASH OF PLANE IN JERSEY | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/fbi-says-it-knows-mississippi-killers.html | F.B.I. Says It Knows Mississippi Killers | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/railway-car-institute-fills-chairman-post.html | Railway Car Institute Fills Chairman Post | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/africans-undecided-at-un.html | Africans Undecided at U.N. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/letchworth-village-is-declared-a-disaster-a-rea-in-water-crisis.html | Letchworth Village Is Declared A Disaster A rea in Water Crisis | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/minnesota-bank-robbed.html | Minnesota Bank Robbed | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/bullets-down-royals-125116.html | Bullets Down Royals, 125â€šÃ„Ãª116 | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 0001-01-01 | https://www.nytimes.com/1964/11/26/nation-to-mark-cheery-holiday.html | NATION TO MARK CHEERY HOLIDAY | False | By EDWARD C. BURRS | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/congo-survivors-land-in-belgium-woman-tells-how-hostages-died.html | CONGO SURVIVORS LAND IN BELGIUM; Woman Tells How Hostages 'Died Before My Eyes' | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/seamen-striking-italian-vessels-series-of-brief-walkouts-to-affect.html | SEAMEN STRIKING ITALIAN VESSELS; Series of Brief Walkouts to Affect Sailings Here | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/dr-robert-sanders.html | DR. ROBERT SANDERS | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/umon-pacific-lifts-profit-to-record.html | UMON PACIFIC LIFTS PROFIT TO RECORD | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/arverne-area-for-renewal.html | Arverne Area for Renewal | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/scarsdale-to-offer-homes-direct-line-to-police-center.html | Scarsdale to Offer Homes Direct Line To Police Center | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/canadian-backs-power-program-plan-to-bring-electricity-here-held.html | CANADIAN BACKS POWER PROGRAM; Plan to Bring Electricity Here Held Feasible | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/joao-gilberto-singerguitarist-offers-bossa-nova-in-his-debut.html | Joao Gilberto, Singerâ€šÃ„Ãª Guitarist, Offers Bossa Nova in His Debut | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/and-the-haryou-problem.html | ...and the Haryou Problem | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/books-of-the-times-a-chaucer-of-our-affluent-society.html | Books of The Times; A Chaucer of Our Affluent Society | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/taylor-dancers-impress-london-audience-is-receptive-and-critics-are.html | TAYLOR DANCERS IMPRESS LONDON; Audience Is Receptive and Critics Are Enthusiastic | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/convicts-in-a-tennessee-mutiny-free-hostages-after-18-hours-return.html | Convicts in a Tennessee Mutiny Free Hostages After 18 Hours; Return to Prison When State Official Agrees to Hear Petition on Grievances | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/interamerican-bank-lends-355-million-to-brazil.html | Interâ€šÃ„Ãª American Bank Lends $35.5 Million to Brazil | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/400-in-sofia-stone-us-legation-in-congo-protest-bulgarians-and.html | 400 in Sofia Stone U.S. Legation in Congo Protest; Bulgarians and Chinese Led by African Students â€šÃ„Ã®Envoy Gets Apology | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/allegheny-power-system-increases-its-revenues.html | Allegheny Power System Increases Its Revenues | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/chittagong-surcharge-off.html | Chittagong Surcharge Off | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/elizabeth-f-lawall-married-to-michael-donald-grant-jr.html | Elizabeth F. Lawall Married To Michael Donald Grant Jr. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/uschinese-talks-take-up-atom-test.html | U.S.â€šÃ„ÃªCHINESE TALKS TAKE UP ATOM TEST | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/news-analysis-harder-soviet-line-more-rigid-policy-toward.html | News Analysis; Harder Soviet Line; More Rigid Policy Toward Washington Indicated by Khrushchev's Successors; | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/tanzania-frees-30-prisoners.html | Tanzania Frees 30 Prisoners | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/monroney-seeks-will-propose-a-joint-panel-to-overhaul-procedures.html | MONRONEY SEEKS; Will Propose a Joint Panel to Overhaul Procedures | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/letters-to-the-times-to-succor-the-sick-physician-relates-his.html | Letters to The Times; To Succor the Sick; Physician Relates His Efforts to Phone In an Emergency | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/segalschotland.html | Segalâ€šÃ„Ã®Schotland | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/ticket-broker-seized-here-on-charge-of-speculation.html | Ticket Broker Seized Here On Charge of Speculation | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/two-rob-office-of-6000.html | Two Rob Office of $6,000 | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/belgian-paratroops-land-for-new-rescue-in-congo.html | Belgian Paratroops Land For New Rescue in Congo | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/algerians-to-aid-rebels-in-congo-ben-bella-pledges-to-send-arms-and.html | ALGERIANS TO AID REBELS IN CONGO; Ben Bella Pledges to Send 'Arms and Volunteersâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/engineer-cleared-over-dam.html | Engineer Cleared Over Dam | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/planners-ratify-pan-am-heliport-project-approved-by-4-to-3-goes-to.html | PLANNERS RATIFY PAN AM HELIPORT; Project, Approved by 4 to 3, Goes to Estimate Boardâ€šÃ„Ã®Safety Is Defended | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/gop-maneuvering-begins-over-a-candidate-for-appeals-court-vacancy.html | G.O.P, Maneuvering Begins Over a Candidate for Appeals Court Vacancy | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/105-tibetan-books-acquired-by-yale-collected-works-of-lamas-covers.html | 105 TIBETAN BOOKS ACQUIRED BY YALE; â€šÃ„Ã²Collected Worksâ€šÃ„Ã´ of Lamas Covers 500 Years | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/stagg-field-to-be-landmark.html | Stagg Field to Be Landmark | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/tv-music-hall-memoir-living-camera-goes-to-the-game.html | TV: Music Hall Memoir; â€šÃ„Ã²Living Cameraâ€šÃ„Ã´ Goes to the Game | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/jets-and-giants-skip-holiday-to-work-for-sunday-games.html | Jets and Giants Skip Holiday To Work for Sunday Games | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/aqueduct-choice-triumphs-easily-flag-raiser-takes-feature13-in.html | AQUEDUCT CHOICE TRIUMPHS EASILY; Flag Raiser Takes Featureâ€šÃ„Ã®13 in Firenze Today | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/junior-league-honors-debutantes-at-plazas-grand-ballroom-welfare.html | Junior League Honors Debutantes at Plaza's Grand Ballroom; Welfare Trust Fund Benefits From 16th Annual Ball | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/alabama-teas-in-fiales-today-unbeatentide-plays-auburn-longhorns.html | ALABAMA, TEAS IN FIALES TODAY; UnbeatenTide Plays Auburn, Longhorns Meet Aggies | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/gordon-gray-leaves-hospital.html | Gordon Gray Leaves Hospital | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/commodities-maine-potato-future-prices-soar-to-5year-highs-in-heavy.html | Commodities: Maine Potato Future Prices Soar to 5â€šÃ„ÃªYear Highs in Heavy Trading; VOLUME ATTAINS A MARK FOR YEAR; Steady Climb is Maintained for the Entire Sessionâ€šÃ„Ã®Sugar Is irregular | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/dr-george-v-browne.html | DR. GEORGE V. BROWNE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/otto-f-taylor.html | OTTO F. TAYLOR | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/us-race-panel-admits-failure-in-courtreferred-conciliation.html | U.S. Race Panel Admits Failure In Courtâ€šÃ„ÃªReferred Conciliation | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/william-mdrm-city-official-dies-was-assistant-corporation.html | WILLIAM MDRM, CITY OFFICIAL, DIES; Was Assistant Corporation Counselâ€šÃ„Ã®O'Dwyer Protege | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cranberries-gain-new-dining-role-can-be-a-cocktail.html | Cranberries Gain New Dining Role; Can Be a Cocktail | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mayor-approves-college-plan.html | Mayor Approves College Plan | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/east-berlin-will-require-visitors-to-buy-currency.html | East Berlin Will Require Visitors to Buy Currency | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/fight-to-control-sofina-is-ending-societe-generale-de-belgique.html | FIGHT TO CONTROL SOFINA IS ENDING; Societe Generale de Belgique Appears to Be Winner | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/pro-games-to-get-color-on-nbctv-network-plans-for-american-football.html | PRO GAMES TO GET COLOR ON N.B.C.â€šÃ„ÃªTV; Network Plans for American Football League in 1965 | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/faisal-and-nasser-confer-on-yemen.html | FAISAL AND NASSER CONFER ON YEMEN | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/one-french-quintuplet-dies-others-condition-unchanged.html | One French Quintuplet Dies; Others' Condition Unchanged | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/fein-sentencing-scheduled-jan-6-he-could-get-a-life-term-in-murder.html | FEIN SENTENCING SCHEDULED JAN. 6; He Could Get a Life Term in Murder of Bookmaker | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/excess-vitamin-d-in-pregnancy-linked-to-childs-retardation.html | Excess Vitamin D in Pregnancy Linked to Child's Retardation | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/john-h-klinge.html | JOHN H. KLINGE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/social-register-adds-subtracts-for-65-edition-mrs-john-f-kennedy.html | Social Register Adds, Subtracts For '65 Edition; Mrs. John F. Kennedy and Miss Cavanagh on Local Roster | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/index-of-commodity-prices-shows-a-0-2-gain-to-103-2.html | Index of Commodity Prices Shows a 0.2 Gain to 103.2 | False | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/pennsylvania-finds-studded-tire-legal.html | PENNSYLVANIA FINDS STUDDED TIRE LEGAL | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/sidelights-centrals-payout-may-climb.html | Sidelights; Central's Payout May Climb | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/california-plans-increased-issue-to-sell-150-million-bonds-rather.html | CALIFORNIA PLANS INCREASED ISSUE; To Sell $150 Million Bonds Rather Than $100 Million | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/counsel-explains-absence-of-quote-in-warren-report.html | Counsel Explains Absence of Quote In Warren Report | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/tv-music-hall-memoir-george-rose-does-a-turn-for-stage-2-recalling.html | TV: Music Hall Memoir; George Rose Does a Turn for â€šÃ„Ã²Stage 2,â€šÃ„Ã´ Recalling Another Time and Place | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/judge-is-appointed-in-ottawa-inquiry-into-bribe-charge.html | Judge Is Appointed In Ottawa Inquiry Into Bribe Charge | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/johnson-weighs-postal-rate-rise-he-confers-with-gronouski-increase.html | JOHNSON WEIGHS POSTAL RATE RISE; He Confers With Gronouski â€šÃ„Ã®Increase Would Apply to 2d and 3d Class Mail | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/man-in-the-news-editordiplomat-william-attwood.html | Man in the News; Editorâ€šÃ„ÃªDiplomat; William Attwood | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/morocco-police-close-case-of-writers-death-at-sea.html | Morocco Police Close Case Of Writer's Death at Sea | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/stocks-end-mixed-in-active-trading-on-american-list.html | Stocks End Mixed in Active Trading On American List | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/run-in-tokyo-ends-for-virgima-woolf.html | RUN IN TOKYO ENDS FOR â€šÃ„Ã²VIRGIMA WOOLFâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/us-soft-coal-output-dips.html | U.S. Soft Coal Output Dips | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/eastern-college-football-confident-engle-dared-to-count-trophy.html | Eastern College Football; Confident Engle Dared to Count Trophy Before It Was Awarded | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/red-cross-aids-stanleyville.html | Red Cross Aids Stanleyville | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/4-in-klan-cleared-of-race-bombing-freed-of-violating-rights-of.html | 4 IN KLAN CLEARED OF RACE BOMBING; Freed of Violating Rights of 6â€šÃ„ÃªYearâ€šÃ„ÃªOld Florida Boy | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/four-who-made-the-grades.html | Four Who Made the Grades | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/masters-voice-to-be-revived.html | â€šÃ„Ã²Master's Voiceâ€šÃ„Ã´ to Be Revived | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/the-shalom-and-a-tanker-collide-off-new-jersey.html | The Shalom and a Tanker Collide Off New Jersey | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/thanks-in-summary.html | Thanks in Summary | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/auto-sales-eased-in-midnovember.html | Auto Sales Eased In Midâ€šÃ„ÃªNovember | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/electricity-output-79-over-63-rate.html | ELECTRICITY OUTPUT 7.9% OVER â€šÃ„Ã²63 RATE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/utah-gets-berth-in-liberty-bowl-will-face-west-va-dec-19-indoors-at.html | UTAH GETS BERTH IN LIBERTY BOWL; Will Face West Va. Dec. 19 Indoors at Atlantic City | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/moonlanding-vehicle-rises-to-altitude-of-30-feet-in-its-5th-test.html | Moonâ€šÃ„ÃªLanding Vehicle Rises to Altitude of 30 Feet in Its 5th Test | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/couturiers-help-seamstresses-toast-patron-saint.html | Couturiers Help Seamstresses Toast Patron Saint | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/kenneth-p-morehead.html | KENNETH P. MOREHEAD | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/israel-to-get-2-submarines.html | Israel to Get 2 Submarines | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/buffalo-fire-kills-4-children-in-flat.html | BUFFALO FIRE KILLS 4 CHILDREN IN FLAT | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/filmrights-cost-irks-hollywood-hundreds-of-thousands-paid-even-for.html | FILMâ€šÃ„ÃªRIGHTS' COST IRKS HOLLYWOOD; Hundreds of Thousands Paid Even for â€šÃ„Ã²Unknownsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/100000-coin-collection-stolen.html | $100,000 Coin Collection Stolen | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/long-distance-phone-rates-to-be-cut-by-75-million-fcc-tells-the.html | Long Distance Phone Rates To Be Cut by $75 Million; F.C.C. Tells the Bell System to Reduce Its Tolls Feb. 1 on Stationâ€šÃ„Ãªtoâ€šÃ„ÃªStation Callsâ€šÃ„Ã®New York Follows Suit | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/thanksgiving-day.html | Thanksgiving Day | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/butenko-insists-he-did-no-spying-denies-conspiracy-to-give-secrets.html | BUTENKO INSISTS HE DID NO SPYING; Denies Conspiracy to Give Secrets to Russians | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/barbara-ann-gallop-bride-at-st-regis.html | Barbara Ann Gallop Bride at St. Regis | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/economic-problems-spur-debate-in-hungary-on-policies-of.html | Economic Problems Spur Debate in Hungary on Policies of Conciliation | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/jets-turn-back-ducks-75.html | Jets Turn Back Ducks, 7â€šÃ„Ãª5 | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 0001-01-01 | https://www.nytimes.com/1964/11/26/blades-defeat-rovers-42-to-end-losing-streak-at-4.html | Blades Defeat Rovers, 4â€šÃ„Ãª2, To End Losing Streak at 4 | False | Special to The New York Times | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/chinese-arrive-on-tanzania-isle.html | Chinese Arrive on Tanzania Isle | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/tradingstamp-books-wind-up-in-the-incinerator.html | Tradingâ€šÃ„ÃªStamp Books Wind Up in the Incinerator | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cuts-termed-too-large.html | Cuts Termed Too Large | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/stock-prices-dip-amid-rate-crisis-news-of-move-to-aid-pound-fails.html | STOCK PRICES DIP AMID RATE CRISIS; News of Move to Aid Pound Fails to Stem Mild Selloff as Trading Lags Here; 629 ISSUES FALL, 481 UP; Savings Shares Soid Down, Adding to Retreatâ€šÃ„Ã®Gold and Copper Advance | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/most-arabs-criticize-move.html | Most Arabs Criticize Move | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/first-of-honduran-exiles-returning-under-amnesty.html | First of Honduran Exiles Returning Under Amnesty | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/miss-hover-wed-to-gert-lundell-in-christ-church-graduate-of-smith-a.html | Miss Hover Wed To Gert Lundell In Christ Church; Graduate of Smith, a '58; Debutante Is Bride of Theatrical Designer | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/letters-to-the-times-soviets-un-arrears-refusal-to-pay-seen-as.html | Letters to The Times; Soviet's U.N. Arrears; Refusal to Pay Seen as Result of Disparate Views on Commitments | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/gop-popicy-plan-offered-by-dirksen.html | G.O.P. POPICY PLAN OFFERED BY DIRKSEN | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/roy-roberts-to-retire-as-head-of-kansas-city-star-in-january-board.html | Roy Roberts to Retire as Head Of Kansas City Star in January; Board Chairman, 77, Joined Newspaper in 1908â€šÃ„Ã®Had Delivered It as a Boy | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/malaysians-kill-3-guerrillas.html | Malaysians Kill 3 Guerrillas | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/four-more-ford-plants-reopened-after-strikes.html | Four More Ford Plants Reopened After Strikesâ€šÃ„Ã® | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/air-cargo-shipments-up.html | Air Cargo Shipments Up | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/britain-grateful-for-congo-rescue.html | BRITAIN GRATEFUL FOR CONGO RESCUE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/want-seeks-delay-in-crisis-on-funds.html | WANT SEEKS DELAY IN CRISIS ON FUNDS | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/observer-the-super-snooper-hits-the-mass-market.html | Observer; The Super Snooper Hits the Mass Market | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/lake-superior-shipments-up.html | Lake Superior Shipments Up | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/letters-to-the-times-no-walk-on-narrows-bridge.html | Letters to The Times; No Walk on Narrows Bridge | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mother-visits-oswalds-grave.html | Mother Visits Oswald's Grave | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/helicopter-flights-over-picket-lines-irk-jersey-mayor.html | Helicopter Flights Over Picket Lines Irk Jersey Mayor | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/border-mapping-in-mideast-urged-un-told-demarcation-can-ease.html | BORDER MAPPING IN MIDEAST URGED; U.N. Told Demarcation Can Ease Syrianâ€šÃ„ÃªIsraeli Strife | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/steelworkers-plan-detailed.html | Steelworkers Plan Detailed | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/luci-johnson-to-see-game.html | Luci Johnson to See Game | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/times-mirror-co.html | Times Mirror Co. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/william-l-buckland.html | WILLIAM L. BUCKLAND | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/obermirchen-choir-sings-here-on-tour.html | OBERMIRCHEN CHOIR SINGS HERE ON TOUR | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/new-jersey-must-reapportion.html | New Jersey Must Reapportion | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/uof-minnesot-a-sets-new-stage-project.html | U.OF MINNESOT A SETS NEW STAGE PROJECT | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/nuptials-in-bay-state-for-linda-a-thimann.html | Nuptials in Bay State For Linda A. Thimann | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/new-york-cut-planned.html | New York Cut Planned | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/johnson-johnson-unit-elects-2.html | Johnson & Johnson Unit Elects 2 | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/seleskowemstein.html | Seleskoâ€šÃ„Ã®Wemstein | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/reserve-officials-use-bank-as-hotel-in-crisis-on-pound.html | Reserve Officials Use Bank as Hotel In Crisis on Pound | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/banks-and-exchanges-closed-for-the-holiday.html | Banks and Exchanges Closed for the Holiday | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/treasurer-on-broadway-gets-gift-of-free-rides.html | Treasurer on Broadway Gets Gift of Free Rides | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/lysenko-disputed-at-own-institute.html | LYSENKO DISPUTED AT OWN INSTITUTE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/catholics-and-episcopalians-differ-on-law-tor-sex-deviates.html | Catholics and Episcopalians Differ on Law tor Sex Deviates | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 0001-01-01 | https://www.nytimes.com/1964/11/26/democrats-in-state-paid-out-1012300.html | DEMOCRATS IN STATE PAID OUT $1,012,300 | False | Special to The New York Times | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/congressmen-in-moscow.html | Congressmen in Moscow | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/teacher-training-will-be-revised-columbia-to-provide-closer-link.html | TEACHER TRAINING WILL BE REVISED; Columbia to Provide Closer Link With Research | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/virginian-is-fined-for-bargain-milk-grocer-defied-state-order-for-a.html | VIRGINIAN IS FINED FOR BARGAIN MILK; Grocer Defied State Order for a 5â€šÃ„ÃªCent Increase | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/connecticut-record-set-in-johnson-vote.html | CONNECTICUT RECORD SET IN JOHNSON VOTE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/4-banks-here-join-uptrend-in-rates-chase-chemical-hanover-and.html | 4 BANKS HERE JOIN UPTREND IN RATES; Chase, Chemical, Hanover and Chelsea Go to 4% | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/70-reported-freed-in-buta.html | 70 Reported Freed in Buta | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mao-bids-japans-reds-help-fight-revisionism.html | Mao Bids Japan's Reds Help Fight Revisionism | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/actor-9-to-bow-on-broadway.html | Actor, 9, to Bow on Broadway | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/american-maize-lifts-price.html | American Maize Lifts Price | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/protecting-prosperity-measure-defending-the-pound-viewed-as-helping.html | Protecting Prosperity; Measure Defending the Pound Viewed As Helping the Entire Industrial World | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/worlds-fair-study-planned.html | World's Fair Study Planned | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/woman-53-dies-in-fire-as-flames-bar-rescue.html | Woman, 53, Dies in Fire As Flames Bar Rescue | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/hunting-season-extended-in-more-counties-upstate.html | Hunting Season Extended In More Counties Upstate | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/sports-of-the-times-study-in-geriatrics.html | Sports of The Times; Study in Geriatrics | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/plane-train-and-ship-serve-traditional-fare.html | Plane, Train and Ship Serve Traditional Fare | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/core-leader-found-guilty-in-citizens-arrest-of-mayor.html | CORE Leader Found Guilty In Citizen's Arrest of Mayor | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/russians-assail-us-and-belgium-washington-rejects-soviet-stand-on.html | RUSSIANS ASSAIL U.S. AND BELGIUM; Washington Rejects Soviet Stand on Congoâ€šÃ„Ã®Legation in Bulgaria Is Stoned | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/search-for-bodies-goes-on.html | Search for Bodies Goes On | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/letters-to-the-times-soviet-missile-defense.html | Letters to The Times; Soviet Missile Defense | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/us-victim-of-vietcong-found.html | U.S. Victim of Vietcong Found | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/career-man-will-be-envoy-to-laos.html | Career Man Will Be Envoy to Laos | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mrs-ebersole-dies-far-east-missionary.html | MRS. EBERSOLE DIES; FAR EAST MISSIONARY | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/fashion-is-all-at-industrys-gala-evening-out.html | Fashion Is All at Industry's Gala Evening Out | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/laotians-capture-fourth-vietnamese.html | LAOTIANS CAPTURE FOURTH VIETNAMESE | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/dockers-lose-bid-to-vote-as-crafts-union-preparing-to-reject-new.html | DOCKERS LOSE BID TO VOTE AS CRAFTS; Union Preparing to Reject New Contract Offer | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/westport-man-held-after-youth-party.html | WESTPORT MAN HELD AFTER YOUTH PARTY | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cyanamid-plans-to-buy-fiat-metal-manufacturing.html | Cyanamid Plans to Buy Fiat Metal Manufacturing | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cusack-named-to-boxing-post.html | Cusack Named to Boxing Post | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/76ers-rout-knicks-12493-and-celtics-beat-warriors-122118-at-boston.html | 76ers Rout Knicks, 124â€šÃ,,Ãª93, and Celtics Beat Warriors, 122â€šÃ,,Ãª118, at Boston; GREERTOP SCORER FOR PHILADELPHIA; 76ers' Star Gets 23 Pointsâ€šÃ,,Ã®Heinsohn's 8 in Last 80 Seconds Pace Celtics | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/london-art-sale-tops-35-million-pissarro-painting-auctioned-for.html | LONDON ART SALE TOPS $3.5 MILLION; Pissarro Painting Auctioned for $78,400 at Sotheby's | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/poverty-shotgun-.html | Poverty Shotgun ... | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/taylor-expects-to-resume-post.html | Taylor Expects to Resume Post | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/peking-rejects-thant-plan-on-observers-at-the-un.html | Peking Rejects Thant Plan On Observers at the U.N. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/commonwealth-to-observe-elections-in-british-guiana.html | Commonwealth to Observe Elections in British Guiana | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/chileans-are-disturbed-by-analysis-of-finances.html | Chileans Are Disturbed By Analysis of Finances | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/gittelsons-trial-is-set-for-jan-18-court-refuses-to-appoint-a.html | GITTELSON'S TRIAL IS SET FOR JAN. 18; Court Refuses to Appoint a Special Psychiatrist | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/subandrio-arrives-in-japan.html | Subandrio Arrives in Japan | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/under-god-pennants-rejected-by-jersey-townships-officials.html | â€šÃ,,Ã²Under Godâ€šÃ,,Ã´ Pennants Rejected By Jersey Township's Officials | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/public-pays-tribute-to-odwyer-100-wait-in-rain-to-enter-chapel.html | Public Pays Tribute to O'Dwyer; 100 Wait in Rain to Enter Chapel | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/bonds-au-sectors-of-the-market-are-buffeted-by-rumors-about-the.html | Bonds: AU Sectors of the Market Are Buffeted by Rumors About the British Pound; LATE RALLY HALTS EARLY PRICE SLIDE; 11â€šÃ,,ÃªNation Rescue Operation Dispels Fears â€šÃ,,Ã® Moves in Treasurys Mixed | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/us-aides-seeking-new-baker-data-justice-department-expands-on-the.html | U.S. AIDES SEEKING NEW BAKER DATA; Justice Department Expands on the Senate's Inquiry | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/popestrip-to-begin-with-ride-on-copter.html | POPE'STRIP TO BEGIN WITH RIDE ON COPTER | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/turkish-plans-chief-quits.html | Turkish Plans Chief Quits | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/negro-in-georgia-tolead-churches-council-of-9-denominations-picks.html | NEGRO IN GEORGIA TOLEAD CHURCHES; Council of 9 Denominations Picks Atlanta Educator | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/sir-thomas-barlow-dies-banker-and-textile-leader.html | Sir Thomas Barlow Dies; Banker and Textile Leader | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/grip-on-business-laid-to-criminals-state-panel-to-open-hearing-on.html | GRIP ON BUSINESS LAID TO CRIMINALS; State Panel to Open Hearing on Loanâ€šÃ,,ÃªShark Reports | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/bormanns-son-is-rescued.html | Bormann's Son Is Rescued | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/parkway-to-be-widened.html | Parkway to Be Widened | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/fist-fight-reported-by-western-airliner.html | FIST FIGHT REPORTED BY WESTERN AIRLINER | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/sterling-at-the-brink.html | Sterling at the Brink | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/office-copier-deal-concluded-by-ibm.html | OFFICE COPIER DEAL CONCLUDED BY I.B.M. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/the-airdrop.html | The Airdrop | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/democratic-caucus-is-urged-by-levitt.html | DEMOCRATIC CAUCUS IS URGED BY LEVITT | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/lisbon-increasing-military-spending.html | LISBON INCREASING MILITARY SPENDING | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/gendarmes-hunt-for-hostages.html | Gendarmes Hunt for Hostages | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/offering-is-set-by-molybdenum-stock-rights-deal-comprises.html | OFFERING IS SET BY MOLYBDENUM; Stock Rights Deal Comprises Debentures and Common | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/when-it-comes-time-to-get-in-out-of-the-cold-pelicans-and-flamingos.html | When It Comes Time to Get In Out of the Cold, Pelicans and Flamingos Act Just Like Silly Geese; Confusing Day for Bird and Man Proves Again Which Is Smarter | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/king-hussein-is-welcomed-on-arrival-in-west-germany.html | King Hussein Is Welcomed On Arrival in West Germany | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/segregation-rise-in-us-reported-negro-migrant-study-finds-housing.html | SEGREGATION RISE IN U.S. REPORTED; Negro Migrant Study Finds Housing Integration Lags | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/action-dispels-rash-of-rumors-abroad-on-devaluation.html | Action Dispels Rash of Rumors Abroad on Devaluation | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/brazil-arresting-100-as-subversive-officials-ordered-seized-in.html | BRAZIL ARRESTING 100 AS SUBVERSIVE; Officials Ordered Seized in Goias Stateâ€šÃ„Ã®Governor Said to Face Ouster | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/new-saigon-riots-by-the-buddhists-bring-crackdown-schools-closed.html | NEW SAIGON RIOTS BY THE BUDDHISTS BRING CRACKDOWN; Schools Closed, Curfew Is Extended After Attacks on Paratroopers and Police; GRENADES ARE THROWN; Students Display the Body of Slain Comradeâ€šÃ„Ã®Truce Is Finally Negotiated | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/woodland-fire-ban-lifted.html | Woodland Fire Ban Lifted | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/william-s-fulton.html | WILLIAM S. FULTON | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/us-aide-calms-argentina-on-sales-of-surplus-wheat.html | U.S. Aide Calms Argentina On Sales of Surplus Wheat | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/miss-fredrica-levy-married-to-lawyer.html | Miss Fredrica Levy Married to Lawyer | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/new-trial-set-for-2-swedes.html | New Trial Set for 2 Swedes | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/hattie-carnegies-shop-to-close-early-in-year.html | Hattie Carnegie's Shop To Close Early in Year | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mrs-rachel-sheldon-wed-in-larchmont.html | Mrs. Rachel Sheldon Wed in Larchmont | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mca-buys-leeds-music-publisher-entertainment-concern-gets-assets.html | MCA BUYS LEEDS, MUSIC PUBLISHER; Entertainment Concern Gets Assets and Copyrights | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/defferre-assails-paris-atom-plan-de-gaulles-rival-asserts-it-perils.html | DEFFERRE ASSAILS PARIS ATOM PLAN; De Gaulle's Rival Asserts It Perils Nation's Progress | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/letters-to-the-times-city-investigation-of-taxis.html | Letters to The Times; City Investigation of Taxis | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/baltimore-to-get-antipoverty-funds.html | BALTIMORE TO GET ANTIPOVERTY FUNDS | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/a-vice-president-of-the-reserve-bank.html | A Vice President of the Reserve Bank | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/dreyfus-discloses-bid-to-sell-stock-to-transamerca.html | Dreyfus Discloses Bid to Sell Stock To Transamerca | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/instant-bombebsow-russia-tricked.html | INSTANT BOMBEBSâ€šÃ„Ãª?ow Russia tricked | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/patricia-neal-and-poitier-head-casts-in-new-films.html | Patricia Neal and Poitier Head Casts in New Films | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/the-johnsons-pay-tribute-to-carlson.html | THE JOHNSONS PAY TRIBUTE TO CARLSON | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/edward-f-carney.html | EDWARD F. CARNEY | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/toll-uncounted-in-congo-strife-rebels-massacre-civilians-on-almost.html | TOLL UNCOUNTED IN CONGO STRIFE; Rebels Massacre Civilians on Almost Any Pretext | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/danie-ebyron-69-uncle-dan-of-uso.html | DANIE E.BYRON, 69; â€šÃ„Ã²UNCLE DANâ€šÃ„Ã´ OF U.S.O. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/12000-in-toys-hijacked.html | $12,000 in Toys Hijacked | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mrs-george-harding-95-stepmother-of-president.html | Mrs. George Harding, 95, Stepmother of President | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/national-can-plant-set.html | National Can Plant Set | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/dayton-housing-bill-loses.html | Dayton Housing Bill Loses | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/susan-darcy-fiancee-of-jeffrey-tallackson.html | Susan D'Arcy Fiancee Of Jeffrey Tallackson | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/seaway-warning-ships-of-a-freeze-authority-fears-a-cold-snap-may.html | SEAWAY WARNING SHIPS OF A FREEZE; Authority Fears a Cold Snap May Trap Ocean Craft | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/mrs-trudy-lewis-rewed.html | Mrs. Trudy Lewis Rewed | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/grace-loto-73-welfare-leader-aide-of-american-friends-committee-is.html | GRACE LOTO, 73, WELFARE LEADER; Aide of American Friends Committee Is Dead | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/jewish-head-scores-soviet-cartoon.html | Jewish Head Scores Soviet Cartoon | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/dwaram-naidu.html | DWARAM NAIDU | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/johnsons-at-ranch.html | Johnsons at Ranch | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/rangers-trounce-leafs-at-garden-63-and-move-into-third-place-in.html | Rangers Trounce Leafs at Garden, 6â€šÃ„Ãª3, and Move Into Third Place in League; 2Dâ€šÃ„ÃªPERIOD ATTACK PRODUCES 3 GOALS; Marshall and Goyette Count Twice Each as Capacity Crowd of 15,925 Cheers | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/girl-in-gem-theft-asserts-she-lied-star-of-india-case-witness-says.html | GIRL IN GEM THEFT ASSERTS SHE LIED; Star of India Case Witness Says She Feared Police | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/briton-reassures-germans-on-fleet-cordon-walker-denies-any-policy.html | BRITON REASSURES GERMANS ON FLEET; Cordon Walker Denies Any Policy Shift on NATO Plan | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/2-die-in-series-of-crashes-in-heavy-massachusetts-fog.html | 2 Die in Series of Crashes in Heavy Massachusetts Fog | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/chinese-reds-denounce-congo-rescue-as-a-crime.html | Chinese Reds Denounce Congo Rescue as a Crime | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/the-new-york-times.html | The New York Times | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/fund-for-pound-is-biggest-ever-3-billion-rescue-program-is-designed.html | FUND FOR POUND IS BIGGEST EVER; $3 Billion Rescue Program Is Designed to Bolster British Currency; PRESSURE SEEN EASING; Move Said to Demonstrate Solidarity of the Central Banks in Europe | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/donnelly-and-orr-to-play-defense-wong-huey-leiser-to-join-staubach.html | DONNELLY AND ORR TO PLAY DEFENSE; Wong, Huey, Leiser to Join Staubach as Injuries Force Hardin to Change Plans | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/a-crime-soviet-charges.html | A â€šÃ‚Â²Crime,â€šÃ‚Â´ Soviet Charges | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/johnson-threat-dismissed.html | Johnson Threat Dismissed | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/offering-of-massive-fund-breaks-lull-in-the-market.html | Offering of Massive Fund Breaks Lull in the Market | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/peking-warns-against-attacks.html | Peking Warns Against Attacks | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/victor-a-traub.html | VICTOR A. TRAUB | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/ban-on-jewish-deal-laid-to-eichmann.html | BAN ON JEWISH DEAL LAID TO EICHMANN | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/kenyatta-condemns-action.html | Kenyatta Condemns Action | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/injunction-next-step.html | Injunction Next Step | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/canvass-shows-conservatives-rivaled-liberals-in-city-vote.html | Canvass Shows Conservatives Rivaled Liberals in City Vote | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/italian-paraders-hit-by-gunfire-from-roofs.html | Italian Paraders Hit By Gunfire From Roofs | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/theater-ocasey-play-i-knock-at-the-door-opens-at-the-de-lys.html | Theater: O'Casey Play; â€šÃ‚Â²I Knock at the Doorâ€šÃ‚Â´ Opens at the de Lys | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/darien-seeking-begro-teachers-hopes-to-set-up-exchange-program-with.html | DARIEN SEEKING BEGRO TEACHERS; Hopes to Set Up Exchange Program With New York City School System; â€šÃ‚Â²ARTIFICIALâ€šÃ‚Â´ AURA HIT; Town Seldom Sees Negro in Professional Capacity, School Chief Indicates | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/women-capture-kleins-meeting-cut-in-deficit-is-disclosed-at-twohour.html | WOMEN CAPTURE KLEIN'S MEETING; Cut in Deficit is Disclosed at, Twoâ€šÃ‚ÂªHour Donnybrook | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/poor-richard-adds-a-part.html | â€šÃ‚Â²Poor Richardâ€šÃ‚Â´ Adds a Part | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/food-choked-baby-autopsy-discovers.html | FOOD CHOKED BABY, AUTOPSY DISCOVERS | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/ceylon-repatriation-accord-is-upheld-by-indian-official.html | Ceylon Repatriation Accord is Upheld by Indian Official | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/news-of-dogs-pro-dog-handler-abandons-leash-and-takes-up-lens.html | News of Dogs; Pro Dog Handler Abandons Leash And Takes Up Lens | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/in-the-nation-the-great-object-and-duty-of-government.html | In The Nation; â€šÃ‚Â²The Great Object and Duty of Governmentâ€šÃ‚Â´ | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/car-output-to-rise-for-week.html | Car Output to Rise for Week | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/recordak-leases-showroom-space-eastman-subsidiary-moves-to-sperry.html | RECORDAK LEASES SHOWROOM SPACE; Eastman Subsidiary Moves to Sperry Rand Building | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/motorola-leades-attack-on-fepc-illinois-panels-decision-is-assailed.html | MOTOROLA LEADES ATTACK ON F.E.P.C.; Illinois Panel's Decision Is Assailed by Business | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/johnsons-guard-on-trip-defended-security-on-tuesday-flight-normal.html | JOHNSON'S GUARD ON TRIP DEFENDED; Security on Tuesday Flight Normal, White House Says | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/defecting-soviet-musicians-open-in-capital-on-monday.html | Defecting Soviet Musicians Open in Capital on Monday | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/about-baseball-networks-reject-majors-plan-for-monday-night.html | About Baseball; Networks Reject Majors' Plan For â€šÃ‚Â²Monday Night Spectacularâ€šÃ‚Â´ | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/chess-who-says-chess-is-slow-not-the-rapid-transit-man.html | Chess: Who Says Chess Is slow?; Not the â€šÃ‚Â²Rapid Transitâ€šÃ‚Â´ Man | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/debate-demanded-in-bonn-on-grain.html | Debate Demanded In Bonn on Grain | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/verwoerd-party-wins-in-vote.html | Verwoerd Party Wins in Vote | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/man-is-accused-of-teaching-2-boys-how-to-be-burglars.html | Man Is Accused of Teaching 2 Boys How to Be Burglars | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/issues-on-london-exchange-end-firm-after-wide-price-changes.html | Issues on London Exchange End Firm After Wide Price Changes | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/godzilla-vs-the-thing-comes-to-screen.html | 'Godzilla vs. the Thing' Comes to Screen | True | EUGENE ARCHER | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/21-strikes-in-row-rolled-by-st-john-of-california.html | 21 Strikes in Row Rolled By St. John of California | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cannon-is-certified-as-nevada-winner.html | CANNON IS CERTIFIED AS NEVADA WINNER | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 0001-01-01 | https://www.nytimes.com/1964/11/26/navys-soccer-team-beats-fairleigh-dickinson-2-to-1.html | Navy's Soccer Team Beats Fairleigh Dickinson, 2 to 1 | False | Special to The New York Times | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/senator-defends-shipyard-costs-mrs-smith-cites-data-that-contradict.html | SENATOR DEFENDS SHIPYARD COSTS; Mrs. Smith Cites Data That 'Contradict' McNamara | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/taylor-due-in-us-today-to-discuss-vietnam-war.html | Taylor Due in U.S. Today to Discuss Vietnam War | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/brooklyn-campus-to-get-new-plaza-college-will-begin-mapping-first.html | BROOKLYN CAMPUS TO GET NEW PLAZA; College Will Begin Mapping First Phase of Expansion Approved by Council; 5â€šÃ‚ÂªYEAR PROJECT IS DUE; $48 Million Building Plan to Relieve Serious Crowding in Classes and Offices | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/two-detroit-papers-back-on-the-stands.html | TWO DETROIT PAPERS BACK ON THE STANDS | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/italian-reds-offer-to-work-with-left.html | ITALIAN REDS OFFER TO WORK WITH LEFT | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/15-noted-dancers-present-kennedy-tribute-in-dallas.html | 15 Noted Dancers Present Kennedy Tribute in Dallas | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/fog-closes-parts-of-turnpike.html | Fog Closes Parts of Turnpike | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/israel-sending-eban-to-un.html | Israel Sending Eban to U.N. | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/cairo-frees-german-student.html | Cairo Frees German Student | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/the-screen-moondustnew-space-trip-film-opens-at-the-capitol.html | The Screen: Moondust:New Space Trip Film Opens at the Capitol | True | HOWARD THOMPSON | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/daughter-to-mrs-lefrak.html | Daughter to Mrs. Lefrak | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/brooklyn-ferry-enters-oblivion-line-fades-out-in-the-murky-waters.html | BROOKLYN FERRY ENTERS OBLIVION; Line Fades Out in the Murky Waters Under New Bridge | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/margaret-ann-neisser-of-swarthmore-to-wed.html | Margaret Ann Neisser Of Swarthmore to Wed | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/directors-group-extending-rules-new-off-broadway-scales-set-without.html | DIRECTORS' GROUP EXTENDING RULES; New Off Broadway Scales Set Without Bargaining | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/the-arizona-star-is-sold-provisionally-to-ohio-chain.html | The Arizona Star Is Sold Provisionally to Ohio Chain | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/new-jersey-high-court-orders-reapportionment-of-legislature-says.html | New Jersey High Court Orders Reapportionment of Legislature; Says Present Body Violates â€šÃ„Ã´One Man, One Voteâ€šÃ„Ã´ Edict â€šÃ„Ã®Urges Hew Law for '65 | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/contractor-lifts-income-for-year-fischbach-moore-reports-rise-to.html | CONTRACTOR LIFTS INCOME FOR YEAR; Fischbach & Moore Reports Rise to $2.02 a Share | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/oklahoma-agrees-to-play-florida-st-in-gator-bowl.html | Oklahoma Agrees to Play Florida St. in Gator Bowl | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/exaide-awaits-report.html | Exâ€šÃ„ÃªAide Awaits Report | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/two-trial-trots-draw-16-starters-yonkers-lists-eliminations.html | TWO TRIAL TROTS DRAW 16 STARTERS; Yonkers Lists Eliminations Saturday for Rodney Final | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/white-house-gets-3000-applications-for-15-fellowships.html | White House Gets 3,000 Applications For 15 Fellowships | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/raise-for-defense-employes.html | Raise for Defense Employes | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/eisenhower-pilot-found-hanged-in-home-in-a-washington-suburb-served.html | Eisenhower Pilot Found Hanged In Home in a Washington Suburb; Served General in 1950 to '61â€šÃ„Ã®Wife Says Heart Attack Left Draper Despondent | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/miss-moffitt-wins-in-2-sets-gains-aussie-semifinals.html | Miss Moffitt Wins in 2 Sets, Gains Aussie Semiâ€šÃ„ÃªFinals | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-26 | 1964-11-26 | https://www.nytimes.com/1964/11/26/archives/ford-motor-buys-a-tract-in-jersey-truck-center-is-planned-in.html | FORD MOTOR BUYS A TRACT IN JERSEY; Truck Center Is Planned in Secaucus Factory Park | True | | 1992-09-23 | RE0000593148 | B00000153649 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hanoi-charges-bombardment.html | Hanoi Charges Bombardment | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/fair-lawn-gains-tie.html | Fair Lawn Gains Tie | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/texas-western-is-defeated-8th-time-as-coach-resigns.html | Texas Western Is Defeated 8th Time as Coach Resigns | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/plumbers-in-big-cities-get-470-an-hour-us-finds.html | Plumbers in Big Cities Get $4.70 an Hour, U.S. Finds | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/panama-quiet-as-students-map-new-protest-plans.html | Panama Quiet as Students Map New Protest Plans | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/canada-to-aid-vietnamese.html | Canada to Aid Vietnamese | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/resistance-and-sabotage.html | â€šÃ„Ã²Resistance and Sabotageâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/monorail-lines-stretching-out-but-not-very-far.html | Monorail Lines Stretching Out, but Not Very Far | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/montreal-board-firm.html | Montreal Board Firm | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/pope-renews-his-appeal-for-peace-in-the-congo.html | Pope Renews His Appeal For Peace in the Congo | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/pound-circulation-rose-13675000-in-the-week.html | Pound Circulation Rose Â¬Â£13,675,000 in the Week | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/ann-kramer-married.html | Ann Kramer Married | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/tenafly-routs-duniont.html | Tenafly Routs Duniont | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/la-forza-del-destino-returns-to-met-repertory-and-acclaim.html | â€šÃ„Ã²La Forza del Destinoâ€šÃ„Ã´ Returns To Met Repertory and Acclaim | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/mars-probe-shot-is-set-for-today-shroud-trouble-is-believed-to-have.html | MARS PROBE SHOT IS SET FOR TODAY; Shroud Trouble Is Believed to Have Been Corrected | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/jet-crashes-but-pilot-is-safe.html | Jet Crashes but Pilot Is Safe | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/thanksgiving-day-marked-here-with-parades-and-celebrations.html | Thanksgiving Day Marked Here With Parades and Celebrations | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/odwyer-funeral-service-to-be-at-st-patricks-today.html | O'Dwyer Funeral Service To Be at St. Patrick's Today | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/reserve-keeping-vigil-oh-sterling-studies-reaction-in-europe-in.html | RESERVE KEEPING VIGIL OH STERLING; Studies Reaction in Europe in Currency Markets | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/19story-office-building-being-erected-in-peoria.html | 19â€šÃ„Ãªstory Office Building Being Erected in Peoria | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/texas-267-victor-over-texas-aggies-longhorns-score-19-points-in.html | TEXAS 26â€šÃ„Ã¬7 VICTOR OVER TEXAS AGGIES; Longhorns Score 19 Points in Secondâ€šÃ„ÃªHalf Surge | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/fatal-indiana-crash.html | Fatal Indiana Crash | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/tuskegee-thriving-under-biracial-rule.html | Tuskegee Thriving Under Biracial Rule | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/bank-clearings-decline-85-to-4006-billion.html | Bank Clearings Decline 8.5% to $40.06 Billion | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/federal-folly-on-the-piers.html | Federal Folly on the Piers | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-nazi-says-in-canada-he-used-rabbis-guise.html | U.S. Nazi Says in Canada He Used Rabbi's Guise | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/wings-beat-canadiens.html | Wings Beat Canadiens | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/union-beats-linden-250-as-schmidt-paces-victory.html | Union Beats Linden, 25â€šÃ„Ãº0, As Schmidt Paces Victory | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hello-everybody-lopez-70-speaking-the-piano-kid-plays-on-at-taft.html | Hello, Everybody: Lopez, 70, Speaking; â€šÃ„Ã²The Piano Kidâ€šÃ„Ã´ Plays On at Taft Hotel | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/greek-cypriote-urges-thant-to-curb-turkish-terrorists.html | Greek Cypriote Urges Thant To Curb â€šÃ„Ã²Turkish Terroristsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/danbury-jails-turkey-but-is-tom-thankful.html | Danbury Jails Turkey, But Is Tom Thankful? | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/middle-tennessee-takes-bid.html | Middle Tennessee Takes Bid | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/minister-here-gives-his-thanks-for-freedom-of-worship-in-u-s.html | Minister Here Gives His Thanks For Freedom of Worship in U. S. | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/borges-bars-violence.html | Borges Bars Violence | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/tankers-survivors-grim-captain-praises-rescuers-seamen-relate.html | Tanker's Survivors Grim; Captain Praises Rescuers; SEAMEN RELATE STORIES OF CRASH; Young Sailor Tells of Being Plunged Into Sea by Impact of Collision | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/bernis-on-4-winners-at-the-fair-grounds.html | BERNIS ON 4 WINNERS AT THE FAIR GROUNDS | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/big-vote-to-back-new-paris-goals-assembly-to-act-on-5year-plan-to.html | BIG VOTE TO BACK NEW PARIS GOALS; Assembly to Act on 5â€šÃ„ÃªYear Plan to Spur Economy | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/brussels-preparing-troop-withdrawal.html | Brussels Preparing Troop Withdrawal | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/2-bodies-from-raft-recovered.html | 2 Bodies From Raft Recovered | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/rusk-and-german-hope-for-nato-accord-on-fleet.html | Rusk and German Hope for NATO Accord on Fleet | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hayes-turns-back-mounties-33-to-20-as-dowkyan-stars.html | Hayes Turns Back Mounties, 33 to 20, As Dowkyan Stars | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/british-royalty-puts-art-on-view-italian-masters-in-private.html | BRITISH ROYALTY PUTS ART ON VIEW; Italian Masters in Private Collection Are Shown | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/knudson-de-vicenzo-lead-mexican-golf.html | KNUDSON, DE VICENZO LEAD MEXICAN GOLF | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/7-pakistani-candidates-in-race-for-presidency.html | 7 Pakistani Candidates In Race for Presidency | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/pistols-are-deadly-weapons.html | Pistols Are Deadly Weapons | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/south-carolina-retains-bass.html | South Carolina Retains Bass | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/orchestra-begins-tour-next-week-concerts-for-10000-children-planned.html | ORCHESTRA BEGINS TOUR NEXT WEEK; Concerts for 10,000 Children Planned in 6 Cities | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/family-proud-of-missionary-who-gave-his-life-in-congo.html | Family Proud of Missionary Who Gave His Life in Congo | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hardin-of-navy-is-confident-and-hopes-he-has-a-winner.html | Hardin of Navy Is Confident And Hopes He Has a Winner | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/lions-show-how-to-drop-the-ball-and-lose-the-game-kick-by-leclerc.html | Lions Show How to Drop the Ball and Lose the Game; KICK BY LECLERC SETTLES CONTEST; Bears Win on 17â€šÃ„ÃªYard Field Goal With 1:41 to PlayÂ¬â€° John Morris Sets Mark | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/reidtbruyn.html | Reidtâ€šÃ„Ã®Bruyn | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/ben-bella-seeks-parley.html | Ben Bella Seeks Parley | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/army-major-guilty-on-narcotic-charge.html | ARMY MAJOR GUILTY ON NARCOTIC CHARGE | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/michael-f-snowber.html | MICHAEL F. SNOWBER | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/socialists-urge-bonn-role-in-wests-nuclear-defense.html | Socialists Urge Bonn Role In West's Nuclear Defense | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/merchant-ships-volume-out.html | Merchant Ships Volume Out | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-gives-10000-to-lepers.html | U.S. Gives $10,000 to Lepers | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/gait-ips-plans-to-aid-poor-lands-formulates-newset-of-rules-to.html | GAIT IPS PLANS TO AID POOR LANDS; Formulates NewSet of Rules to Expand Exports of the Emerging Countries; RATIFICATION DUE NEXT; Accord Is Reached Without a Clause on Preferential Tariff Treatment | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/sports-of-the-times-philadelphia-story.html | Sports of The Times; Philadelphia Story | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/giants-stick-to-policy-of-day-games-at-home.html | Giants Stick to Policy Of Day Games at Home | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/centrals-triumph-over-curtis-468-fagan-stars-as-new-dorp-ends.html | CENTRALS TRIUMPH OVER CURTIS, 46â€šÃ„Ã¬8; Fagan Stars as New Dorp Ends Unbeaten Season, Wins Division I Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/verwoerd-gets-wider-support-secret-societys-chief-wins-south-africa.html | VERWOERD GETS WIDER SUPPORT; Secret Society's Chief Wins South Africa Byâ€šÃ„Ãªelection | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/phoenix-tops-okla-military-for-junior-college-crown.html | Phoenix Tops Okla. Military For Junior College Crown | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hindu-protest-plan-dropped.html | Hindu Protest Plan Dropped | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/fear-of-vengeance-brings-a-watch-on-avenue-b-police-guard.html | Fear of Vengeance Brings a Watch on Avenue B; Police Guard Delicatessen Where Crippled Owner Killed Two in Holdup | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/about-pro-football-sherman-is-heartened-by-fans-who-pledge-support.html | About Pro Football; Sherman Is Heartened by Fans Who Pledge Support in Writing | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/austin-peay-wins-1514.html | Austin Peay Wins, 15â€šÃ„Ãª14 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/revised-bills-to-curb-press-are-introduced-by-ceylon.html | Revised Bills to Curb Press Are Introduced by Ceylon | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/eastern-star-elects-leaders.html | Eastern Star Elects Leaders | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/governor-names-hopkins-appellate-division-justice.html | Governor Names Hopkins Appellate Division Justice | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/stocks-in-london-show-sharp-rise-market-opens-on-a-general-buoyant.html | STOCKS IN LONDON SHOW SHARP RISE; Market Opens on a General Buoyant Note â€šÃ„Ã® Index Rises 6.9, to 348.1; GOLD SHARES DECLINE; Paris Prices Dip Slightly â€šÃ„Ã®Toronto and Montreal Issues Are Strong | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/caricaturist-traces-lure-of-hotel.html | Caricaturist Traces Lure of Hotel | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/theater-tuneful-return-of-nankipoo-mikado-is-performed-at-the-city.html | Theater: Tuneful Return of Nankiâ€šÃ„ÃªPoo; â€šÃ„Ã²Mikadoâ€šÃ„Ã´ Is Performed at the City Center; Adams in Title Role With D'Oyly Carte | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/charges-rejected-by-u-s.html | Charges Rejected by U. S. | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/john-e-williams-78-dies-us-aide-and-executive.html | John E. Williams, 78, Dies; U.S. Aide and Executive | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/israel-expanded-shipping-rapidly-merchant-fleet-rises-from-1-ship.html | ISRAEL EXPANDED SHIPPING RAPIDLY; Merchant Fleet Rises From 1 Ship to 58 in 16 Years | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/brazil-ousts-a-governor-on-charge-of-subversion.html | Brazil Ousts a Governor on Charge of Subversion | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/dresser-acquires-manning-maxwell.html | DRESSER ACQUIRES MANNING, MAXWELL | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/north-korean-visits-algeria.html | North Korean Visits Algeria | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/english-teachers-bar-segregation-council-tells-affiliates-to.html | ENGLISH TEACHERS BAR SEGREGATION; Council Tells Affiliates to Integrate Within 2 Years | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/defiance-of-africa-seen.html | Defiance of Africa Seen | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/collision-at-sea.html | Collision at Sea | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/french-communists-shut-prored-paper-of-balky-publisher.html | French Communists Shut Proâ€šÃ„ÃªRed Paper Of Balky Publisher | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/cemeteries.html | CEMETERIES | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/murdered-london-woman-testified-at-wards-trial.html | Murdered London Woman Testified at Ward's Trial | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/family-of-14-in-alabama-wills-eyes-to-aid-sightless.html | Family of 14 in Alabama Wills Eyes to Aid Sightless | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/robin-line-vice-president-retires.html | Robin Line Vice President Retires | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/mgrawhill-inc-increases-dividend.html | M'GRAWâ€šÃ„ÃªHILL, INC., INCREASES DIVIDEND | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/orthodox-jewish-group-gives-head-new-term.html | Orthodox Jewish Group Gives Head New Term | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/auction-ring-splits-dealers-in-london.html | AUCTION RING SPLITS DEALERS IN LONDON | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/swiss-put-up-160-million.html | Swiss Put Up $160 Million | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/19-lost-as-tanker-is-cut-in-two-in-collision-with-liner-shalom.html | 19 LOST AS TANKER IS CUT IN TWO IN COLLISION WITH LINER SHALOM | False | By PHILIP BENJAMIN | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/bergen-eleven-takes-title-by-routing-glen-rockwestfield-beaten-126.html | Bergen Eleven Takes Title by Routing Glen Rockâ€šÃ„Ã®Westfield Beaten, 12â€šÃ„Ãª6 | False | Special to The New York Times | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/street-beggars-called-bloton-city-a-blind-man-getting-welfare-aid.html | Street Beggars Called Bloton City; A Blind Man Getting Welfare Aid Points to Cost of Living | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/uniondale-bows-to-east-meadow-21-0-defeat-in-season-finale-is-first.html | UNIONDALE BOWS TO EAST MEADOW; 21 â€šÃ„Ãª0 Defeat in Season Finale Is First for Knights | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/award-is-given-to-founder-of-englishspeaking-union.html | Award Is Given to Founder, Of Englishâ€šÃ„ÃªSpeaking Union: | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/a-state-of-siege-imposed-in-saigon-civic-and-religious-leaders.html | A STATE OF SIEGE IMPOSED IN SAIGON; Civic and Religious Leaders Strive to Quiet Unrest | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/imdonregaining-a-globe-theater-playhouse-absent-320-years-may-be.html | IMDONREGAINING A GLOBE THEATER; Playhouse Absent 320 Years May Be Reproduced | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/boat-tips-l-i-man-drowns.html | Boat Tips, L. I. Man Drowns | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/coast-guard-wire-flashed-aid-plea-planes-copters-6-cutters-rushed.html | COAST GUARD WIRE FLASHED AID PLEA; Planes, Copters, 6 Cutters Rushed to Collision Site | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/wilson-doubts-disarmament-can-succeed-without-chinai.html | Wilson Doubts Disarmament Can Succeed Without Chinai | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/army-puts-off-missile-hunt.html | Army Puts Off Missile Hunt | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/greek-ship-is-freed-from-li-sandbar.html | GREEK SHIP IS FREED FROM L.I. SANDBAR | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/4-quintuplets-kept-alive.html | 4 Quintuplets Kept Alive | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/third-child-pulls-2-from-frozen-creek.html | THIRD CHILD PULLS 2 FROM FROZEN CREEK | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/va-tech-downs-vmi-team-3513-schweichkert-tallies-twice-utz-wins.html | VA. TECH DOWNS V.M.I. TEAM, 35â€šÃ„Ãª13; Schweichkert Tallies Twice â€šÃ„Ã®Utz Wins Rushing Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 0001-01-01 | https://www.nytimes.com/1964/11/27/new-atlantic-gains-in-field-hockey-41.html | NEW ATLANTIC GAINS IN FIELD HOCKEY, 4â€šÃ„Ãª1 | False | Special to The New York Times | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/canadian-triumphs-in-10000meterrun.html | CANADIAN TRIUMPHS IN 10,000â€šÃ„ÃªMETERRUN | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/michael-a-yarcheskii.html | MICHAEL A. YARCHESKII | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/radar-helpful-in-fog-but-not-infallible.html | Radar Helpful in Fog but Not Infallible | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/soviet-promies-to-give-hanoi-aid-and-assails-u-s-warns-against.html | SOVIET PROMIES TO GIVE HANOI AID AND ASSAILS U. S.; Warns Against â€šÃ„Ã²Aggressive Actionsâ€šÃ„Ã´ â€šÃ„Ã® North Vietnam Charges Bombardment | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/salazar-foes-urge-new-lisbon-regime.html | SALAZAR FOES URGE NEW LISBON REGIME | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/germans-convict-2-officers.html | Germans Convict 2 Officers | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/arnold-w-milliken-dies-at-65-managed-utility-in-binghamton.html | Arnold W. Milliken Dies at 65; Managed Utility in Binghamton | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/paper-in-ghana-demands-apology-by-us-embassy.html | Paper in Ghana Demands Apology by U.S. Embassy | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/herbert-soloi-fortune-editor-john-dewey-aide-in-trotsky.html | HERBERT SOLOI, FORTUNE EDITOR; John Dewey Aide in Trotsky Investigation Dies at 61 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/china-pledges-aid-for-congo-rebels-calls-for-world-resistance-to-us.html | CHINA PLEDGES AID FOR CONGO REBELS; Calls for World Resistance to U.S, and Belgian Action | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/humboldt-state-wins-213.html | Humboldt State Wins, 21â€šÃ„Ãª3 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/three-embassies-of-us-attacked-belgians-and-britons-also-targets-of.html | THREE EMBASSIES OF U.S. ATTACKED; Belgians and Britons Also Targets of Mobs in Cairo, Nairobi and Prague | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/scientist-says-xrays-proved-hitlers-death.html | Scientist Says Xâ€šÃ„ÃªRays Proved Hitler's Death | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/port-smouth-pledge-given-by-mnamara.html | PORT SMOUTH PLEDGE GIVEN BY M'NAMARA | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/soviet-charges-aggression.html | Soviet Charges â€šÃ„Ã²Aggressionâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/star-coach-urge-big-changes-in-soviet-track-and-field-setup.html | Star, Coach Urge Big Changes In Soviet Track and Field Setup | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/national-auto-renting-plans-leasing-of-cars.html | National Auto Renting Plans leasing of Cars | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/steel-union-aims-for-15c-increase-wage-panel-also-expected-to-ask.html | STEEL UNION AIMS FOR 15C INCREASE; Wage Panel Also Expected to Ask Shift Pay Rise | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/gwladys-wynne-sills-78-exactress-dies-in-paris.html | Gwladys Wynne Sills, 78, Exâ€šÃ„ÃªActress, Dies in Paris | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/japanese-aide-appointed.html | Japanese Aide Appointed | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/putnam-towns-fighting-new-con-ed-power-line-northern-westchester.html | Putnam Towns Fighting New Con Ed Power Line; Northern Westchester Also Combats Plan to Widen Route in Woodlands | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/letters-to-the-times-republican-aftermath-need-for-education-to.html | Letters to The Times; Republican Aftermath; Need for Education to Negate Tactics of Extremists Stressed | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-wont-inquire-into-ship-collision-lacks-jurisdiction.html | U.S. Won't Inquire Into Ship Collision; Lacks Jurisdiction | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/steeple-jill-wins-17th-running-of-29700-firenze-handicap-at.html | Steeple Jill Wins 17th Running of $29,700 Firenze Handicap at Aqueduct; FILLY SHOWS WAY BY 3âˆšÃµ LENGTHS; Beats Gold Frame and Pays $8.50 â€šÃ‚Ã® Treachery Third â€šÃ‚Ã®Favored Monade 7th | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/central-islip-beats-east-islip-29-to-0.html | CENTRAL ISLIP BEATS EAST ISLIP, 29 TO 0 | False | Special to The New York Times | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/criminals-bootlegging-pep-pills-for-big-profits-us-aide-says.html | Criminals Bootlegging Pep Pills For Big Profits, U.S. Aide Says | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/new-orders-for-machine-tools-continue-decline-october-ratefalls.html | New Orders for Machine Tools Continue Decline; October RateFalls Below Pace of September by 6.6%; But 10â€šÃ‚ÃªMonth Figure Soars] Above Level of Last Year | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/deputy-coroner-in-nevada-accused-of-balking-cab.html | Deputy Coroner in Nevada Accused of Balking C.A.B. | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/peron-attends-madrid-theater.html | Peron Attends Madrid Theater | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/canada-general-fund-elects-vice-president.html | Canada General Fund Elects Vice President | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/livestock-show-in-chicago.html | Livestock Show in Chicago | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/letters-to-the-times-for-portable-pensions.html | Letters to The Times; For Portable Pensions | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/sato-asserts-he-plans-no-changes-now-in-japans-no-war-constitution.html | Sato Asserts He Plans No Changes Now in Japan's â€šÃ‚Ã²No Warâ€šÃ‚Ã´ Constitution | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/world-war-ii-shell-kills-3-boys-in-an-italian-town.html | World War II Shell Kills 3 Boys in an Italian Town | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/childs-age-is-a-guideline-in-choosing-a-christmas-gift.html | Child's Age Is a Guideline in Choosing a Christmas Gift | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/7-of-family-dead-in-headon-crash-13-from-metropolitan-area-among.html | 7 OF FAMILY DEAD IN HEADâ€šÃ‚ÃªON CRASH; 13 From Metropolitan Area Among Auto Fatalities | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/leftovers-make-turkey-recipes.html | Leftovers Make Turkey Recipes | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/spring-valley-houses-sold.html | Spring Valley Houses Sold | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/lipstonkirwan.html | Lipstonâ€šÃ‚Ã®Kirwan | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/4-live-for-6-weeks-on-astronaut-diet.html | 4 LIVE FOR 6 WEEKS ON ASTRONAUT DIET | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/miss-pimental-wed-to-srcontiguglia.html | Miss Pimental Wed To S.R.Contiguglia | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/talks-to-open-dec-7.html | Talks to Open Dec. 7 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/wood-field-and-stream-dog-and-decoy-man-team-to-trap-duck-at-refuge.html | Wood, Field and Stream; Dog and Decoy Man Team to Trap Duck at Refuge Ponds in Britain | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/from-watery-deep-come-lamp-bases.html | From Watery Deep Come Lamp Bases | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/jewish-group-here-asks-a-soviet-bill-of-rights.html | Jewish Group Here Asks A Soviet â€šÃ‚Ã²Bill of Rightsâ€šÃ‚Ã´ | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/rovers-triumph-oyer-blades-53.html | ROVERS TRIUMPH OYER BLADES, 5â€šÃ‚Ãª3 | False | By RICHARD GUTWILLIG | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/malaysians-kill-3-invaders.html | Malaysians Kill 3 Invaders | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/two-convicts-escape-net.html | Two Convicts Escape Net | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/briton-leaves-to-assess-position-in-south-arabia.html | Briton Leaves to Assess Position in South Arabia | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/ducks-turn-back-clinton-31.html | Ducks Turn Back Clinton, 3â€šÃ‚Ãª1 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/pretoria-may-drop-90day-jailing-law.html | PRETORIA MAY DROP 90â€šÃ‚ÃªDAY JAILING LAW | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/vatican-vote-curb-irks-world-council.html | VATICAN VOTE CURB IRKS WORLD COUNCIL | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/alabama-tops-auburn-2114-to-end-unbeaten-and-accepts-orange-bowl.html | Alabama Tops Auburn, 21â€šÃ‚Ãª14, to End Unbeaten and Accepts Orange Bowl Bid; TIDE IS SPARKED BY 107â€šÃ‚ÃªYARD RUN; Alabama Takes Lead When Ogden Scores on Return of Secondâ€šÃ‚ÃªHalf Kickoff | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/tv-new-voices-in-the-arts-a-debut-channel-13-presents-youthful.html | TV: â€šÃ‚Ã²New Voices in the Arts,â€šÃ‚Ã´ a Debut; Channel 13 Presents Youthful Samplings | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/dino-passes-out-in-the-big-parade-throngs-enthralled-again-by-macys.html | DINO PASSES OUT IN THE BIG PARADE; Throngs Enthralled Again by Macy's Spectacular | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/death-toll-put-at-51.html | Death Toll Put at 51 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/rangers-crushed-by-bruins-6-to-1-lastplace-club-sets-back-new-york.html | RANGERS CRUSHED BY BRUINS, 6 TO 1; Lastâ€šÃ‚ÃªPlace Club Sets Back New York First Time | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/prison-rebels-see-warden-on-issues.html | PRISON REBELS SEE WARDEN ON ISSUES | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/clarence-kolb-actor-dies-at-90-vaudeville-star-played-mr-honeywell.html | CLARENCE KOLB, ACTOR, DIES AT 90; Vaudeville Star Played Mr. Honeywell on TV â€šÃ„Ã²Margieâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-braced-for-reactions.html | U.S. Braced for Reactions | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/leafs-beat-hawks.html | Leafs Beat Hawks | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-and-hungary-to-open-talks-aimed-at-better-relations.html | U.S. and Hungary to Open Talks Aimed at Better Relations | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/net-to-present-religious-drama-frys-sleep-of-prisoners-is-scheduled.html | N.E.T. TO PRESENT RELIGIOUS DRAMA; Fry's â€šÃ„Ã²Sleep of Prisonersâ€šÃ„Ã´ Is Scheduled for Jan. 8 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/toronto-issues-gain.html | Toronto Issues Gain | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/no-comment-in-washington.html | No Comment in Washington | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/holiday-closings.html | Holiday Closings | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/in-the-nation-no-place-left-to-hide-from-red-tape.html | In The Nation; No Place Left to Hide From Red Tape | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/sothebys-weeklong-sale-of-art-brings-2-million.html | Sotheby's Weekâ€šÃ„ÃªLong Sale Of Art Brings $2 Million | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/canadian-seamen-elect-new-chief-mclaughlin-a-former-aide-of-banks.html | CANADIAN SEAMEN ELECT NEW CHIEF; McLaughlin, a Former Aide of Banks, Succeeds Him | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/soviet-envoy-protests-film.html | Soviet Envoy Protests Film | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/group-stays-in-strasbourg.html | Group Stays in Strasbourg | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/camden-adios-31-infestivalfinale.html | CAMDEN ADIOS 3â€šÃ„Ãª1 INFESTIVALFINALE | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-consul-is-back-from-stanleyville.html | U.S. CONSUL IS BACK FROM STANLEYVILLE | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/critic-at-large-two-proposed-dams-in-the-grand-canyon-threaten-area.html | Critic at Large; Two Proposed Dams in the Grand Canyon Threaten Area of Dramatic Beauty | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/bridge-two-new-york-pairs-gain-spots-on-international-team.html | Bridge: Two New York Pairs Gain; Spots on International Team | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-doctors-show-an-interest-in-serving-abroad-2000-physicians-now.html | U.S. Doctors Show an Interest in Serving Abroad; 2,000 Physicians Now Work in Foreign Posts Despite Hazards, A.M.A. Says | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/east-beats-west-1912-in-gem-bowl-game-at-erie.html | East Beats West, 19â€šÃ„Ãª12, In Gem Bowl Game at Erie | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/theater-preview.html | Theater Preview | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/lesserkosiner.html | Lesserâ€šÃ„Ã®Kosiner | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/3-teenagers-killed.html | 3 Teenâ€šÃ„ÃªAgers Killed | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/oswalds-wife-visits-relative.html | Oswald's Wife Visits Relative | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/order-for-2-ships-canceled-by-p-s-marietta-loses-contract-because.html | ORDER FOR 2 SHIPS CANCELED BY P. S.; Marietta Loses Contract Because of Delays | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/mayor-optimistic-on-offtrack-tax-he-and-beame-depending-on.html | MAYOR OPTIMISTIC ON OFFTRACK TAX; He and Beame Depending on Legislature to Pass Law to Aid Finances | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/train-kills-3-in-car.html | Train Kills 3 in Car | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/world-affairs-program-set.html | World Affairs Program Set | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/alice-ruth-mack-is-honored-here-at-supper-dance-debutante-is.html | Alice Ruth Mack Is Honored Here At Supper Dance; Debutante Is Presented by Parents at Fete in St. Regis Roof | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/windows-stoned-in-prague.html | Windows Stoned in Prague | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/medeiros-wins-city-halltoconey-island-walk-zinn-is-runnerup-in.html | Medeiros Wins City Hallâ€šÃ„Ãªtoâ€šÃ„ÃªConey Island Walk; ZINN IS RUNNERâ€šÃ„ÃªUP IN 10Â¬Î©â€šÃ„ÃªMILE RACE; Truck Driver, 51, Defeats Army Man by 300 Yards in 54th Handicap Event | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/letters-to-the-times-no-nuclear-directorate.html | Letters to The Times; No Nuclear Directorate | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/mrs-albert-l-williams.html | MRS. ALBERT L. WILLIAMS | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/tulsa-trounces-wichita-217-rhome-and-twilley-pace-attack.html | Tulsa Trounces Wichita, 21â€šÃ„Ãª7; Rhome and Twilley Pace Attack | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/polls-indicate-labor-backing-is-strong-despite-british-crisis.html | Polls Indicate Labor Backing Is Strong Despite British Crisis | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/czechsgetnorth-korean-trade.html | CzechsGetNorth Korean Trade | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/we-need-you-now.html | We Need You Now! | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/military-band-and-pianist-to-be-philharmonic-guests.html | Military Band and Pianist To Be Philharmonic Guests | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/pilot-suffers-cuts-on-crash.html | Pilot Suffers Cuts on Crash | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/picketing-planned-at-governors-home.html | PICKETING PLANNED AT GOVERNOR'S HOME | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/reds-shoot-german-in-canal.html | Reds Shoot German in Canal | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/mother-gets-a-day-off.html | Mother Gets a Day Off | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/clark-clinches-2d-in-watchung-loop.html | CLARK CLINCHES 2D IN WATCHUNG LOOP | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/fischerdieskau-heard-in-concert-steinberg-leads-program-with.html | FISCHERâ€šÃ„Ãª DIESKAU HEARD IN CONCERT; Steinberg Leads Program With Philharmonic | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/allied-stores-offers-to-buy-stock-of-concern-in-texas.html | Allied Stores Offers to Buy Stock of Concern in Texas | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/miss-diana-schley-is-wed-in-baltimore.html | Miss Diana Schley Is Wed in Baltimore | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/siberian-experimental-school-stresses-genetics-gifted-students-are.html | Siberian Experimental School Stresses Genetics; Gifted Students Are Allowed to Use Modern Textbooks That Disregard Dogma | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/takayama-wins-24th-in-row.html | Takayama Wins 24th in Row | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/letters-to-the-times-to-aid-latin-america-representative-explains.html | Letters to The Times; To Aid Latin America; Representative Explains Trip for Alliance for Progress | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/new-rochelle-tops-iona-prep-14-to-6.html | NEW ROCHELLE TOPS IONA PREP, 14 TO 6 | False | Special to The New York Times | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/man-in-the-news-selfmade-skipper-avner-freudenberg.html | Man in the News Selfâ€šÃ„ÃªMade Skipper Avner Freudenberg | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/bronx-man-died-on-shalom-hour-before-liner-sailed.html | Bronx Man Died on Shalom Hour Before Liner Sailed | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/ship-group-seeks-tramp-operation-culf-mediterranean-wants.html | SHIP GROUP SEEKS TRAMP OPERATION; Culf â€šÃ„Ãª Mediterranean Wants Fullâ€šÃ„ÃªShipload Business | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/secret-agent-q018-unmasked-a-vetwoerd-spy-security-branch.html | Secret Agent Q018 Unmasked: A Vetwoerd Spy; Security Branch Increasingly Infiltrates South African Red and Other Groups | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/physicist-is-fiance-of-miss-bainbridge.html | Physicist Is Fiance Of Miss Bainbridge | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/liza-minelli-engaged.html | Liza Minelli Engaged | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/scandinavian-une-orders-douglases.html | SCANDINAVIAN UNE ORDERS DOUGLASES | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/sihanouks-assent-to-us-talks-vexes-leftists-student-protest.html | Sihanouk's Assent to U.S. Talks Vexes Leftists; Student Protest BlockedÂ¬â‰ He Says Cambodia Won't Betray Red Friends | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/passengers-call-crew-terrific-and-praise-calmness-on-shalom.html | Passengers Call Crew â€šÃ„Ã²Terrificâ€šÃ„Ã´ And Praise Calmness on Shalom | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/us-truck-loadings-register-42-gain.html | U.S. TRUCK LOADINGS REGISTER 4.2% GAIN | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/sterling-rallies-in-quick-reaction-to-11nation-help-pound-soars-in.html | STERLING RALLIES IN QUICK REACTION TO 11â€šÃ„ÃªNATION HELP; Pound Soars in Europe â€šÃ„Ã®Reports on U.S. Rescue Role Annoy Britons | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/radio-messages-trace-sea-drama-coast-guard-unit-at-boston-flashed.html | RADIO MESSAGES TRACE SEA DRAMA; Coast Guard Unit at Boston Flashed the First Alert | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/news-analysis-naval-shipyard-issue-order-to-close-facilities-is.html | News Analysis; Naval Shipyard Issue; Order to Close Facilities Is Scored By Navy Man on Engineering Duty | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/miss-terry-asiel-makes-debut-here.html | Miss Terry Asiel Makes Debut Here | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/8-interceptions-help-hofstra-rout-post-46-to-7-stolen-passes-lead.html | 8 Interceptions Help Hofstra Rout Post, 46 to 7; Stolen Passes Lead to 4 Touchdowns by Dutchmen; 102â€šÃ„ÃªYard RunAmong Scoresâ€šÃ„Ã®Penalties Abound in Game | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/slam-of-car-door-restores-hearing-to-michigan-girl.html | Slam of Car Door Restores Hearing To Michigan Girl | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/the-italian-elections.html | The Italian Elections | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/serenaders-are-serenaded.html | Serenaders Are Serenaded | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/barbara-m-friedell-is-bride-of-a-broker.html | Barbara M. Friedell Is Bride of a Broker | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/22-are-murdered-massacre-of-2000-to-4000-africans-by-rebels.html | 22 ARE MURDERED; Massacre of 2,000 to 4,000 Africans by Rebels Reported | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/lil-edition-wins-sprint.html | L'il Edition Wins Sprint | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/origin-of-potatoes.html | Origin of Potatoes | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/corso-gets-all-40-points-for-hasbrouck-heights.html | Corso Gets All 40 Points For Hasbrouck Heights | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/newsprint-maker-scores-price-cuts.html | Newsprint Maker Scores Price Cuts | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/dr-joseph-fm-rabbi-69-is-dead-spokesman-for-reform-jews-led-buffalo.html | DR. JOSEPH FM, RABBI, 69, IS DEAD; Spokesman for Reform Jews Led Buffalo Congregation | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/outbreak-in-nairobi.html | Outbreak in Nairobi | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/erasmus-routed-in-36t00-game-midwood-gets-21st-victory-in-row-and.html | ERASMUS ROUTED IN 36â€šÃ„Ãª T0â€šÃ„Ãª0 GAME; Midwood Gets 21st Victory in Row and 2d Straight Title as Kaufman Stars | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/st-peters-beats-dickinson-2718-hawkes-scores-4-times-in-56th-game.html | ST. PETER'S BEATS DICKINSON, 27â€šÃ„Ãª18; Hawkes Scores 4 Times in 56th Game of Series | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/johnson-spends-a-quiet-holiday-eats-turkey-at-ranch-and-misses.html | JOHNSON SPENDS A QUIET HOLIDAY; Eats Turkey at Ranch and Misses Football Game | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/books-of-the-times-beyond-the-pyrenees.html | Books of The Times; Beyond the Pyrenees | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/transport-news-london-pier-pact-employers-agree-to-raise-cruises.html | TRANSPORT NEWS: LONDON PIER PACT; Employers Agree to Raise â€šÃ„Ã®Cruises Near Capacity | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/oliphant-admits-2-new-partners.html | Oliphant Admits 2 New Partners | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/four-net-stars-advance-to-tucson-quarterfinals.html | Four Net Stars Advance To Tucson Quarterâ€šÃ„ÃªFinals | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/nun-tells-of-savage-beatings-by-rebels-in-congo-recalls-wishing-for.html | Nun Tells of Savage Beatings by Rebels in Congo; Recalls Wishing for Death as She Was Forced to Parade Naked Throagh Street | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/w-and-m-beats-richmond-3313-haglan-throvys-3-scoring-passes-rausch.html | W. AND M. BEATS RICHMOND, 33â€šÃ„Ãª13; Haglan Throvys 3 Scoring Passes â€šÃ„Ã® Rausch Excels | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/hawks-set-back-celtics-11098.html | HAWKS SET BACK CELTICS, 110â€šÃ„Ãª98 | False | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/mississippians-discount-fbi-report.html | Mississippians Discount F.B.I. Report | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/taylor-denies-threat-to-quit-over-vietnam-war.html | Taylor Denies Threat to Quit Over Vietnam War | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/indian-red-calls-off-fast.html | Indian Red Calls Off Fast | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/managing-editor-named.html | Managing Editor Named | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/3-die-as-plane-crashes-into-mountain-at-scranton.html | 3 Die as Plane Crashes Into Mountain at Scranton | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/will-i-rule-first-in-dixie-handicap.html | WILL I RULE FIRST IN DIXIE HANDICAP | False | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/kennedy-when-10-asked-for-a-raise.html | KENNEDY, WHEN 10, ASKED FOR A RAISE | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/donegan-dedicates-granite-cross.html | Donegan Dedicates Granite Cross | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/belgium-bars-role-in-fleet.html | Belgium Bars Role in Fleet | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/torres-and-olson-box-here-tonight-garden-victor-is-promised-shot-at.html | TORRES AND OLSON BOX HERE TONIGHT; Garden Victor Is Promised Shot at Pastrano's Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/truman-to-dedicate-a-new-topeka-bank-headed-by-exaide.html | Truman to Dedicate A New Topeka Bank Headed by Exâ€šÃ„ÃªAide | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/harriman-terms-effects-of-congo-action-salutary.html | Harriman Terms Effects Of Congo Action Salutary | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/rain-shortcircuits-1200-telephones-in-two-boroughs.html | Rain Shortâ€šÃ„ÃªCircuits 1,200 Telephones In Two Boroughs | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hospitals-urged-to-pool-efforts-planning-council-stresses-community.html | HOSPITALS URGED TO POOL EFFORTS; Planning Council Stresses Community Comes First | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/sue-solomon-married.html | Sue Solomon Married | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/lastminute-score-decides.html | Lastâ€šÃ„ÃªMinute Score Decides | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hoover-ouster-asked-in-gary.html | Hoover Ouster Asked in Gary | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/malaysians-end-algiers-visit.html | Malaysians End Algiers Visit | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/harriet-samuel-a-bride.html | Harriet Samuel a Bride | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/evangelist-denies-charges-of-fraud.html | EVANGELIST DENIES CHARGES OF FRAUD | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/cubans-urge-aid-to-rebels.html | Cubans Urge Aid to Rebels | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/search-for-boy-abandoned.html | Search for Boy Abandoned | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/flight-from-pound-in-paris-stemmed-but-doubts-persist.html | Flight From Pound In Paris Stemmed But Doubts Persist | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/motorists-can-get-65-state-stickers-beginning-tuesday.html | Motorists Can Get '65 State Stickers Beginning Tuesday | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/letters-to-the-times-tax-cuts-after-yard-closing.html | Letters to The Times; Tax Cuts After Yard Closing? | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/gizenga-said-to-have-vanished.html | Gizenga Said to Have Vanished | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/russian-invents-cocktail-oxygen-and-tomato-juice.html | Russian Invents Cocktail, Oxygen and Tomato Juice | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/28-debutantes-are-presented-at-the-gotham-ball.html | 28 Debutantes Are Presented at the Gotham Ball | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/sovietchile-trade-pact-seen.html | Sovietâ€šÃ„ÃªChile Trade Pact Seen | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/advertising-function-of-public-relations-is-debated.html | Advertising: Function of Public Relations Is Debated | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/woman-gave-birthat-55-magazine-calls-it-record.html | Woman Gave Birthat 55; Magazine Calls It Record | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/no-drop-at-paulis.html | No Drop at Paulis | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/rebels-said-to-seize-town.html | Rebels Said to Seize Town | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/georgia-port-agent-named.html | Georgia Port Agent Named | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/hackensack-wins-title.html | Hackensack Wins Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/leonia-in-front.html | Leonia in Front | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/rifle-group-warns-on-firearms-curbs.html | RIFLE GROUP WARNS ON FIREARMS CURBS | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/commodities-dull-in-london-trading.html | COMMODITIES DULL IN LONDON TRADING | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/pleasure-boat-news-taylor-eager-for-new-attempt-on-world-water.html | Pleasure Boat News; Taylor Eager for New Attempt On World Water Speed Record | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/winrow-of-nyac-wins-junior-20kilometer-title.html | Winrow of N.Y.A.C. Wins Junior 20â€šÃ„ÃªKilometer Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/ghanaian-students-in-us-denounce-soviet-on-congo.html | Ghanaian Students in U.S. Denounce Soviet on Congo | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/dry-cleaning-draperies.html | Dry Cleaning Draperies | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/3-yonkers-men-arrested-in-burning-of-police-car.html | 3 Yonkers Men Arrested In Burning of Police Car | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/chamberlain-scores-63-points.html | Chamberlain Scores 63 Points | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/israelis-detain-man-in-trunk-as-a-suspected-spy.html | Israelis Detain â€šÃ„Ã²Man in Trunkâ€šÃ„Ã´ as a Suspected Spy | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/letters-to-the-times-ronald-hiltons-report-resignation-of-editor-of.html | Letters to The Times; Ronald Hilton's Report; Resignation of Editor of Journal on Latinâ€šÃ„ÃªAmerican Affairs Regretted | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/nurserymen-give-awardsj-on-2-landscape-jobs-here.html | Nurserymen Give Awardsj On 2 Landscape Jobs Here | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/diana-herran-engaged-to-charles-b-angulo.html | Diana Herran Engaged To Charles B. Angulo | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/cutters-search-atlantic-in-vain-hunt-in-oilslicked-waters-fails-to.html | CUTTERS SEARCH ATLANTIC IN VAIN; Hunt in Oilâ€šÃ„ÃªSlicked Waters Fails to Find a Trace of Lost Tanker Crewmen | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/paper-company-raises-earnings-west-virginia-pulps-profit-ciimbs-to.html | PAPER COMPANY RAISES EARNINGS; West Virginia Pulp's Profit Ciimbs to $13,567,000 | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/dream-is-termed-memory-junking-brain-gets-rid-of-unwanted-data.html | DREAM IS TERMED â€šÃ„Ã²MEMORY JUNKINGâ€šÃ„Ã´; Brain Gets Rid of Unwanted Data During Sleep, Two British Scientists Say | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/french-to-exploit-rifts.html | French to Exploit Rifts | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/chichi-harold-is-wed.html | Chiâ€šÃ„ÃªChi Harold Is Wed | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/nuveen-co-names-2-to-board.html | Nuveen & Co. Names 2 to Board | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/counterattack-reported.html | Counterattack Reported | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/madison-140-victor.html | Madison 14â€šÃ„Ã®0 Victor | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/families-on-move-in-suburbs-here-many-houses-change-hands-3-times.html | FAMILIES ON MOVE IN SUBURBS HERE; Many Houses Change Hands 3 Times in 10 Years as Mobility Increases; TRANSFERS ONE FACTOR; Desire for a Better Home or Larger Quarters Also Causing More Shifts | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/martha-willman-prendergast-introduced-to-society-at-ball.html | Martha Willman Prendergast Introduced to Society at Ball | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/notre-dame-high-gains-76-victory-beats-stamford-catholic-on-melitas.html | NOTRE DAME HIGH GAINS 7â€šÃ„Ã¬6 VICTORY; Beats Stamford Catholic on Melita's Extra Point | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/thais-buy-machinery-here.html | Thais Buy Machinery Here | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/store-seeks-to-rejuvenate-its-image.html | Store Seeks to Rejuvenate Its Image | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/a-dinner-in-st-petersburg-sends-192-to-the-hospital.html | A Dinner in St. Petersburg Sends 192 to the Hospital | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/havana-getting-locomotives.html | Havana Getting Locomotives | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/no-thanks.html | No, Thanks | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/miss-moffit-gains-in-aussie-doubles.html | MISS MOFFIT GAINS IN AUSSIE DOUBLES | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/margaret-fendrock-is-wed-at-st-agness.html | Margaret Fendrock Is Wed at St. Agnes's | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/12story-building-sold-in-midtoin-property-at-1431-broadway-acquired.html | 12â€šÃ„ÃªSTORY BUILDING SOLD IN MIDTOIN; Property at 1431 Broadway Acquired by Investors | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/gop-loser-in-nevada-files-for-senate-recount.html | G.O.P. Loser in Nevada Files for Senate Recount | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/commercial-paper-volume-advances-to-record-level.html | Commercial Paper Volume Advances to Record Level | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/pekings-foreign-minister-begins-visit-to-indonesia.html | Peking's Foreign Minister Begins Visit to Indonesia | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/somalia-asks-for-meetings.html | Somalia Asks for Meetings | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/britain-to-lend-submarine-to-india-for-naval-training.html | Britain to Lend Submarine To India for Naval Training | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/collision-near-air-base.html | Collision Near Air Base | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/one-nation-under-god.html | â€šÃ„Ã²One Nation Under Godâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/thant-notified-of-plan.html | Thant Notified of Plan | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/goal-by-gogolak-from-32-decisive.html | GOAL BY GOGOLAK FROM 32 DECISIVE | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-27 | 1964-11-27 | https://www.nytimes.com/1964/11/27/archives/east-side-gains-title.html | East Side Gains Title | True | | 1992-09-23 | RE0000593147 | B00000153648 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/5-americans-in-tamzania-held-after-seeing-refugees.html | 5 Americans in Tamzania Held After Seeing Refugees | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/crafty-lad-640-scores.html | Crafty Lad, $6.40, Scores | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 0001-01-01 | https://www.nytimes.com/1964/11/28/e-a-rumely-dies.html | E A. RUMELY DIES | False | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/africans-demand-congo-coalition-delegates-at-nairobi-talks-hail.html | AFRICANS DEMAND CONGO COALITION; Delegates at Nairobi Talks Hail Rebels and Assail U.S.â€šÃ„Ãªbelgian Action | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/group-would-sell-john-david-name.html | Group Would Sell John David Name | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/news-from-warsaw.html | News From Warsaw | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/boston-maine-enlisting-state-to-run-its-commuter-service.html | Boston & Maine Enlisting State To Run Its Commuter Service | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/us-panel-to-get-report-on-docks-tafthartley-board-to-hear-final.html | U.S. PANEL TO GET REPORT ON DOCKS; Taftâ€šÃ„ÃªHartley Board to Hear â€šÃ„Ã²Finalâ€šÃ„Ã´ Contract Offer | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/steak-house-helps-visitor-know-dallas.html | Steak House Helps Visitor Know Dallas | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/foreign-affairs-crisis-in-the-west-viodd-man-out.html | Foreign Affairs; Crisis in the West: VIâ€šÃ„Ã®Odd Man Out | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bronx-reassured-on-2-hospitals.html | Bronx Reassured on 2 Hospitals | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/stock-prices-dip-as-trading-falls-on-american-list.html | Stock Prices Dip As Trading Falls On American List | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/humane-warfare.html | â€šÃ„Ã²Humane Warfareâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/us-presses-cairo-on-embassy-riot-demands-compensation-for-burning.html | U.S. PRESSES CAIRO ON EMBASSY RIOT; Demands Compensation for Burning and Pillaging | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bernhard-d-forster.html | BERNHARD D. FORSTER | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/un-assembly-avoiding-an-election.html | U.N. Assembly Avoiding an Election | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/commodities-maine-potato-futures-reach-contract-highs-in-heavy.html | Commodities: Maine Potato Futures Reach Contract Highs in Heavy Trading; BASIS OF DEMAND IS CROP SHORTAGE; Prices of Cocoa Show Sharp Gain as Producer Group Cuts Back Supply | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/curb-on-prison-mail-taken-to-us-court.html | CURB ON PRISON MAIL TAKEN TO U.S. COURT | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/scripto-pen-struck-over-racial-dispute.html | SCRIPTO PEN STRUCK OVER RACIAL DISPUTE | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/lumber-production-shows-an-advance.html | LUMBER PRODUCTION SHOWS AN ADVANCE | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/french-vote-backs-goals-for-economy.html | FRENCH VOTE BACKS GOALS FOR ECONOMY | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/caroline-kennedy-7-has-party-too.html | Caroline Kennedy, 7, Has Party, Too | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/southern-railway-co-selects-new-director.html | Southern Railway Co, Selects New Director | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/powell-is-facing-new-court-action.html | POWELL IS FACING NEW COURT ACTION | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/reynolds-questioned-as-senate-prepares-to-reopen-baker-case.html | Reynolds Questioned as Senate Prepares to Reopen Baker Case | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/kaunda-to-visit-washington.html | Kaunda to Visit Washington | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times-expressway-opposed-arguments-against-proposed.html | Letters to The Times; Expressway Opposed; Arguments Against Proposed Lower Manhattan Roadway Outlined | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/naval-stores.html | NAVAL STORES | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/rise-in-hems-starts-a-rise-in-eyebrows.html | Rise in Hems Starts a Rise In Eyebrows | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/books-of-the-times-the-ancestors-so-many-now-like-to-share.html | Books of The Times; The Ancestors So Many Now Like to Share | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/east-germans-get-carbon14.html | East Germans Get Carbonâ€šÃ„Ãª14 | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/jersey-opens-study-into-encephalitis.html | JERSEY OPENS STUDY INTO ENCEPHALITIS | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/soviet-salutes-albania-on-liberation-holiday.html | Soviet Salutes Albania On Liberation Holiday | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/many-cities-besides-new-york-have-the-task-of-keeping-subways-clean.html | Many Cities Besides New York Have the Task of Keeping Subways Clean, and Most Are More Successful; CLEANER SUBWAYS A WORLD PROBLEM; But New York's Lines Are Among Dirtiestâ€šÃ„Ã®Some Are Scrubbed Daily; CLOSING AT NIGHT HELPS; All Other Systems Use Late Hours for Mopping Upâ€šÃ„Ã®Machines Being Tried | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/oxfordcambridge-rowing-is-called-wasteful-facalty-magazine-hits.html | Oxfordâ€šÃ„ÃªCambridge Rowing Is Called Wasteful; Facalty Magazine Hits Race as Misuse of Funds | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/city-excludes-bryn-mawr-hotel-from-reliefcase-referral-list.html | City Excludes Bryn Mawr Hotel From Reliefâ€šÃ„ÃªCase Referral List | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 0001-01-01 | https://www.nytimes.com/1964/11/28/ultronigs-prige-on-offering-cut.html | ULTRONIGS PRIGE ON OFFERING CUT | False | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/latin-cotillion-sees-9-debutantes-bow.html | Latin Cotillion Sees 9 Debutantes Bow | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/barber-seeks-slot-machines.html | Barber Seeks Slot Machines | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times-fate-of-greeks-in-turkey.html | Letters to The Times; Fate of Greeks in Turkey | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/indiana-teacher-is-elected-by-social-studies-council.html | Indiana Teacher Is Elected By Social Studies Council | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/666-5th-ave-shut-after-explosion-smoke-drives-workers-outrush.html | 666 5TH AVE. SHUT AFTER EXPLOSION; Smoke Drives Workers Outâ€šÃ„Ã®Rush Traffic Tied Up | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bulgarian-film-wins-prize.html | Bulgarian Film Wins Prize | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/moro-defeats-red-motion-to-replace-iii-president.html | Moro Defeats Red Motion To Replace III President | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/un-payment-crisis-held-brinkmanship.html | U.N. PAYMENT CRISIS HELD BRINKMANSHIP | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/missing-stamps-found.html | Missing Stamps Found | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/saigon-firmness-restores-order-ban-on-all-demonstrations-quiets.html | SAIGON FIRMNESS RESTORES ORDER; Ban on All Demonstrations Quiets Regime's Criticsâ€šÃ„Ã®Buddhists Close Center | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/soviet-still-critical.html | Soviet Still Critical | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/prices-of-stocks-in-london-slump-as-economic-uncertainties-persist.html | Prices of Stocks in London Slump as Economic Uncertainties Persist; DOWNTURN ERASES THURSDAY'S GAINS; Recovery Spurred by Pound Rescue Is Stemmed by a Lack of Demand | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/vermont-deep-kill-a-record.html | Vermont Deep. Kill a Record | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bonn-concerned-at-wilsons-view-voices-anxiety-at-speech-on-arms.html | BONN CONCERNED AT WILSON'S VIEW; Voices Anxiety at Speech on Arms Control in Europe | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/industrialist-to-be-honored.html | Industrialist to Be Honored | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/canadian-assails-vote-by-seamen-banksism-still-in-control-rail.html | CANADIAN ASSAILS VOTE BY SEAMEN; â€šÃ„Ã²Banksismâ€šÃ„Ã´ Still in Control, Rail Union Chief Says | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/womans-plea-spurned.html | Woman's Plea Spurned | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/director-is-appointed-by-united-merchants.html | Director Is Appointed By United Merchants | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/ben-bella-to-speak-for-arabs.html | Ben Bella to Speak for Arabs | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/carlsons-death-matter-of-secoms.html | CARLSON'S DEATH: â€šÃ„Ã²MATTER OF SECOMSâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/us-airlines-buy-british.html | U.S. Airlines Buy British | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/compliments-fail-to-soften-critic-of-record-nassau-budget.html | Compliments Fail to Soften Critic of Record Nassau Budget | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/sea-crash-still-a-mystery-2-crews-told-not-to-talk.html | Sea Crash Still a Mystery; 2 Crews Told Not to Talk | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/knicks-and-hawks-meet-here-tonight.html | KNICKS AND HAWKS MEET HERE TONIGHT | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/45-rugby-teams-entered-in-bronx-tourney-today.html | 45 Rugby Teams Entered In Bronx Tourney Today | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/executive-post-filled-at-ford-motor-credit.html | Executive Post Filled At Ford Motor Credit | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/royals-set-back-76ers-133-to-112-twyman-paces-3dquarter-surge-with.html | ROYALS SET BACK 76ERS, 133 TO 112; Twyman Paces 3dâ€šÃ„ÃªQuarter Surge With 16 Points | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/farbstein-asks-data.html | Farbstein Asks Data | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/secret-service-acts-to-bolster-johnsons-guard-dillon-tells-of-plan.html | SECRET SERVICE ACTS TO BOLSTER JOHNSON'S GUARD; Dillon Tells of Plan to Hire 75 Agents as First Step in $3 Million Project; $650,000 FUND SOUGHT; Overâ€šÃ„ÃªAll Program Calls for 205 More Men and Latest Equipment for Detection | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/damages-increased-in-industry-spy-suit.html | DAMAGES INCREASED IN INDUSTRY SPY SUIT | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/australia-short-of-tinplate.html | Australia Short of Tinplate | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/fund-has-no-comment.html | Fund Has No Comment | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/daley-of-yanks-sent-to-indians-move-completes-deal-that-gave-ramos.html | DALEY OF YANKS SENT TO INDIANS; Move Completes Deal That Gave Ramos to Bombers | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/100-of-space-agency-willleave-alabama.html | 100 OF SPACE AGENCY WILLLEAVE ALABAMA | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/yemeni-parley-off-again.html | Yemeni Parley Off Again | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/computron-acquisition-set.html | Computron Acquisition Set | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/linda-schmitz-affianced.html | Linda Schmitz Affianced | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/rains-ease-northeast-drought-but-water-supply-is-still-low-dangelo.html | Rains Ease Northeast Drought But Water Supply Is Still Low; D'Angelo Hopeful That City's Reservoirs Will Hold Outâ€šÃ„Ã®Forests Reopen and Bans on Fires and Smoking Are Lifted | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/notre-dame-near-national-crown-victory-over-usc-today-can-clinch-no.html | NOTRE DAME NEAR NATIONAL CROWN; Victory Over U.S.C. Today Can Clinch No. 1 Spot | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/sidelights-brokers-studying-stock-indicators.html | Sidelights; Brokers Studying Stock Indicators | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/news-analysis-keeping-ships-apart-us-tests-use-of-shorebased-radar.html | News Analysis; Keeping Ships Apart; U.S. Tests Use of Shoreâ€šÃ„ÃªBased Radar, With Pictures Going to Vessels by TV | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/pound-crisis-ends-but-woes-remain-european-money-markets-calm-but.html | POUND CRISIS ENDS BUT WOES REMAIN; European Money Markets Calm but Wary as Cause for Fear Still Prevails; BRITISH TAX IS A FACTOR Paris Ponders Possibilities of a Multination Accord to Aid All Currencies | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/societe-generale-wins-in-struggle-to-control-sofina.html | Societe Generale Wins in Struggle To Control Sofina | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/madness-in-toronto-this-week-overshadows-grey-cup-final-pro-playoff.html | Madness in Toronto This Week Overshadows Grey Cup Final; Pro Playoff Game Supposed to Be Main Attraction, but Everyone Is Having Too Much Fun to Think About Football | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/hoover-quoted-as-barring-further-news-conferences.html | Hoover Quoted as Barring Further News Conferences | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/emmett-topkins-58-flemington-lawyer.html | EMMETT TOPKINS, 58, FLEMINGTON LAWYER | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/soviet-approves-us-message-link-teletype-service-to-speed-embassy.html | SOVIET APPROVES U.S. MESSAGE LINK; Teletype Service to Speed Embassy Communications | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/sheriff-challenges-fbi-to-arrest-rights-slayers.html | Sheriff Challenges F.B.I. to Arrest Rights Slayers | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/harket-zigzags-to-a-mixed-close-late-recovery-trims-early-losses-as.html | HARKET ZIGZAGS TO A MIXED CLOSE; Late Recovery Trims Early Losses as 627 Issues Fall and 449 Rise; MAJOR AVERAGES DIFFER; Uncertainty on Wall Street Follows Week of Activity in Monetary Circles | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/camden-adios-beats-uncle-alex-to-win-25000-yonkers-pace-l280to2.html | Camden Adios Beats Uncle Alex To Win $25,000 Yonkers Pace; $l2.80â€šÃ„Ãªtoâ€šÃ„Ãª$2 Shot Victor by Threeâ€šÃ„ÃªQaarters of Lengthâ€šÃ„Ã®Harry's Laara Third | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/meteorite-of-1864-believed-a-hoax-a-fragment-with-fossils-shows.html | METEORITE OF 1864 BELIEVED A HOAX; A Fragment With â€šÃ„Ã²Fossilsâ€šÃ„Ã´ Shows Evidence of Being the Work of a Prankster; LINKED TO CONTROVERSY; Body Fell at Time Pasteur Was Denying the Theory of Spontaneous Generation | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/pressure-continues.html | Pressure Continues | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/atom-fallout-rate-found-decreasing.html | ATOM FALLOUT RATE FOUND DECREASING | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times-role-of-marine-academy-its-graduates-record-in.html | Letters to The Times; Role of Marine Academy; Its Graduates' Record in Merchant Shipping Is Cited | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times-to-prosecute-nazis-jurist-suggests-a.html | Letters to The Times; To Prosecute Nazis; Jurist Suggests a Constitutional Amendment to Permit Trials | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/browns-sign-wichita-tackle.html | Browns Sign Wichita Tackle | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/5400-men-to-be-inducted-in-draft-call-for-january.html | 5,400 Men to Be Inducted In Draft Call for January | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/block-of-rovers-on-loan.html | Block of Rovers on Loan | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/payments-progress-seen.html | Payments Progress Seen | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/240-traffic-deaths-listecl-in-47-hours-of-the-holiday.html | 240 Traffic Deaths Listecl In 47 Hours of the Holiday | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/mail-clerk-wins-the-right-to-give-away-6-million.html | Mail Clerk Wins the Right To Give Away $6 Million | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/turks-free-gi-as-50000-pay-fine.html | Turks Free G.I. as 50,000 Pay Fine | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/st-john-maintains-lead-in-title-bowling-tourney.html | St. John Maintains Lead In Title Bowling Tourney | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/30-motorists-fail-to-aid-car-victim-some-nearly-hit-fallen-man-on.html | 30 MOTORISTS FAIL TO AID CAR VICTIM; Some Nearly Hit Fallen Man on Rhode Island Road | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/only-4-entered-in-177635-race-futurity-betting-eliminated-to.html | ONLY 4 ENTERED IN $177,635 RACE; Futurity Betting Eliminated to Prevent Minus Poolâ€šÃ„Ã®Umbrella Fella 5 to 2 | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/machlett-awarded-contract.html | Machlett Awarded Contract | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/kansas-five-bars-unseld.html | Kansas Five Bars Unseld | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/glass-blower-demonstrates-her-art-christmas-ornaments-are-being.html | Glass Blower Demonstrates Her Art; Christmas Ornaments Are Being Made in Shop's Window | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/navy-with-staubach-in-peak-form-is-rated-slight-choice-over-army-to.html | Navy With Staubach in Peak Form, Is Rated Slight Choice Over Army Today; STICHWEH TO LEAD CADETSâ€šÃ„Ã´ OFFENSE;100,000 to See Philadelphia Gameâ€šÃ„Ã®Undefeated Notre Dame to Face U.S.C. | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/soviet-scorpion-tale-denied.html | Soviet Scorpion Tale Denied | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/third-penitentiary-fugitive-is-seized-in-portland-ore.html | Third Penitentiary Fugitive Is Seized in Portland, Ore. | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/barge-man-killed-in-blast.html | Barge Man Killed in Blast | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/belgian-troops-start-to-leave-they-take-off-under-fire900-are.html | BELGIAN TROOPS START TO LEAVE; They Take Off Under Fireâ€šÃ„Ã®900 Are Unrescued | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/national-open-sales-rising.html | National Open Sales Rising | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/art-gleeson-58-announcer-for-the-boston-red-sox.html | Art Gleeson, 58, Announcer For the Boston Red Sox | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/pound-steadies-in-trading-here-sterling-price-for-delivery-monday.html | POUND STEADIES IN TRADING HERE; Sterling Price for Delivery Monday Stays at $2.7914 | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/spark-plug-design-aids-driver-permits-car-owner-a-doityourself.html | Spark Plug Design Aids Driver; Permits Car Owner a Doâ€šÃ„ÃªItâ€šÃ„ÃªYourself Engine Tuneâ€šÃ„Ãªup | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/london-art-sale-nets-16-million-pseudonymous-us-buyers-active-at.html | LONDON ART SALE NETS $1.6 MILLION; Pseudonymous U.S. Buyers Active at Christie's | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/mars-probe-delayed-a-day-because-of-radio-trouble.html | Mars Probe Delayed a Day Because of Radio Trouble | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/electronic-counter-erred-in-ohio-tally.html | ELECTRONIC COUNTER ERRED IN OHIO TALLY | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times-criticism-of-hoover.html | Letters to The Times; Criticism of Hoover | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/merel-r-robin-bride-of-joel-howard-black.html | Merel R. Robin Bride Of Joel Howard Black | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/stradivarius-lost-3-weeks-returned-to-newark-cellist.html | Stradivarius Lost 3 Weeks Returned To Newark Cellist | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/air-survey-of-cambodia-border-finds-no-sign-of-vietcong-bases.html | Air Survey of Cambodia Border Finds No Sign of Vietcong Bases; Flight Doesn't Substantiate Saigon Charge That Reds Use Area for Training | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/west-warned-by-czech.html | West Warned by Czech | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/lizard-variety-very-hardy.html | Lizard Variety Very Hardy | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/4-men-in-klan-robes-walk-out-of-integrated-carolina-service.html | 4 Men in Klan Robes Walk Out Of Integrated Carolina Service | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 0001-01-01 | https://www.nytimes.com/1964/11/28/mkinley-loses-in-tucson-tennis.html | M'KINLEY LOSES IN TUCSON TENNIS | False | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/argentina-settles-a-contract-fight-with-oil-concern.html | Argentina Settles A Contract Fight With Oil Concern | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/jewish-veterans-name-new-national-chaplain.html | Jewish Veterans Name New National Chaplain | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/brief-quake-jolts-alaska.html | Brief Quake Jolts Alaska | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/the-panam-heliport.html | The Panâ€šÃ„ÃªAm Heliport | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/2-pollutants-cited-in-asthma-attacks.html | 2 POLLUTANTS CITED IN ASTHMA ATTACKS | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/us-discourages-talk-of-widening-vietnamese-war-taylor-visit-will.html | U.S. DISCOURAGES TALK OF WIDENING VIETNAMESE WAR; Taylor Visit Will Not Result in â€šÃ„Ã²Horrendous Decision,â€šÃ„Ã´ White House Aide Says; KEY MEETING TUESDAY; Policy Chiefs Avoid Mention of Proposals for Bombing Attributed to Envoy | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/sovietamerican-trade-and-aid.html | Sovietâ€šÃ„ÃªAmerican Trade and Aid | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/german-rise-dismissed.html | German Rise Dismissed | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/briton-optimistic-on-trade-center-plans-for-site-in-new-york-said.html | BRITON OPTIMISTIC ON TRADE CENTER; Plans for Site in New York Said to Moving Ahead | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/british-museum-aide-given-egyptology-fellowship-here.html | British Museum Aide Given Egyptology Fellowship Here | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/four-tie-for-lead-in-mexican-golf.html | FOUR TIE FOR LEAD IN MEXICAN GOLF | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/schoendienst-to-get-award.html | Schoendienst to Get Award | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/steel-union-office-rifled.html | Steel Union Office Rifled | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/youth-orchestra-plans-3-concerts-li-high-school-musicians-to-begin.html | YOUTH ORCHESTRA PLANS 3 CONCERTS; L.I. High School Musicians to Begin With â€šÃ„Ã²Eroicaâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/miss-fisher-bride-of-w-c-redmond.html | Miss Fisher Bride Of W. C. Redmond | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/cardinal-arrives-in-bombay-to-open-eucharist-meeting.html | Cardinal Arrives In Bombay to Open Eucharist Meeting | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bonds-decline-in-afternoon-trading-erases-early-advance-turnover-is.html | Bonds: Decline in Afternoon Trading Erases Early Advance; Turnover Is Light; PRIME RATE MOVE SEEN AS A FACTOR; Action of Bank in Atlanta Pares Some Gainsâ€šÃ„Ã®New Issue Slate Heavy | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/city-youths-enjoy-oz-suburbanites-westchester-players-bring-live.html | CITY YOUTHS ENJOY â€šÃ„Ã´OZâ€šÃ„Ã´ SUBURBANITES; Westchester Players Bring Live Theater to 6â€šÃ„Ãª12 Set | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/vietnam-action-may-bring-captain-medal-of-honor.html | Vietnam Action May Bring Captain Medal of Honor | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/acknowledgement-is-given.html | Acknowledgement Is Given | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/cauda-is-widening-inquiry-on-bribery.html | CAUDA IS WIDENING INQUIRY ON BRIBERY | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/300000-for-school-injury.html | $300,000 for School Injury | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/indian-expresses-concern.html | Indian Expresses Concern | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/more-buses-and-trains-planned-to-aid-shoppers.html | More Buses and Trains Planned to Aid Shoppers | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 0001-01-01 | https://www.nytimes.com/1964/11/28/shalom-damage-being-surveyed.html | SHALOM DAMAGE BEING SURVEYED | False | By IRVING SPIEGEL | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/2000-peruvian-convicts-riot.html | 2,000 Peruvian Convicts Riot | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/johnson-to-meet-with-press-today-first-session-in-2-months-to-be.html | JOHNSON TO MEET WITH PRESS TODAY; First Session in 2 Months to Be Held at Ranch | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/marcia-robie-to-return.html | Marcia Robie to Return | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/coldness-of-water-in-seaway-watched.html | COLDNESS OF WATER IN SEAWAY WATCHED | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/transport-sews-lake-ports-gain-overseas-trade-rises-46-for.html | TRANSPORT SEWS: LAKE PORTS GAIN; Overseas Trade Rises 46% for Fiveâ€šÃ„ÃªMonth Period | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/group-to-honor-john-mdowell.html | Group to Honor John M'Dowell | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/hanukkah-season-begins-tomorrow-8day-festival-of-lights-to-be.html | HANUKKAH SEASON BEGINS TOMORROW; 8â€šÃ„ÃªDay Festival of Lights to Be Marked by Garden Fete | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/james-h-drumm-74-served-bank-abroad.html | JAMES H. DRUMM, 74, SERVED BANK ABROAD | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/santas-warmth-glows-oyer-city-and-the-faces-of-children-cast-a.html | SANTA'S WARMTH GLOWS OYER CITY; And the Faces of Children Cast a Happy Light | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/solomon-stages-by-artis-chorale-handels-oratorio-is-given-a-hearty.html | â€šÃ„Ã²SOLOMONâ€šÃ„Ã´ STAGES BY ARTIS CHORALE; Handel's Oratorio Is Given a Hearty Performance | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/15-young-women-presented-at-8th-annual-englewood-ball.html | 15 Young Women Presented At 8th Annual Englewood Ball | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/medical-faculty-post-filled.html | Medical Faculty Post Filled | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/donovan-gets-xavier-award.html | Donovan Gets Xavier Award | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/driver-high-and-dry-as-car-flies-onto-tree.html | Driver High and Dry As Car Flies Onto Tree | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/gromyko-to-head-delegation.html | Gromyko to Head Delegation | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/art-a-galaxy-of-variety-weeks-exhibitions-in-galleries-range-from.html | Art: A Galaxy of Variety; Week's Exhibitions in Galleries Range From Michelangelo to Cubism to Pop | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/grace-line-appoints-ship-personnel-chief.html | Grace Line Appoints Ship Personnel Chief | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/brandt-confident-socialists-can-win.html | BRANDT CONFIDENT SOCIALISTS CAN WIN | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/42-cranes-arrive-in-texas.html | 42 Cranes Arrive in Texas | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/pyotr-voyevodin-early-rebel-dies-russian-80-began-career-as-a.html | PYOTR VOYEVODIN, EARLY REBEL, DIES; Russian, 80, Began Career as a Marxist at 15 | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/medal-of-science-is-awarded-to-11-johnson-reveals-winnersbridge.html | MEDAL OF SCIENCE IS AWARDED TO 11; Johnson Reveals Winnersâ€šÃ„Ã®Bridge Designer Cited | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/sihanouk-hails-selection-of-us-delegate-to-talks.html | Sihanouk Hails Selection Of U.S. Delegate to Talks | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/british-clerks-get-raise.html | British Clerks Get Raise | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/geoff-boycott-gets-century-for-britains-cricket-team.html | Geoff Boycott Gets Century For Britain's Cricket Team | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/agency-on-redistricting-proposed-by-nickerson.html | Agency on Redistricting Proposed by Nickerson | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/robinson-draws-in-rome-bout.html | Robinson Draws in Rome Bout | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/us-winners-in-olympics-to-lunch-with-johnson.html | U.S. Winners in Olympics To Lunch With Johnson | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/butenko-defense-completes-case-engineer-accused-of-spying-is.html | BUTENKO DEFENSE COMPLETES CASE; Engineer Accused of Spying Is Crossâ€šÃ„Ãªâ€‹Examined | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/youth-pleads-guilty-here-to-strangling-girl-in-park.html | Youth Pleads Guilty Here To Strangling Girl in Park | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/army-team-gains-in-ncaa-soccer.html | ARMY TEAM GAINS IN N.C.A.A. SOCCER | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/west-virginia-acts-on-taxes.html | West Virginia Acts on Taxes | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/two-ira-haupt-partners-file-bankruptcy-pleas.html | Two Ira Haupt Partners File Bankruptcy Pleas | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/davidson-coach-resigns.html | Davidson Coach Resigns | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/ethiopia-urges-conference.html | Ethiopia Urges Conference | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/an-antired-force-rises-in-indonesia-sukarno-supporters-out-to.html | AN ANTIâ€šÃ„ÃªRED FORCE RISES IN INDONESIA; Sukarno Supporters Out to Restore Political Balance | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/rift-between-leagues-widens-on-eve-of-pro-football-drafts.html | Rift Between Leagues Widens On Eve of Pro Football Drafts | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/6-from-us-are-missing.html | 6 From U.S. Are Missing | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/jofire-wins-by-knockout.html | Jofire Wins by Knockout | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 0001-01-01 | https://www.nytimes.com/1964/11/28/rome-jet-toll-rises-to-48.html | Rome Jet Toll Rises to 48 | False | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/john-hansen-marries-miss-julia-m-hardin.html | John Hansen Marries Miss Julia M. Hardin | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bank-breaks-step-raises-loan-rate-rise-of-14-point-in-atlanta-stirs.html | BANK BREAKS STEP, RAISES LOAN RATE; Rise of 1/4 Point in Atlanta Stirs Talk of a General Increase in Interest | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/prince-carlos-is-the-fiance-of-princess-anne-de-france.html | Prince Carlos Is the Fiance Of Princess Anne de France | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/many-cross-into-sudan.html | Many Cross Into Sudan | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/group-to-aid-israel-raises-3-million-for-institutions.html | Group to Aid Israel Raises $3 Million for Institutions | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/us-consul-doubts-rebels-are-reds-rescued-aide-calls-congo-force.html | U.S. CONSUL DOUBTS REBELS ARE REDS; Rescued Aide Calls Congo Force â€šÃ„Ã²Military Movementâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/saigon-reports-big-victory.html | Saigon Reports Big Victory | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bonn-begins-study-of-mideast-policy.html | BONN BEGINS STUDY OF MIDEAST POLICY | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/man-in-the-news-toughminded-envoy-lucius-durham-battle.html | Man in the News; Toughâ€šÃ„ÃªMinded Envoy; Lucius Durham Battle | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/torres-knocks-out-olson-in-251-of-first-round-before-7933-at-garden.html | Torres Knocks Out Olson in 2:51 of First Round Before 7,933 at Garden; LEFT HOOK STUNS FORMER CHAMPION; 28â€šÃ„ÃªYearâ€šÃ„ÃªOld Torres Wins in His First Start as a Lightâ€šÃ„ÃªHeavyweight | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/commodities-index-registers-06-gain.html | COMMODITIES INDEX REGISTERS 0.6 GAIN | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bridge-national-championships-at-stake-in-dallas-tourney.html | Bridge: National Championships At Stake in Dallas Tourney | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/writ-disputes-metals-find-of-texas-gulf-in-ontario.html | Writ Disputes Metals Find Of Texas Gulf in Ontario | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bhutans-king-reported-suppressing-a-revolt-absent-prime-minister-is.html | Bhutan's King Reported Suppressing a Revolt; Absent Prime Minister Is Told to Go on Leave | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/miss-edith-read-engaged-to-wed-thomas-a-wey-61-debutante-is-fiancee.html | Miss Edith Read Engaged to Wed Thomas A. Wey; â€šÃ„Ã²61 Debutante Is Fiancee of a University of New Hampshire Alumnus | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/livestock-show-opens.html | Livestock Show Opens | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/15-saved-in-crash-flown-to-norway-only-woman-in-crew-goes-back-home.html | 15 SAVED IN CRASH FLOWN TO NORWAY; Only Woman in Crew Goes Back Home a Widow | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/jacques-j-van-aubel.html | JACQUES J. VAN AUBEL | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/banks-show-jump-in-free-reserves-surge-in-week-appears-to-back.html | BANKS SHOW JUMP IN FREE RESERVES; Surge in Week Appears to Back Pledge by Martin to Keep Credit Easy | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/rail-unions-opposed-to-individual-talks.html | RAIL UNIONS OPPOSED TO INDIVIDUAL TALKS | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/peking-aide-calls-for-nuclear-pact-visitor-to-italy-proposes.html | PEKING AIDE CALLS FOR NUCLEAR PACT; Visitor to Italy Proposes Pacific Region Curbs | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/flood-of-birthday-gifts-swamps-churchill-home.html | Flood of Birthday Gifts Swamps Churchill Home | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/newspaper-defies-strikers.html | Newspaper Defies Strikers | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/profit-in-3d-period-enables-klm-line-to-cut-9month-loss.html | Profit in 3d Period Enables KLM Line To Cut 9â€šÃ„ÃªMonth Loss | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/pentagon-defends-its-hawaii-resort.html | PENTAGON DEFENDS ITS HAWAII RESORT | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/peace-corps-aide-to-head-antipoverty-volunteer-unit.html | Peace Corps Aide to Head Antipoverty Volunteer Unit | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/erhard-hopes-65-will-see-new-step-for-german-unity.html | Erhard Hopes '65 Will See New Step for German Unity | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/us-carloadims-register-advake.html | U.S. CARLOADIMS REGISTER ADVAKE | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/khrushchev-said-to-hunt.html | Khrushchev Said to Hunt | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/iowa-boy-12-bvys-2-johnson-steers.html | IOWA BOY, 12, BVYS 2 JOHNSON STEERS | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times-paean-for-new-bridge.html | Letters to The Times; Paean for New Bridge | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/decorators-club-lists-anniversary-luncheon.html | Decorators Club Lists Anniversary Luncheon | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/soviet-visitors-talk-to-equity-on-acting.html | SOVIET VISITORS TALK TO EQUITY ON ACTING | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/to-a-planelts-a-cowling-but-to-birds-it-is-home.html | To a Planelt's a Cowling But to Birds It Is Home | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/repasspeck.html | Repassâ€šÃ„Ã®Peck | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/colby-stilson-marries-mrs-shirley-a-c-orr.html | Colby Stilson Marries Mrs. Shirley A. C. Orr | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/british-repel-assault-of-the-gnomes.html | British Repel Assault of the â€šÃ„Ã²Gnomesâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/sunrise-flight-is-65-favorite-1963-victor-will-carry-top-weighthes.html | SUNRISE FLIGHT IS 6â€šÃ„Ãª5 FAVORITE; 1963 Victor Will Carry Top Weightâ€šÃ„Ã®He's a Gem Wins and Returns $5.20 | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/2-hurt-in-ohio-bus-crash.html | 2 Hurt in Ohio Bus Crash | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/castelo-asking-congress-to-back-governors-ouster.html | Castelo Asking Congress To Back Governor's Ouster | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/rusk-due-here-tomorrow.html | Rusk Due Here Tomorrow | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/dr-otto-benesch-art-historian-68-rembrandt-authority-dies-in.html | DR. OTTO BENESCH, ART HISTORIAN, 68; Rembrandt Authority Dies in Viennaâ€šÃ„Ã®Lectured Here | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/patrolmen-carry-coffin-of-former-mayor-william-odvvyer-from-st.html | Patrolmen carry coffin of former Mayor William O'Dvvyer from St. Patrick's Cathedral; O'DWYER FUNERAL ATTENDED BY 1,700; Mayor Wagner at Service â€šÃ„Ã®Burial at Arlington | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/a-prokofiev-opera-performed-in-paris.html | A PROKOFIEV OPERA PERFORMED IN PARIS | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/britain-keeping-cyprus-basest.html | Britain Keeping Cyprus Basest | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/counterattacks-put-down.html | Counterattacks Put Down | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/first-junior-assembly-of-the-season-is-held-at-plaza-garlands-of.html | First Junior Assembly of the Season Is Held at Plaza; Garlands of Yellow and Bronze Deck Grand Ballroom | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/ford-plants-back-to-work-at-mahwah-and-metuchen.html | Ford Plants Back to Work At Mahwah and Metuchen | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/vietnam-victim-identified.html | Vietnam Victim Identified | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/28-more-white-hostages-found-slain-in-stanleyville-toll-in-new.html | 28 More White Hostages Found Slain in Stanleyville; Toll in New Massacre May Reach 45â€šÃ„Ã®Rescue Force Begins Withdrawal Though Rebels Imperil Many | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/the-talk-of-budapest-a-land-of-euphemism-hungarians-speak-of.html | The Talk of Budapest; A Land of Euphemism; Hungarians Speak of â€šÃ„Ã²October Eventsâ€šÃ„Ã´ When They Mean Khrushchev's Ouster | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/african-states-for-air-ban-on-south-africa-portugal.html | African States for Air Ban On South Africa, Portugal | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/holidays-will-be-glowing.html | Holidays Will Be Glowing | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/happy-angle-takes-sprint-at-tropical.html | HAPPY ANGLE TAKES SPRINT AT TROPICAL | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/izvestia-bids-soviet-sports-fans-learn-to-become-good-losers.html | Izvestia Bids Soviet Sports Fans Learn to Become Good Losers | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/holiday-and-low-ford-rate-cut-car-output-this-week.html | Holiday and Low Ford Rate Cut Car Output This Week | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/news-analysis-gop-at-rock-bottom-queens-party-is-shattered-by.html | News Analysis; G.O.P. at â€šÃ„Ã²Rock Bottomâ€šÃ„Ã´; Queens Party Is Shattered by Election And Death of Frank Kenna, Its Leader | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/papal-peace-message-sent-to-leopoldville-archbishop.html | Papal Peace Message Sent To Leopoldville Archbishop | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/woman-to-take-peace-ministry-she-and-husband-to-press-war-safety.html | WOMAN TO TAKE PEACE MINISTRY; She and Husband to Press â€šÃ„Ã²War Safety Controlâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/basic-training-suspended-at-ord-through-january.html | Basic Training Suspended At Ord Through January | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/navy-patrol-plane-crashes-with-12-aboard-in-alaska.html | Navy Patrol Plane Crashes With 12 Aboard in Alaska | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/1000-in-tokyo-assail-us.html | 1,000 in Tokyo Assail U.S. | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/kohler-sees-more-progress-toward-ussoviet-accord.html | Kohler Sees More Progress Toward U.S.â€šÃ„Ãªsoviet Accord | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 0001-01-01 | https://www.nytimes.com/1964/11/28/philadelphia-wins-in-field-hockey-41.html | PHILADELPHIA WINS IN FIELD HOCKEY, 4â€šÃ„Ãª1 | False | Special to The New York Times | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/george-w-mercer-fraternal-leader.html | GEORGE W. MERCER, FRATERNAL LEADER | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/portugal-will-not-request-britain-to-sell-her-arms.html | Portugal Will Not Request Britain to Sell Her Arms | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/1000-bail-is-fixed-in-slaying-of-2-boys.html | $1,000 BAIL IS FIXED IN SLAYING OF 2 BOYS | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/leslie-clement-perry-h-finger-marry-in-texas-father-escorts-bride-a.html | Leslie Clement, Perry H. Finger Marry in Texas; Father Escorts Bride, a Foxcroft Alumnaâ€šÃ„Ã®Nine Attend Her | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/9053-visit-guggenheim-for-calder-exhibition.html | 9,053 Visit Guggenheim For Calder Exhibition | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/six-hurt-in-aden-blast.html | Six Hurt in Aden Blast | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/new-fcc-inquiry-on-payola-is-set-commission-cites-reports-of.html | NEW F.C.C. INQUIRY ON â€šÃ„Ã²PAYOLAâ€šÃ„Ã´ IS SET; Commission Cites Reports of Widespread Payments in Broadcasting industry | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/the-changing-west-side.html | The Changing West Side | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/armynavy-game-trains-set.html | Armyâ€šÃ„ÃªNavy Game Trains Set | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/joint-step-asked-by-jewish-group-orthodox-union-proposes.html | JOINT STEP ASKED BY JEWISH GROUP; Orthodox Union Proposes Coordinating Committee | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/georgecrandall-66-of-advertising-firm.html | GEORGECRANDALL, 66, OF ADVERTISING FIRM | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/music-arkhipova-sings-bolshoi-mezzo-has-dramatic-voice.html | Music: Arkhipova Sings; Bolshoi Mezzo Has Dramatic Voice | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/clayton-b-vogel-a-retired-general.html | CLAYTON B. VOGEL, A RETIRED GENERAL | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/liturgy-changes-begin-tomorrow-catholic-churches-in-us-to-offer.html | LITURGY CHANGES BEGIN TOMORROW; Catholic Churches in U.S. to Offer Mass in English | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/australian-seamens-pay-up-as-they-yield-hiring-rights.html | Australian Seamen's Pay Up As They Yield Hiring Rights | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/arnold-constable-store-hit-by-li-core-buyin.html | Arnold Constable Store Hit by L.I. CORE â€šÃ„Ã²Buyâ€šÃ„Ãªinâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/argentina-bounties-bountiful.html | Argentina Bounties Bountiful | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/carlson-funds-to-aid-congo-doctors-widow.html | Carlson Funds to Aid Congo Doctor's Widow | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/aid-for-mississippi-negroes.html | Aid for Mississippi Negroes | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/mother-of-kennedy-opens-paris-display.html | MOTHER OF KENNEDY] OPENS PARIS DISPLAY | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/city-to-bring-order-from-hodgepodge-of-highway-signs.html | City to Bring Order From â€šÃ„Ã²Hodgepodgeâ€šÃ„Ã´ Of Highway Signs | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/optimistic-clay-leaves-hospital-expects-to-retira-with-a-million.html | OPTIMISTIC CLAY LEAVES HOSPITAL; Expects to Retira With a Million After 3 Bouts | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/tshombe-to-visit-paris.html | Tshombe to Visit Paris | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/marshman-severely-burned-as-car-crashes-at-phoenix.html | Marshman Severely Burned As Car Crashes at Phoenix | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/archduke-to-marry.html | Archduke to Marry | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/2-ind-lines-halted-as-police-seek-thief.html | 2 IND Lines Halted As Police Seek Thief | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/swift-increases-dividend-to-50c-news-of-5c-rise-lifts-price-of.html | SWIFT INCREASES DIVIDEND TO 50C; News of 5c Rise Lifts Price of Stock on Big Board | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/britain-asks-curb-on-mideast-clash-bids-un-survey-and-mark.html | BRITAIN ASKS CURB ON MIDEAST CLASH; Bids U.N. Survey and Mark Syrianâ€šÃ„ÃªIsraeli Border | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/indonesia-pushes-diplomatic-driv.html | INDONESIA PUSHES DIPLOMATIC DRIV | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/court-in-geneva-quashes-charges-against-trujillo.html | Court in Geneva Quashes Charges Against Trujillo | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/letters-to-the-times-toward-a-great-society.html | Letters to The Times; Toward a Great Society | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/boulder-brook-club-opens-42d-fall-horse-show-today.html | Boulder Brook Club Opens 42d Fall Horse Show Today | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/cheryl-lowe-betrothed-to-william-cullimore.html | Cheryl Lowe Betrothed To William Cullimore | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/gunne-lowkrantz-collaborator-in-aviation-inventions-is-dead.html | Gunne Lowkrantz, Collaborator In Aviation Inventions, Is Dead | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/shop-talk-inexpensive-gift-ideas-to-make-children-ooh.html | Shop Talk; Inexpensive Gift Ideas To Make Children Ooh | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/milwauke-unit-seeks-club.html | Milwauke Unit Seeks Club | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/bertrand-russell-chides-us-on-its-vietnam-aims.html | Bertrand Russell Chides U.S. on Its Vietnam Aims | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/2-subway-agents-robbed.html | 2 Subway Agents Robbed | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/strike-at-boac-delays-schedule-ground-personnel-walk-out-in.html | STRIKE AT B.O.A.C. DELAYS SCHEDULE; Ground Personnel Walk Out in Contract Dispute | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/nuptials-for-mary-tunney.html | Nuptials for Mary Tunney | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/hearing-set-for-thursday-on-law-to-save-landmarks.html | Hearing Set for Thursday On Law to Save Landmarks | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/named-to-law-school-board.html | Named to Law School Board | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/the-high-cost-of-campaigns.html | The High Cost of Campaigns | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/danish-budget-199-billion.html | Danish Budget $1.99 Billion | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/britain-to-pay-cost-of-any-us-credits.html | Britain to Pay Cost Of Any U.S. Credits | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/zakharov-said-to-get-post-of-chief-of-staff-in-soviet.html | Zakharov Said to Get Post Of Chief of Staff in Soviet | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-28 | 1964-11-28 | https://www.nytimes.com/1964/11/28/archives/books-of-the-times-end-papers-crowells-handbook-of-classical.html | Books of The Times; End Papers CROWELL'S HANDBOOK OF CLASSICAL LITERATURE. By Lillian Feder. Maps. 448 pages. Crowell. $6.95. | True | | 1992-09-23 | RE0000593146 | B00000153647 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/leichtcrowell.html | Leichtâ€šÃ„Ã®Crowell | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-rochelle-plans-a-school-in-nature-preserve.html | New Rochelle Plans a School in Nature Preserve | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/pickets-reduced-at-albany-papers-talks-resumed-but-quick-settlement.html | PICKETS REDUCED AT ALBANY PAPERS; Talks Resumed, but Quick Settlement Is Doubted | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/dec-8-luncheon-on-li-to-benefit-federation-fund-jewish.html | Dec. 8 Luncheon On L.I. to Benefit Federation Fund; Jewish Philanthropies' Women's Division Is Sponsoring Event | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/claire-lieber-betrothed.html | Claire Lieber Betrothed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/child-association-will-be-assisted-by-a-winterfeest-the-rink-at.html | Child Association Will Be Assisted By a Winterfeest; The Rink at Rockefeller Center to Have Dutch Decor on Jan. 20 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lynn-m-hardy-will-be-married-to-paul-yeakel-n-w-ayer-son-aide.html | Lynn M. Hardy Will Be Married To Paul Yeakel; N. W. Ayer & Son Aide Fiancee of Wharton School Graduate | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/chess-more-from-the-tel-aviv-olympiad.html | Chess; More From the Tel Aviv Olympiad | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sarah-bullock-wed-to-henry-j-mongie.html | Sarah Bullock Wed To Henry J. Mongie | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/africans-weigh-un-step.html | Africans Weigh U.N. Step | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/un-reconvenes-crisis-of-soviet-arrears-casts-shadow-as-19th-general.html | U.N. Reconvenes; Crisis of Soviet Arrears Casts Shadow As 19th General Assembly Opens | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hayes-of-florida-a-and-m-stars-in-2314-victory.html | Hayes of Florida A. and M. Stars in 23â€šÃ„Ãª14 Victory | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-editor-119076054.html | Letters to the Editor | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/neumannsheridan.html | Neumannâ€šÃ„Ã®Sheridan | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/baltimore-six-wins-2-to-1.html | Baltimore Six Wins, 2 to 1 | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/53d-appeal-for-neediest-to-open.html | 53d Appeal for Neediest to Open | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/haphazard-treatment.html | Haphazard Treatment | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jersey-museum-moving.html | Jersey Museum Moving | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gale-d-caesar-a-62-debutante-becomes-bride-married-to-alexander.html | Gale D. Caesar, A '62 Debutante, Becomes Bride; Married to Alexander Taylor, London Editorâ€šÃ„Ã®Nine Attend Her | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/chilean-red-quits-party.html | Chilean Red Quits Party | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/preventing-monetary-chaos.html | Preventing Monetary Chaos | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tcu-is-victor-over-smu-176-fumbles-and-interceptions-mar-conference.html | T.C.U. IS VICTOR OVER S.M.U., 17â€šÃ„Ãª6; Fumbles and Interceptions Mar Conference Clash | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tanzania-frees-americans-who-strayed-into-rebel-base.html | Tanzania Frees Americans Who Strayed Into Rebel Base | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/us-exports-to-russia-and-east-europe-fall.html | U.S. Exports to Russia And East Europe Fall | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/students-march-in-belgrade.html | Students March in Belgrade | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/industrys-view.html | Industry's View | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/speaking-of-books-winston-churchill.html | SPEAKING OF BOOKS: Winston Churchill | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/culture-m-issue-in-san-francisco-many-are-outraged-by-a-native-sons.html | CULTURE M ISSUE IN SAN FRANCISCO; Many Are Outraged by a Native Son's Criticisms | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/on-puritan-soil-the-computers-grow-cambridge-u-s-a-hub-of-the-world.html | On Puritan Soil the Computers Grow; CAMBRIDGE. U. S. A. Hub of the World. By Christopher Rand. 195 pp. New York: Oxford University Press. $4. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-interstate-85-a-tour-of-carolina-history.html | NEW INTERSTATE 85 A TOUR OF CAROLINA HISTORY | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/schildgebingham.html | Schildgeâ€šÃ„Â®Bingham | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/elegant-pavilion-is-west-coast-answer.html | Elegant Pavilion Is West Coast â€šÃ„Â²Answerâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/opinion-of-the-week-at-home-and-abroad-congo-rescue-move.html | Opinion of the Week: At Home and Abroad; CONGO RESCUE MOVE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/what-price-anarchism.html | WHAT PRICE ANARCHISM? | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/suburban-homes-will-open-doors-for-benefit-tour-garden-center-of.html | Suburban Homes Will Open Doors For Benefit Tour; Garden Center of New Canaan Is Sponsor of Wednesday Event | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/chicago-schools-seek-11-billion-a-longterm-program-of-quality.html | CHICAGO SCHOOLS SEEK $1.1 BILLION; A Longâ€šÃ„Ãªterm Program of Quality Education Proposed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/about-motorcar-sports-long-island-sports-car-clubs-list-snowflake.html | About Motorcar Sports; Long Island Sports Car Clubs List Snowflake Rally for Jan. 10 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rutgers-fund-head-named.html | Rutgers Fund Head Named | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/ehrlichhaltrecht.html | Ehrlichâ€šÃ„Â®Haltrecht | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/anne-royal-carter-prospective-bride.html | Anne Royal Carter Prospective Bride | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/incarnation-church-lists-dec-10-sale.html | Incarnation Church Lists Dec. 10 Sale | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/preteen-girls-form-club-to-aid-others-9-on-west-side-unite-to-gain.html | Preâ€šÃ„ÃªTeen Girls Form Club to Aid Others; 9 on West Side Unite to Gain Experience for Later Careers | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/republicans-to-join-in-kef-auvertribute.html | REPUBLICANS TO JOIN IN KEF AUVERTRIBUTE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/columbia-awards-14400-in-grants-15-graduate-students-in-journalism.html | COLUMBIA AWARDS $14,400 IN GRANTS; 15 Graduate Students in Journalism Given Aid | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rabbis-to-march-in-plea-to-soviet-500-to-protest-persecution-in.html | RABBIS TO MARCH IN PLEA TO SOVIET; 500 to Protest Persecution in Unusual Move Here | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/her-johnsons-dog-eats-stone-and-dies.html | Her, Johnsonsâ€šÃ„Ã´ Dog, Eats Stone and Dies | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lawrence-feldman-to-wed-miss-kamp.html | Lawrence Feldman To Wed Miss Kamp | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gateway-of-india-colorful-crowded-bombay-provides-an-introduction.html | GATEWAY OF INDIA; Colorful, Crowded Bombay Provides An Introduction to Subcontinent | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mrs-merryman-100-aunt-of-the-duchess-of-windsor.html | Mrs, Merryman, 100, Aunt Of the Duchess of Windsor | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/f-j-fee-3d-will-wed-barbara-l-mccurdy.html | F. J. Fee 3d Will Wed Barbara L. McCurdy | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/how-does-one-become-a-purified-and-enlightened-man-the-collected.html | How Does One Become a Purified and Enlightened Man?; THE COLLECTED WORKS OF ST. JOHN OF THE CROSS. Translated from the Spanish by Kieran KavaÂ¬â‰ naugh, O.C.D. and Otilio RodriÂ¬â‰ guez, O.C.D. With Introductions by Kieran Kavanaugh, O.C.D. 740 pp. New York: Doubleday & Co. $11.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/reed-discovers-being-a-pro-requires-sacrifice-despite-an-impressive.html | Reed Discovers Being a Pro Requires Sacrifice; Despite an Impressive Scoring Mark, Knicks' Rookie Still Learningâ€šÃ„Â®the Hard Way | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-melissa-teele-planning-marriage.html | Miss Melissa Teele Planning Marriage | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/composers-try-to-upgrade-the-lowly-accordion.html | COMPOSERS TRY TO UPGRADE THE LOWLY ACCORDION | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/elfrida-snyder-goucher-senior-plans-marriage-betrothed-to-ronald-s.html | Elfrida Snyder, Goucher Senior, Plans Marriage; Betrothed to Ronald S. Tebbutt, Physics Major at Union College | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/comets-top-rovers-in-ehl-game-32.html | COMETS TOP ROVERS IN E.H.L. GAME, 3â€šÃ„Ãª2 | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/increase-in-us-discount-rate-raises-creditflow-questions.html | Increase in U.S. Discount Rate Raises Creditâ€šÃ„ÃªFlow Questions | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/knicks-set-back-hawks-106-to-91-reed-scores-23-points-to-pace.html | KNICKS SET BACK HAWKS, 106 TO 91; Reed Scores 23 Points to Pace Victors' Attack | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bhutan-king-ousts-premier-and-assumes-all-powers.html | Bhutan King Ousts Premier And Assumes All Powers | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-sheila-cosgriff-married-in-scarsdale.html | Miss Sheila Cosgriff Married in Scarsdale | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/brazil-reports-smashing-a-plot-200-seized-in-conspiracy-to.html | BRAZIL REPORTS SMASHING A PLOT; 200 Seized in Conspiracy to Terrorize 3 States | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/north-dakota-state-wins-mineral-water-bowl-1413.html | North Dakota State Wins Mineral Water Bowl, 14â€šÃ„Ãª13 | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/wedding-is-set-by-elinor-bray-james-burns-3d-young-rubicam-aide-and.html | Wedding Is Set By Elinor Bray, James Burns 3d; Young & Rubicam Aide and Executive of E. F. Hutton Are Engaged | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/time-capsule-ii-to-get-64-jazz-arts-of-last-25-years-to-be.html | TIME CAPSULE II TO GET '64 JAZZ; Arts of Last 25 Years to Be Preserved at the Fair | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/wolfesiegel.html | Wolfeâ€šÃ„Â®Siegel | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-gourmet-food.html | Letters; GOURMET FOOD | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/camera-notes-kertesz-nature-exhibits.html | Camera Notes; KERTESZ, NATURE EXHIBITS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/bormanns-son-back-from-congo-with-25.html | BORMANN'S SON BACK FROM CONGO WITH 25 | False | Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/johnson-asserts-budget-could-go-over-100-billion-discloses-he-is.html | JOHNSON ASSERTS BUDGET COULD GO OVER $100 BILLION; Discloses He Is Considering $108 Billion in Requests From Federal Agencies; DOUBTS LINE WILL HOLD; Changes in Administration Posts Hintedâ€šÃ„Ã®President Skirts Hoover Dispute; Transcript of news conference appears on Page 69. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/li-house-tour-thursday-to-aid-salvation-army-nassau-division-event.html | L.I. House Tour Thursday to Aid Salvation Army; Nassau Division Event Will Take Visitors to 3 Sands Point Sites | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/6yearold-freighter-sets-cargo-high-at-canada-lock.html | 6â€šÃ„ÃªYearâ€šÃ„ÃªOld Freighter Sets Cargo High at Canada Lock | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nancy-white-is-wed-to-ec-donegan-jr.html | Nancy White Is Wed To E.C. Donegan Jr. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hershoffhonig.html | Hershoffâ€šÃ„Ã®Honig | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/wives-planning-bazaar-to-assist-french-charities-committees-card.html | Wives Planning Bazaar to Assist French Charities; Committee's Card Party and Sale Friday to Be at Sherryâ€šÃ„ÃªNetherland | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/philadelphians-win-in-field-hockey70.html | PHILADELPHIANS WIN IN FIELD HOCKEY,7â€šÃ„Ãª0 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/joslyn-beatrice-blace-bride-of-kirk-halstead.html | Joslyn Beatrice Blace Bride of Kirk Halstead | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rioters-in-moscow-attack-us-embassy-over-congo.html | Rioters in Moscow Attack U.S. Embassy Over Congo | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/france-answers-her-critics-officials-aim-to-restore-image-with-a.html | FRANCE ANSWERS HER CRITICS; Officials Aim to Restore Image With a Smiling Welcome, New Hotels | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/rise-is-expected-in-1964-toy-sales.html | RISE IS EXPECTED IN 1964 TOY SALES | False | By LEONARD SLOANE | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-i-cani-will.html | Letters; â€šÃ„Ã²I CANâ€šÃ„Ã®I WILLâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/brinsterwhittingham.html | Brinsterâ€šÃ„Ã®Whittingham | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/florida-a-haven-for-eagles.html | FLORIDA A HAVEN FOR EAGLES | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/winning-of-the-westa-neglected-segment.html | WINNING OF THE WESTâ€šÃ„ÃªA NEGLECTED SEGMENT | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hollywood-on-mopping-up-films-favorite-hair-stylists-reaping-rich.html | Hollywood; ON MOPPING UP; Films' Favorite Hair Stylists Reaping Rich Rewards At Highest Levels | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-gimbernat-engaged-to-wed-naval-air-cadet-student-will-be-bride.html | Miss Gimbernat Engaged to Wed Naval Air Cadet; Student Will Be Bride of Davenport Browne 3d. of Pensacola | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bits-and-images-of-life-collages-by-anais-nin-122-pp-denver-alan.html | Bits and Images of Life; COLLAGES. By Anais Nin. 122 pp. Denver: Alan Swallow. $3.75. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cristoforo-colombo-sailing-is-rescheduled-for-today.html | Cristoforo Colombo Sailing Is Rescheduled for Today | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-criminal-gets-the-breaks.html | The Criminal Gets the Breaks | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/patricia-avery-wheaton-senior-will-wed-in-july-betrothed-to-wilson.html | Patricia Avery, Wheaton Senior, Will Wed in July; Betrothed to Wilson R. Bartlett Jr., Alumnus of American U. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/camien-is-first-in-run-at-omaha-retains-his-n-a-l-a-title-144-start.html | CAMIEN IS FIRST IN RUN AT OMAHA; Retains His N. A. l. A. Title â€šÃ„Ã®144 Start and Finish | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mail-a-welcome-to-america-customs-taxi-drivers-porters-give-briton.html | MAIL: A WELCOME TO AMERICA; Customs, Taxi Drivers, Porters Give Briton, A Very Hard Time | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nancy-l-sands-1963-debutante-becomes-bride-miss-porters-alumna-and.html | Nancy L. Sands, 1963 Debutante, Becomes Bride; Miss Porter's Alumna and Bradley B. Geist Wed in Southport | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/levisirota.html | Leviâ€šÃ„Ã®Sirota | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/africa-in-search-of-a-way.html | Africa in Search of a Way | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/linda-n-saputelli-is-married-to-robert-alan-zimmermann.html | Linda N. Saputelli Is Married To Robert Alan Zimmermann | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/twa-is-testing-a-landingdeyice-autoscan-would-cut-legal-visibility.html | T.W.A. IS TESTING A LANDINGDEYICE; Autoâ€šÃ„ÃªScan Would Cut Legal Visibility Minimums | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/photography-japan-camera-show.html | Photography; JAPAN CAMERA SHOW | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mail-a-welcome-to-america-paris-laundry-bill.html | MAIL: A WELCOME TO AMERICA PARIS LAUNDRY BILL | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/book-is-about-a-matador-so-matador-endorses-it.html | Book Is About a Matador, So Matador Endorses It | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nancy-gyula-betrothed.html | Nancy Gyula Betrothed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/philip-j-sagona-weds-miss-gina-gamberelli.html | Philip J. Sagona Weds Miss Gina Gamberelli | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/kennedys-example-hailed-by-west-german-president.html | Kennedy's Example Hailed By West German President | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jersey-ponders-districting-plans-legislature-is-likely-to-delay.html | JERSEY PONDERS DISTRICTING PLANS; Legislature Is Likely to Delay Action on Court Order | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/contract-js-signed-to-give-panama-a-textile-industry.html | Contract Js Signed to Give Panama a Textile Industry | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-dale-anderson-a-prospective-bride.html | Miss Dale Anderson A Prospective Bride | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nuptials-in-january-for-anne-b-beilby.html | Nuptials in January For Anne B. Beilby | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/airway-and-highway-now-reach-manzanillo.html | AIRWAY AND HIGHWAY NOW REACH MANZANILLO | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/alan-lowther-day-jr-fiance-of-susan-allen.html | Alan Lowther Day Jr. Fiance of Susan Allen | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gypsy-meets-gypsy.html | GYPSY MEETS GYPSY | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/following-the-sun-to-summer.html | Following the Sun To Summer | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mary-m-duncan-engaged-to-wed-cf-clement-3d-student-at-sweet-briar.html | Mary M. Duncan Engaged to Wed C.F. Clement 3d; Student at Sweet Briar and Princeton Senior to Marry in June | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/courts-and-press.html | Courts and Press | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/stantenhaas.html | Stantenâ€šÃ„Ã®Haas | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/2-schools-to-rise-above-irt-yards-harlem-buildings-to-stand-on.html | 2 SCHOOLS TO RISE ABOVE IRT YARDS; Harlem Buildings to Stand on Platform in the First Project of Kind Here | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-week-in-education-new-weapon-school-vs-poverty.html | THE WEEK IN EDUCATION; New Weapon; School vs. Poverty | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-york-previews-trail-of-trial-pioneers-tragic-trek-to-be.html | New York Previews; TRAIL OF TRIAL; Pioneers' Tragic Trek To Be Filmedâ€šÃ„Ã®Tanglewood to Tel Avivâ€šÃ„Ã®Sequel | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/folk-music-pompous-and-ersatz.html | Folk Music: Pompous and Ersatz? | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/set-for-the-holidays.html | Set For The Holidays | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/long-gray-wait-eis-for-corps-stichweh-completed-job-he-and-mates.html | LONG, GRAY WAIT EIS FOR CORPS; Stichweh Completed Job He and Mates Started Last Year Against Navy | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/st-john-falters-but-holds-pin-lead.html | ST. JOHN FALTERS, BUT HOLDS PIN LEAD | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nuptials-on-coast-for-miss-yerby-7-are-attendants-alumna-of.html | Nuptials on Coast For Miss Yerby; 7 Are Attendants; Alumna of Marymount and Bruce Seidel, Ad Man, Are Married | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/you-can-tell-a-hunter-by-what-he-hunts.html | You Can Tell A Hunter By What He Hunts | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-times-chinas-northwest-push-sinkiang-moves-declared.html | Letters to The Times; China's Northwest Push; Sinkiang Moves Declared Evidence of Regime's Imperialism | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-editor-tree-of-arrows.html | Letters to the Editor; â€šÃ„Ã°Tree of Arrowsâ€šÃ„Ã¹ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/anne-samuelsen-to-be-the-bride-of-wk-mcgrath-former-student-in-oslo.html | Anne Samuelsen To Be the Bride Of W.K. McGrath; Former Student in Oslo Is Engaged to States Marine Lines Aide | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mrs-kennedy-drops-two-appearances.html | MRS. KENNEDY DROPS TWO APPEARANCES | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/caren-e-heller-to-be-the-bride-of-norman-nick-student-for-masters.html | Caren E. Heller To Be the Bride Of Norman Nick; Student for Master's at N.Y.U. Betrothed to an Exâ€šÃ„Ãª Air Officer | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/zay-curtis-3d-is-fiance-of-valery-dieffenbach.html | Zay Curtis 3d Is Fiance Of Valery Dieffenbach | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-week-in-finance-markets-withstand-crisis-in-pound-world-is.html | The Week in Finance; Markets Withstand Crisis in Pound â€šÃ„Ã®World Is Watching and Worrying | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/alan-gardner-fiance-of-ann-h-schlosberg.html | Alan Gardner Fiance Of Ann H. Schlosberg | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/just-for-kids.html | Just For Kids | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/enchanted-isle-djerba-off-coast-of-tunisia-charms-tourists-as-it.html | ENCHANTED ISLE; Djerba, Off Coast of Tunisia, Charms Tourists as It Did Ulysses of Old | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/what-county-5length-victor.html | What County 5â€šÃ„ÃªLength Victor | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/analysts-study-parts-producer-some-see-possibilities-for-growth-in.html | ANALYSTS STUDY PARTS PRODUCER; Some See Possibilities for Growth in the Stocks | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/baylor-triumphs-oyer-rice-2720-southalls-passing-decisiveelkins.html | BAYLOR TRIUMPHS OYER RICE, 27â€šÃ„Ãª20; Southall's Passing Decisiveâ€šÃ„Ã®Elkins Sets Record | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/british-view-explained.html | British View Explained | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/johnson-praises-labor-in-israel-histadrut-hailed-in-message-to.html | JOHNSON PRAISES LABOR IN ISRAEL; Histadrut Hailed in Message to Convention Here | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/new-mexico-beats-kansas-state-97.html | NEW MEXICO BEATS KANSAS STATE, 9â€šÃ„Ãª7 | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/us-envoy-to-venezuela-begins-leave-of-absence.html | U.S. Envoy to Venezuela Begins Leave of Absence | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/another-appointment-with-ohara-the-horse-knows-the-way-by-john.html | Another Appointment With O'Hara; THE HORSE KNOWS THE WAY. By John O'Hara. 429 pp. New York: Random House. $5.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-bolivia-regime-showing-st-ability.html | NEW BOLIVIA REGIME SHOWING ST ABILITY | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/judith-m-wyckoff-married-to-richard-purcell-lawyer.html | Judith M. Wyckoff Married To Richard Purcell, Lawyer | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/thant-asks-delay-in-un-showdown-on-assessments-seeks-solution-by.html | THANT ASKS DELAY IN U.N. SHOWDOWN ON ASSESSMENTS; Seeks Solution by February to Crisis on Soviet Refusal to Pay for Peace Forces; URGES A SPECIAL STUDY; Bids the Assembly Transact Its Business in Interim Without Formal Votes | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/east-europe-seeks-bridges-to-west.html | EAST EUROPE SEEKS â€šÃ„Ã²BRIDGESâ€šÃ„Ã´ TO WEST | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sports-of-the-times-end-of-frustration.html | Sports of The Times; End of Frustration | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/georgia-topples-georgia-tech-70-bulldogs-accept-bid-to-sun.html | GEORGIA TOPPLES GEORGIA TECH, 7â€šÃ„Ãª0; Bulldogs Accept Bid to Sun Bowlâ€šÃ„Ã®Ridlehuber Goes 3 Yards for Touchdown | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/fischerdieskau-baritone-with-record-for-records.html | FISCHERâ€šÃ„ÃªDIESKAU, BARITONE WITH RECORD FOR RECORDS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/postmedieval.html | POSTâ€šÃ„ÃªMEDIEVAL | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gm-in-canadian-move.html | G.M. in Canadian Move | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/two-try-to-save-surinam-animals-rescues-from-flood-made-by-american.html | TWO TRY TO SAVE SURINAM ANIMALS; Rescues From Flood Made by American, Dutchman | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rights-act-called-success-by-us-aide.html | RIGHTS ACT CALLED SUCCESS BY U.S. AIDE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mrs-driscoll-has-son.html | Mrs. Driscoll Has Son | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/12th-homes-tour-set-for-saturday-by-radcliffe-club-private-art.html | 12th Homes Tour Set for Saturday By Radcliffe Club; Private Art Collections to Be on View as Aid to Scholarship Fund | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/joan-giles-to-be-wed.html | Joan Giles to Be Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/shumwayhamilton.html | Shumwayâ€šÃ„Ã®Hamilton | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/national-football-league-takes-lead-in-draft-signings-frederickson.html | National Football League Takes Lead in Draft Signings; Frederickson, Back at Auburn, Accepts Pact as Giant Pick | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/newsprint-price-cut-on-west-coast-may-have-wide-impact.html | Newsprint Price Cut on West Coast May Have Wide Impact | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lutenist-to-play-in-north-salem.html | Lutenist to Play in North Salem | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/atom-test-aided-element-studies-underground-blast-created.html | ATOM TEST AIDED ELEMENT STUDIES; Underground Blast Created Californium and Fermium | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/golubdisend.html | Golubâ€šÃ„Ã®Disend | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-times-capital-gains-taxation.html | Letters to The Times; Capital Gains Taxation | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/age-and-records-determine-priges-american-eagle-easterner.html | AGE AND RECORDS DETERMINE PRIGES; American Eagle, Easterner, Constellation, Nereus and Norsaga Are on Market | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/4h-winners-announced.html | 4â€šÃ„ÃªH Winners Announced | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tristam-brooks-and-linda-leith-married-in-rye-ceremony-takes-place.html | Tristam Brooks And Linda Leith Married in Rye; Ceremony Takes Place in Christ Church â€šÃ„Ã®7 Attend Bride | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/david-gorham-fiance-of-susan-colony-stark.html | David Gorham Fiance Of Susan Colony Stark | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/wide-klan-plot-is-hinted-in-one-of-3-rights-killings.html | Wide Klan Plot Is Hinted In One of 3 Rights Killings | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/diane-benton-is-bride-of-peter-h-stevenson.html | Diane Benton Is Bride Of Peter H. Stevenson | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bridge-going-for-a-telephone-number.html | Bridge; GOING FOR A â€šÃ„Ã²TELEPHONE NUMBERâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-ann-bearden-prospective-bride.html | Miss Ann Bearden Prospective Bride | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/computer-training-assailed-in-soviet.html | COMPUTER TRAINING ASSAILED IN SOVIET | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/shutin-society-opens-fund-drive.html | Shutâ€šÃ„Ãªin Society Opens Fund Drive | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lions-win-3424-in-greycupgame-strike-for-3-early-scores-to-overcome.html | LIONS WIN. 34â€šÃ„Ãª24, IN GREYCUPGAME; Strike for 3 Early Scores to Overcome Tigerâ€šÃ„ÃªCats for Canadian Championship | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/supper-at-pierre-dec-8-to-follow-israeli-art-show-cultural.html | Supper at Pierre Dec. 8 to Follow Israeli Art Show; Cultural Foundation to Benefitâ€šÃ„Ã®Opening at Jewish Museum | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-books-for-younger-readers-proud-prisoner-by-walter-havighurst.html | New Books for Younger Readers; PROUD PRISONER. By Walter HavigÂ¬â‰hurst. Illustrated by Leonard VosÂ¬â‰burgh. 130 pp. Williamsburg, Va.: Colonial Williamsburg, distributed by Holt, Rinehart & Winston, New York. $3.50.; For Ages 11 to 14. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/flicker-son-says-coach-prophesied-field-goal.html | flicker son Says Coach Prophesied Field Goal | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/virginia-taking-up-apportioning-plans.html | VIRGINIA TAKING UP APPORTIONING PLANS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/north-africa-arabs-form-4nation-bloc-to-link-economies.html | North Africa Arabs Form 4â€šÃ„ÃªNation Bloc To Link Economies | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/routine-at-the-lbj-cattle-and-horses-and-a-14-pumper.html | Routine at the LBJ: Cattle and Horses And a '14 Pumper | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-whitcraft-john-paul-mills-plan-marriage-smith-senior-will-be.html | Miss Whitcraft, John Paul Mills Plan Marriage; Smith Senior Will Be Bride of a Student at Toronto Law School | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/dance-series-aiding-hospital-opens-dec-21-at-club-in-rye.html | Dance Series Aiding Hospital Opens Dec. 21 at Club in Rye | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/consumers-plight-laid-to-khrushchev.html | CONSUMERS' PLIGHT LAID TO KHRUSHCHEV | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-7-no-title-dont-underestimate-europe-todays-europe-gaullist.html | Article 7 -- No Title; Don't Underestimate Europe Today's Europe 'GAULLIST' EUROPE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/beverly-brown-becomes-bride-of-james-denbo-60-debutante-married-to.html | Beverly Brown Becomes Bride Of James Denbo; â€šÃ„Ã²60 Debutante Married to a Student of Law at George Washington | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/ossining-tries-teaching-ethics-planned-training-in-moral-values.html | OSSINING TRIES TEACHING ETHICS; Planned Training in Moral Values Given to Pupils | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/two-leons-collaborate-on-concerto.html | TWO LEONS COLLABORATE ON CONCERTO | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/donald-payne-pianist-pleases-in-debut-recital-at-town-hall.html | Donald Payne, Pianist, Pleases In Debut Recital at Town Hall | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/birchites-anissue-in-coast-dispute-labor-aide-and-police-chief.html | BIRCHITES ANISSUE IN COAST DISPUTE; Labor Aide and Police Chief Trade Denunciations | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/flags-sextet-wins-83.html | Flags' Sextet Wins, 8â€šÃ„Ãª3 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/criminals-at-large.html | Criminals at Large | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/c-ab-says-3dman-jet-issue-affects-labor-not-air-safety.html | C. A.B. Says 3dâ€šÃ„ÃªMan Jet Issue Affects Labor, Not Air Safety | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/antique-shops-stock-to-be-auctioned.html | Antique Shop's Stock to Be Auctioned | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/kennedy-center-for-arts-to-gain-from-film-party-widow-of-the.html | Kennedy Center For Arts to Gain From Film Party; Widow of the President Heads â€šÃ„Ã²Fair Ladyâ€šÃ„Ã´ Fete in Capital Tuesday | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/ens-philip-laut-to-wed-miss-karen-mathiasen.html | Ens. Philip Laut to Wed Miss Karen Mathiasen | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-times-voting-for-electors.html | Letters to The Times; Voting for Electors | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/danes-and-eagan-each-wins-series-burden-sailing-for-shelter-island.html | DANES AND EAGAN EACH WINS SERIES; Burden, Sailing for Shelter Island Yacht Club, Takes Runnerâ€šÃ„ÃªUp Laurels | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cincinnati-running-sinks-houston-206.html | CINCINNATI RUNNING SINKS HOUSTON, 20â€šÃ„Ãª6 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/venezuelas-oil-production-up-4-in-first-10-months.html | Venezuela's Oil Production Up 4% in First 10 Months | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-books-for-younger-readers-codes-and-ciphers-secret-writing.html | New Books for Younger Readers; CODES AND CIPHERS: Secret WritÂ¬â‰ ing Through the Ages. By John Laffin. Illustrated by C. de is NouÂ¬â‰ gerede. 152 pp. New York: AbÂ¬â‰ elardâ€šÃ„ÃªSchuman. $3.; For Ages 12 to 16. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gregory-t-thompson-weds-mary-c-treacy.html | Gregory T. Thompson Weds Mary C. Treacy | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/ida-curry-longtime-leader-in-childrens-aid-dies-at-95.html | Ida Curry, Longâ€šÃ„ÃªTime Leader In Children's Aid, Dies at 95 | False | Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/st-johns-rated-eastern-power-syracuse-army-penn-state-and-duquesne.html | ST. JOHN'S RATED EASTERN POWER; Syracuse, Army, Penn State and Duquesne Also Ready With Strong Quintets | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/quebec-pressing-school-reforms-ultraconservative-clerical-influence.html | QUEBEC PRESSING SCHOOL REFORMS; Ultraconservative Clerical Influence to Be Reduced | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/james-dick-will-marry-joyce-kelly-in-spring.html | James Dick Will Marry Joyce Kelly in Spring | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-narcotic-experience-toxique-by-francoise-sagan-translated-by.html | A Narcotic Experience; TOXIQUE. By Francoise Sagan. Translated by Frances Frenaye from the French, â€šÃ„ÃºToxique.â€šÃ„Ã¹ IllusÂ¬â‰ trated. 72 pp. New York: E. P. Outton & Co. $3.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/some-firsts-from-artur-rubinstein.html | Some â€šÃ„Ã²Firstsâ€šÃ„Ã´ From Artur Rubinstein | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/yanderbilt-tops-tennessee-by-70-sullins-senior-gets-first-touchdown.html | YANDERBILT TOPS TENNESSEE BY 7â€šÃ„Ãª0; Sullins, Senior, Gets First Touchdown of Career | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/margaret-lawrence-plans-march-bridal.html | Margaret Lawrence Plans March Bridal | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/emerson-offered-85000.html | Emerson Offered $85,000 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/road-runners-club-to-hold-race-today.html | ROAD RUNNERS CLUB TO HOLD RACE TODAY | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-buoy-tender-for-coast-guard.html | New Buoy Tender for Coast Guard | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/coins-brown-book-boom.html | Coins; â€šÃ„Ã²BROWN BOOKâ€šÃ„Ã´ BOOM | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/on-actingpro-and-con.html | ON ACTINGâ€šÃ„ÃªPRO AND CON | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-ferguson-married-in-ohio-to-alan-griffith-centenary-alumna-and.html | Miss Ferguson Married in Ohio To Alan Griffith; Centenary. Alumna and Lafayette Graduate Wed in Cincinnati | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/kathleen-haley-bride-of-michael-b-hannan.html | Kathleen Haley Bride Of Michael B. Hannan | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-janet-slocum-goodwillie-betrothed-to-jerre-b-swann.html | Miss Janet Slocum Goodwillie Betrothed to Jerre B. Swann | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/praise-for-robert-lowell-fiddlers-rabbi.html | PRAISE FOR ROBERT LOWELL; â€šÃ„ÃºFIDDLER'Sâ€šÃ„Ã¹ RABBI | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/kings-point-tops-penn-military-mariners-win-indoor-game-at-atlantic.html | KINGS POINT TOPS PENN MILITARY; Mariners Win Indoor Game at Atlantic City, 20â€šÃ„Ãª16 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jeanette-stiles-betrothed.html | Jeanette Stiles Betrothed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mary-g-huf-fard-wed-to-alumnus-of-yale-college-editor-at-modern.html | Mary G. Huf fard Wed to Alumnus Of Yale College; Editor at Modern Bride Magazine Is Married to David Creedon | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/italy-gives-plan-to-unify-europe-would-delay-treaty-until-after.html | ITALY GIVES PLAN TO UNIFY EUROPE; Would Delay Treaty Until After 3â€šÃ„Ãªyear Collaboration | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bernard-lester-83-engineer-lecturer.html | BERNARD LESTER, 83, ENGINEER, LECTURER | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/2-children-killed-in-fire-in-the-bronx.html | 2 CHILDREN KILLED IN FIRE IN THE BRONX | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rabbi-is-the-fiance-of-phyllis-ledewitz.html | Rabbi Is the Fiance Of Phyllis Ledewitz | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/one-of-ten-most-wanted-is-arrested-in-wisconsin.html | One of â€šÃ„Ã²Ten Most Wantedâ€šÃ„Ã´ Is Arrested in Wisconsin | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/1000-to-attend-harness-dinner-trophies-will-be-presented-at.html | 1,000 TO ATTEND HARNESS DINNER; Trophies Will Be Presented at Commodore Tonight | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/3-billion-raised-britain-gains-chance-to-act-on-economic-ills.html | $3 BILLION RAISED; Britain Gains â€šÃ„Ã²Chanceâ€šÃ„Ã´ to Act on Economic Ills Besetting Her | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/world-of-music-british-festival-to-mingle-many-cultures.html | World of Music; BRITISH FESTIVAL TO MINGLE MANY CULTURES | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/kennedy-memorial-in-korea.html | Kennedy Memorial in Korea | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cathie-middendorf-betrothed-to-robert-bruce-hamilton-jr.html | Cathie Middendorf Betrothed To Robert Bruce Hamilton Jr. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bringing-home-the-hippo.html | Bringing Home the Hippo | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sigma-delta-chi-will-meet.html | Sigma Delta Chi Will Meet | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lively-convention-due-on-securities.html | Lively Convention Due on Securities | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/melvinguthrie.html | Melvinâ€šÃ„Ã®Guthrie | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/conner-and-ballinger-gain-national-junior-net-final.html | Conner and Ballinger Gain National Junior Net Final | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/german-unit-urges-israeli-tie.html | German Unit Urges Israeli Tie | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/praise-for-robert-lowell-a-masterpiece.html | PRAISE FOR ROBERT LOWELL; A MASTERPIECE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/judith-ellen-downs-and-lawyer-to-wed.html | Judith Ellen Downs And Lawyer to Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/j-s-bach-at-cothen.html | J. S. Bach at Cothen | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mexicans-win-in-football.html | Mexicans Win in Football | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tighter-laws-urged-to-avert-recurring-strikes-on-the-docks.html | Tighter Laws Urged to Avert Recurring Strikes on the Docks | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/wood-field-and-stream-national-rifle-association-is-called-target.html | Wood, Field and Stream; National Rifle Association Is Called Target of Antifirearms Crusade | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/faces-of-betrayers.html | FACES OF BETRAYERS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lord-avon-vacations-in-nice.html | Lord Avon Vacations in Nice | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/including-what-it-was-like-on-a-venetian-galley-the-macmillan-book.html | Including What It Was Like on a Venetian Galley; THE MACMILLAN BOOK OF BOATÂ¬â‰ING. By William N. Wallace. IllusÂ¬â‰trated. 252 pp. Ridge Press Book. New York: The Macmillan Company. $12.50 until Jan. 31, $14.95 thereÂ¬â‰after.; ILLUSTRATED HISTORY OF SHIPS AND BOATS. By Lionel Casson. 272 pp. New York: Doubleday & Co. $17.50. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/joint-venture-is-formed.html | Joint Venture Is Formed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/alexander-tcherepnin-a-lucid-musical-thinker-alla-breve.html | Alexander Tcherepnin; A lucid musical thinker; Alla Breve | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-mary-lane-bride-in-georgia-of-hrtalbot-jr-alumna-of.html | Miss Mary Lane Bride in Georgia Of H.R.Talbot Jr.; Alumna of Connecticut and Virginia Student Wed in Savannah | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sylvia-barnard-is-betrothed-to-meredith-mason-brown.html | Sylvia Barnard Is Betrothed To Meredith Mason Brown | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/onbeats-and-offbeats.html | Onâ€šÃ„ÃªBeats and Offâ€šÃ„ÃªBeats | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mary-donohoe-robert-omara-to-be-married-senior-at-st-marys-in-notre.html | Mary Donohoe, Robert O'Mara To Be Married; Senior at St. Mary's in Notre Dame Engaged to N. Y. U. Student | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/are-things-that-bad-art-or-anarchy-by-huntington-hartford.html | Are Things That Bad?; ART OR ANARCHY? By Huntington Hartford. Illustrated. 204 pp. New York: Doubleday & Co. $4.95.; THE IRRESPONSIBLE ARTS. By WilÂ¬â‰liam Snaith. 227 pp. New York: Atheneum. $5. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/water-control-will-be-widened-delaware-basin-board-will-protect.html | WATER CONTROL WILL BE WIDENED; Delaware Basin Board Will Protect Ground Sources | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/skyscrapers-cowboys-and-skinny-blondes.html | Skyscrapers, Cowboys and Skinny Blondes | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mail-a-welcome-to-america-flowers-vs-rocks.html | MAIL: A WELCOME TO AMERICA FLOWERS VS. ROCKS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/vietnamese-rout-communist-force.html | Vietnamese Rout Communist Force | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/anne-doswell-wed-to-a-e-labouchere.html | Anne Doswell Wed To A. E. Labouchere | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/biggs-victor-by-112-lengths-in-bay-meadows-handicap.html | Biggs Victor by 1Â¬Î© Lengths In Bay Meadows Handicap | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-readers-report.html | A Reader's Report | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/son-to-the-h-d-sterlings.html | Son to the H. D. Sterlings | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-doran-fiancee-of-lieut-m-v-katz.html | Miss Doran Fiancee Of Lieut. M. V. Katz | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/authors-query.html | Author's Query | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/joann-bloch-plans-bridal.html | JoAnn Bloch Plans Bridal | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/soviet-confirms-shift-of-marshal-zakharov-ousted-in-1963-again.html | SOVIET CONFIRMS SHIFT OF MARSHAL; Zakharov, Ousted in 1963, Again Named Staff Chief | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cornell-hockey-team-wins.html | Cornell Hockey Team Wins | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mighthavebeen-is-tale-of-pound-rescue-averts-worst.html | MIGHTâ€šÃ„ÃªHAVEâ€šÃ„ÃªBEEN IS TALE OF POUND; Rescue Averts Worst Perilsâ€šÃ„Ã®Speculators' Identity and Size Still Mystery | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jane-p-mckenney-to-wed.html | Jane P. McKenney to Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/wall-st-analysts-eye-smart-money.html | Wall St. Analysts Eye â€šÃ„Ã²Smartâ€šÃ„Ã´ Money | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rosemary-digioia-engaged-to-marry.html | Rosemary DiGioia Engaged to Marry | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bow-of-tanker-towed-to-port-norway-may-bar-crash-inquiry.html | Bow of Tanker Towed to Port; Norway May Bar Crash Inquiry | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/aristocratic-dogma-the-mind-and-art-of-albert-jay-nock-by-robert-m.html | Aristocratic Dogma; THE MIND AND ART OF ALBERT JAY NOCK. By Robert M. Crunden. 230 pp. Chicago: Henry Regnery Company. (4.95.; MEMOIRS OF A SUPERFLUOUS MAN. By Albert Jay Nock. 326 pp. Chicago: Henry Regnery Company. $5.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/ralston-ashe-reach-tucson-tennis-final.html | RALSTON, ASHE REACH TUCSON TENNIS FINAL | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-man-privy-to-greatness-diary-of-charles-francis-adams-edited-by-a.html | A Man Privy To Greatness; DIARY OF CHARLES FRANCIS ADÂ¬â‰ AMS. Edited by Aida DiPace DonÂ¬â‰ ald and David Donald. Vol. I: JanÂ¬â‰ uary 1820â€šÃ„Ã®June 1825. 469 pp. Vol. II: July 1825â€šÃ„Ã®September 1829. 514 pp. Cambridge, Mass.: The Belknap Press of Harvard UniverÂ¬â‰ sity Press. $20 the Set. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/golf-pros-to-return-to-school-when-pga-meets-thursday.html | Golf Pros to Return to School When P.G.A. Meets Thursday | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/linda-l-whitesell-becomes-affianced.html | Linda L. Whitesell Becomes Affianced | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/more-sparkle-for-sparkling-clearwater.html | MORE SPARKLE FOR â€šÃ„Ã²SPARKLING CLEARWATERâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/roberta-ann-hotchkiss-wed-to-capt-frank-h-brunstetter.html | Roberta Ann Hotchkiss Wed To Capt. Frank H. Brunstetter | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/janet-dailey-betrothed.html | Janet Dailey Betrothed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/daughter-to-mrs-wade.html | Daughter to Mrs. Wade | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-bicycle-built-for-two.html | A Bicycle Built For Two | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jeannette-regan-to-wed.html | Jeannette Regan to Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/donna-c-kaufman-becomes-affianced.html | Donna C. Kaufman Becomes Affianced | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/parody-in-dance-seen-at-henry-st-murray-louis-and-company-perform.html | PARODY IN DANCE SEEN AT HENRY ST.; Murray Louis and Company Perform New Work | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/henry-sherman-lawyer-here-and-in-washington.html | Henry Sherman, Lawyer Here and in Washington | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/still-another-faust.html | STILL ANOTHER â€šÃ„Ã²FAUSTâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/spring-wedding-for-adelyn-ball-finley-white-jr-former-salem-college.html | Spring Wedding For Adelyn Ball, Finley White Jr.; Former Salem College Student Betrothed to Investment Aide | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/snell-runs-mile-in-4039-weather-conditions-nasty.html | Snell Runs Mile in 4:03.9; Weather Conditions â€šÃ„Ã²Nastyâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/exjustice-whittaker-heads-ama-unit-on-federal-aid.html | Exâ€šÃ„ÃªJustice Whittaker Heads A.M.A. Unit on Federal Aid | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-not-sovereign.html | Letters; â€šÃ„Ã²NOT SOVEREIGNâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/interamerican-war-games-to-begin-in-peru-on-dec-7.html | Interâ€šÃ„ÃªAmerican War Games To Begin in Peru on Dec. 7 | False | Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sandra-k-saine-is-attended-by-7-at-her-marriage-north-carolina.html | Sandra K. Saine Is Attended by 7 At Her Marriage; North Carolina Alumna and Richard Lewisohn 3d Are Wed in South | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tom-hendrickson-marries-mrs-bell.html | Tom Hendrickson Marries Mrs. Bell | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/climbing-rose-care.html | Climbing Rose Care | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/susan-v-merrill-engaged-to-wed-amherst-student-smith-teaching.html | Susan V. Merrill Engaged to Wed Amherst Student; Smith Teaching Fellow Becomes Fiancee of Gordon Richardson | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/maine-base-assured-on-jobs.html | Maine Base Assured on Jobs | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/senior-at-trinity-becomes-fiance-of-jane-merkle-lewis-mercer-borden.html | Senior at Trinity Becomes Fiance Of Jane Merkle; Lewis Mercer Borden 3d Will Wed Student at Sweet Briar | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/trojans-victors-so-california-erases-170-deficit-to-halt-irish.html | TROJANS VICTORS; So. California Erases 17â€šÃ„Ãª0 Deficit to Halt Irish Streak at 9 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sally-a-michlin-to-wed.html | Sally A. Michlin to Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/doityourself-boatmen-dragging-their-feet-a-new-crait-allows.html | Doâ€šÃ„ÃªItâ€šÃ„ÃªYourself Boatmen Dragging Their Feet; A New Crait Allows Operator to Steer by Body English | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/keeneland-has-386-horses-for-twoday-sale-jan-78.html | Keeneland Has 386 Horses For Twoâ€šÃ„ÃªDay Sale Jan. 7â€šÃ„Ãª8 | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/successful-failure-henry-adams-the-major-phase-by-ernest-samuels.html | Successful Failure; HENRY ADAMS: The Major Phase. By Ernest Samuels. 687 pp. CamÂ¬â‰ bridge, Mass.: The Belknap Press of Harvard University. $10. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/glaciers-still-moving.html | Glaciers; Still Moving; | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/polio-vaccine-stolen-in-jersey.html | Polio Vaccine Stolen in Jersey | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/stumpfstannard.html | Stumpfâ€šÃ„Ã®Stannard | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-books-for-younger-readers-the-world-of-lady-jane-grey-by-gladys.html | New Books for Younger Readers; THE WORLD OF LADY JANE GREY. By Gladys Malvern. New York: The Vanguard Press. $3.95.; For Ages 12 to 16. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/africans-urge-bloc-leaders-to-confer-on-the-congo.html | Africans Urge Bloc Leaders to Confer on the Congo | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-times-fbis-southerners.html | Letters to The Times; F.B.I.'s â€šÃ„Ã²Southernersâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/atlantic-elevens-end-season-today.html | ATLANTIC ELEVENS END SEASON TODAY | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/madge-elaine-turner-and-paul-hammer-wed.html | Madge Elaine Turner And Paul Hammer Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/coast-leads-rise-in-mobile-homes-communities-account-for-a-sixth-of.html | COAST LEADS RISE IN MOBILE HOMES; Communities Account for a Sixth of New Housing | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sydney-l-oguin.html | SYDNEY L. O'GUIN | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/wagner-is-host-to-50-visiting-mayors-each-year.html | Wagner Is Host to 50 Visiting Mayors Each Year | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/library-group-requests-books-for-men-at-sea-15000-letters-sent-in.html | Library Group Requests Books For Men at Sea; 15,000 Letters Sent in Drive for Merchant Marine Association | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/portraits-of-two-poets-the-fatal-gift-of-beauty-the-final-years-of.html | Portraits Of Two Poets; THE FATAL GIFT OF BEAUTY: The Final Years of Byron and Shelley. By A. B. C. Whipple. Illustrated. 298 pp. Evanston and New York: Harper & Row. $5. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hello-cta21is-anyone-there.html | Hello, CTAâ€šÃ„Ãª21â€šÃ„Ã®Is Anyone There? | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-chess-nut-is-a-helpless-pawn.html | The Chess Nut Is a Helpless Pawn | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-joyce-blum-to-be-the-bride-of-sfgoodman-penn-alumna-fiancee-of.html | Miss Joyce Blum To Be the Bride Of S.F.Goodman; Penn Alumna Fiancee of Dentist at Jewish Chronic Disease | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/charlotte-colony-becomes-bride-of-john-stanley-vassar-alumna-is-wed.html | Charlotte Colony Becomes Bride Of John Stanley; Vassar Alumna Is Wed to Cornell Instructor in Harrisville, N.H. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-editor-drug-bill.html | Letters to the Editor; Drug Bill | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/politics-revived-in-sudan-capital-new-regime-has-salutary-effect-on.html | POLITICS REVIVED IN SUDAN CAPITAL; New Regime Has Salutary Effect on Party Activity | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/smethwick-shrugs-at-racist-charge-over-tory-ballots.html | Smethwick Shrugs At â€šÃ„Ã²Racistâ€šÃ„Ã´ Charge Over Tory Ballots | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/dec-30-wedding-set-by-lynn-louise-bates.html | Dec. 30 Wedding Set By Lynn Louise Bates | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/james-tully-65-lawyer-is-dead-excounsel-of-patrolmens-benevolent.html | JAMES TULLY, 65, LAWYER, IS DEAD; Exâ€šÃ„ÃªCounsel of Patrolmen's Benevolent Association | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/dominicans-plan-a-protest-strike.html | DOMINICANS PLAN A PROTEST STRIKE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/susan-f-mcllvaine-married-to-edwin-james-kenney-jr.html | Susan F. Mcllvaine Married To Edwin James Kenney Jr. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rangers-triumph-over-leafs-by-41-take-lead-on-two-coals-by-henry-in.html | RANGERS TRIUMPH OVER LEAFS BY 4â€šÃ„Ãª1; Take Lead on Two Coals by Henry in First Period | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jeanne-keffer-is-wed.html | Jeanne Keffer Is Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/elisabeth-dobbin-baltimore-bride-of-robert-kyle-alumna-of-bryn-mawr.html | Elisabeth Dobbin Baltimore Bride Of Robert Kyle; Alumna of Bryn Mawr Is Wed to a Graduate of Lafayette College | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lafayette-beats-john-jay-for-first-victory-of-year.html | Lafayette Beats John Jay For First Victory of Year | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/needles-in-the-yarn-so-what-else-is-new-by-harry-golden-312-pp-new.html | Needles In the Yarn; SO WHAT ELSE IS NEW? By Harry Golden. 312 pp. New York: G. P. Putnam's Sons. $4.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mets-counter-makes-book-on-league.html | Mets Counter Makes Book on League | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/westchester-lists-programs-of-music.html | WESTCHESTER LISTS PROGRAMS OF MUSIC | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/on-the-path-to-unity-the-future-of-man-by-pierre-teilhard-de.html | On the Path to Unity; THE FUTURE OF MAN. By Pierre TeilÂ¬â‰ hard de Chardin. Translated from the French â€šÃ„ÃºL'Avenir de L'Hommeâ€šÃ„Ã¹ by Norman Denny. 319 pp. New York and Evanston: Harper & Row. $5. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gardening-therapy-provides-an-outlet-for-delinquent-girls.html | Gardening Therapy Provides an Outlet for Delinquent Girls | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-books-for-younger-readers-carolinas-courage-by-elizabeth-yates.html | New Books for Younger Readers; CAROLINA'S COURAGE. By ElizaÂ¬â‰ beth Yates. Illustrated by Nora S. Unwin. 96 pp. New York: E. P. Dutton & Co. $2.95.; For Ages 9 to 12. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-weeks-locales-brooklyn-vichy-greenwich-village-question-am-i-my.html | The Week's Locales: Brooklyn, Vichy, Greenwich Village; Question: â€šÃ„Ã²Am I My Brother's Keeper?â€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/w-and-m-coach-voted-best.html | W. and M. Coach Voted Best | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-editor-goethe.html | Letters to the Editor; Goethe | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/west-germans-hire-sedgman.html | West Germans Hire Sedgman | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hugh-morgan-smith.html | HUGH MORGAN SMITH | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/cars-drivers-reach-nassau.html | Cars, Drivers Reach Nassau | False | By FRANK M. BLUNK; Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-lee-smith-affianced.html | Miss Lee Smith Affianced | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/atlantans-press-for-open-housing-croup-tries-to-smooth-way-for.html | ATLANTANS PRESS FOR OPEN HOUSING; Croup Tries to Smooth Way for Negroes in 2 Areas | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-christmas-gift-list-contributions-to-a-variety-of-groups-can.html | A Christmas Gift List; Contributions to a Variety of Groups Can Fulfill the True Spirit of Giving | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/putnam-county-beckons-industry-leaders-in-business-seek-to-widen.html | Putnam County Beckons Industry; Leaders in Business Seek to Widen Use of Woodland Acres | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tibidabo-victor-in-florida-dash-420to2-shot-wins-by-6-lengths-at.html | TIBIDABO VICTOR IN FLORIDA DASH; $4.20â€šÃ„Ãªtoâ€šÃ„Ãª$2 Shot Wins by 6 Lengths at Tropical | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cigarette-sales-stage-comeback-losses-after-health-report-cutfuture.html | CIGARETTE SALES STAGE COMEBACK; Losses After Health Report Cutâ€šÃ„Ã®Future Uncertain | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/arizona-wins-306-from-arizona-state.html | ARIZONA WINS, 30â€šÃ„Ãª6, FROM ARIZONA STATE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/june-marriage-set-by-susan-williams.html | June Marriage Set By Susan Williams | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/station-breaks-phonetic-producer-filmmaker-of-tokyo-documentary.html | Station Breaks; PHONETIC PRODUCER; Filmmaker of Tokyo Documentary Learns to Speak by Ear | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mary-joyce-wed-to-stockbroker-eightattendher-60-debutante-bride-of.html | Mary Joyce Wed To Stockbroker; EightAttendHer; '60 Debutante Bride of Robert H. McCooeyâ€šÃ„Ã®Spellman Officiates | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-negro-in-america-needs-pride-in-his-people-their-achievements.html | â€šÃ„ÃºThe Negro in America needs pride â€šÃ„Ã® in his people, their achievements, their leadersâ€šÃ„Ã®beÂ¬â‰ fore he can attain selfâ€šÃ„Ãªrespect.â€šÃ„Ã¹ A Freedom March in New Orleans, September, 1963. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/crowd-of-40000-is-expected-here-jets-poised-for-pass-attack-by.html | CROWD OF 40,000 IS EXPECTED HERE; Jets Poised for Pass Attack by Dawsonâ€šÃ„Ã®Gary Wood May Start for Giants | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/industry-awaits-payola-inquiry-fcc-announcement-gets-a-cautious.html | INDUSTRY AWAITS PAYOLA INQUIRY; F.C.C. Announcement Gets a Cautious Reaction | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/more-tax-cuts.html | MORE TAX CUTS? | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tinted-tv-shows-its-colors.html | TINTED TV SHOWS ITS COLORS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/marilyn-miller-is-bride.html | Marilyn Miller Is Bride | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cubans-ask-asylum-in-greece.html | Cubans Ask Asylum in Greece | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/barbara-l-spelman-will-marry-dec-12.html | Barbara L. Spelman Will Marry Dec. 12 | False | Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-judith-c-pound-and-p-w-swazey-wed.html | Miss Judith C. Pound And P. W. Swazey Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-city-of-night-is-a-ghost-town-bypassed-times-sq-arcade-deserted.html | THE â€šÃ„Ã²CITY OF NIGHTâ€šÃ„Ã´ IS A GHOST TOWN; Bypassed Times Sq. Arcade Deserted by Loiterers | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/others-reported-to-flee.html | Others Reported to Flee | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/elizabeth-morris-graham-is-married-publishers-daughter-is-bride-of.html | Elizabeth Morris Graham Is Married; Publisher's Daughter Is Bride of Yann Ralph Weymouth | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/backs-vs-linemen.html | BACKS VS. LINEMEN | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/auto-parts-industry-gaining-new-mileage-independents-help-car.html | Auto Parts Industry Gaining New Mileage; Independents Help Car Producers Run $9 Billion Business; Older Vehicles Now Comprise 72% of UnitsinService | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/utilities-fear-power-policies-new-government-might-a-dopt.html | Utilities Fear Power Policies New Government Might A dopt | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/johnson-prepares-in-the-white-house.html | Johnson Prepares: In the White House | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/japan-to-stage-canada-cup.html | Japan to Stage Canada Cup | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/old-blues-take-honors-in-rugby.html | OLD BLUES TAKE HONORS IN RUGBY | False | By WILLIAM E. BURROWS | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/anne-marie-regin-prospective-bride.html | Anne Marie Regin Prospective Bride | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/international-monetary-system-meets-a-test.html | INTERNATIONAL MONETARY SYSTEM MEETS A TEST | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mrs-gould-has-child.html | Mrs. Gould Has Child | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jury-in-cancer-case-absolves-cigarettes.html | Jury in Cancer Case Absolves Cigarettes | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hundreds-previewini-the-restored-john-jay-home.html | Hundreds Previewini the Restored John Jay Home | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/richard-mangi-to-wed-miss-iris-b-friedman.html | Richard Mangi to Wed Miss Iris B. Friedman | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/engagements.html | Engagements | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-h-beard-jr-to-wed-miss-judithanne-cook.html | A. H. Beard Jr. to Wed Miss Judithâ€šÃ„Ãª Anne Cook | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mao-urges-world-unite-against-us-remarks-keyed-to-congo-predict.html | MAO URGES WORLD UNITE AGAINST U.S.; Remarks Keyed to Congo Predict America's Fall | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-jesuit-denounces-nazi-data-on-pius-cautions-gullible.html | A Jesuit Denounces Nazi Data on Pius; Cautions â€šÃ„Ã²Gullibleâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/topics.html | Topics | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/2-crates-switched-90000-in-platinum-arrives-as-lead.html | 2 Crates Switched, $90,000 in Platinum Arrives as Lead | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/births.html | Births | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/dr-henry-a-woltman.html | DR. HENRY A. WOLTMAN | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/journalist-is-fiance-of-carol-seiderman.html | Journalist Is Fiance Of Carol Seiderman | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-affluent-set-invades-the-east-village-first-wave-is-lured-by.html | The Affluent Set Invades the East Village; First Wave Is Lured by â€šÃ„Ã²Atmosphereâ€šÃ„Ã´â€šÃ„Ã®and Cheap Drinks | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bonns-ratification-refused-by-moscow.html | BONN'S RATIFICATION REFUSED BY MOSCOW | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/duke-team-upset-by-tulane-170-crowder-scores-twice-53yard-goal.html | DUKE TEAM UPSET BY TULANE, 17â€šÃ„Ãª0; Crowder Scores Twice â€šÃ„Ã®53â€šÃ„ÃªYard Goal Kicked | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-proxy-ear.html | The Proxy Ear | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nazi-role-is-land-to-b0nn-teachers-activities-of-2-during-hitler.html | NAZI ROLE IS LAND TO B0NN TEACHERS; Activities of 2 During Hitler Era Stir University Clash | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/emily-a-mcleod-married-in-weston.html | Emily A. McLeod Married in Weston | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nuptials-here-for-jutta-fey-and-baron-von-streeruwitz.html | Nuptials Here for Jutta Fey And Baron von Streeruwitz | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cairo-apologizes-to-us.html | Cairo Apologizes to U.S. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/fruit-of-the-mints.html | FRUIT OF THE MINTS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/exports-are-held-the-vital-element-in-britains-woes.html | Exports Are Held The Vital Element In Britain's Woes | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nigerian-praises-west-for-action-in-the-congo.html | Nigerian Praises West For Action in the Congo | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/saigon-buddhists-to-resist-regime-nonviolent-drive-announced-by.html | SAIGON BUDDHISTS TO RESIST REGIME; Nonviolent Drive Announced by Monksâ€šÃ„Ã´ Political Chief â€šÃ„Ã®Demonstrators Active | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-affair-turned-into-a-witches-brew-a-journal-of-love-by-edward.html | The Affair Turned Into a Witches Brew; A JOURNAL OF LOVE. By Edward Manniw. 182 pp. New York: The Dial Press. $3.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sober-train-ride-precedes-big-game.html | Sober Train Ride Precedes Big Game | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/zimbrichkortum.html | Zimbrichâ€šÃ„Ã®Kortum | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/german-rightists-form-a-coalition.html | GERMAN RIGHTISTS FORM A COALITION | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gail-gilman-betrothed-to-michael-sudarsky.html | Gail Gilman Betrothed To Michael Sudarsky | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/father-and-sons-the-founding-father-the-story-of-joseph-p-kennedy.html | Father and Sons; THE FOUNDING FATHER: The Story of Joseph P. Kennedy. By Richard J. Whalen. illustrated. 541 pp. An N.A.L.â€šÃ„ÃªWorld Book. New York: The New American library. $6.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/macapagal-is-nominated-for-2d-term-as-president.html | Macapagal Is Nominated For 2d Term as President | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-news-of-the-week-in-review-eyes-on-congo-and-rescue-efforts.html | THE NEWS OF THE WEEK IN REVIEW; Eyes on Congo; And Rescue Efforts | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/personality-traveling-chief-of-southern-brosnan-on-the-road-for.html | Personality: Traveling Chief of Southern; Brosnan on the Road for Freight All hut 60 Days in 1963; Shuns Merger Deals â€šÃ„,Ã®Retirement Goal Is More Trips | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mariner-4-on-course-for-mars-to-send-tv-pictures-next-july-bat-a.html | Mariner 4 on Course for Mars; To Send TV Pictures Next July; Bat a Midcourse Rocket Must Be Fired Within 10 Days to Adjust Flight Path | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hanukkah-festival-goes-on-tomorrow.html | HANUKKAH FESTIVAL GOES ON TOMORROW | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/chileans-work-on-lichen-may-aid-land-reclamation.html | Chilean's Work on Lichen May Aid Land Reclamation | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/samuel-s-crocker-naval-architect.html | SAMUEL S. CROCKER, NAVAL ARCHITECT | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/18th-holiday-ball-in-mt-kisco-set-by-junior-league-community.html | 18th Holiday Ball In Mt. Kisco Set By Junior League; Community Activities to Benefit From Country Club Event Saturday | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-they-like-it.html | Letters; THEY LIKE IT | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/li-units-of-ort-will-raise-funds-with-an-art-sale-north-shore.html | L.I. Units of ORT Will Raise Funds With an Art Sale; North Shore Chaptersâ€šÃ„,Ã´ Weekend Event Will Be in Plainview | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sac-post-changes-hands-tomorrow-ryan-an-army-grid-star-takes-over.html | SAC POST CHANGES HANDS TOMORROW; Ryan, an Army Grid Star, Takes Over From Power | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/pieter-voorhees-becomes-fiance-of-lucy-a-wood-navy-officer.html | Pieter Voorhees Becomes Fiance Of Lucy A. Wood; Navy Officer Candidate Will Marry Graduate of North Carolina | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/britons-to-map-mecca.html | Britons to Map Mecca | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/outboard-group-widens-its-scope-national-association-widens.html | OUTBOARD GROUP WIDENS ITS SCOPE; National Association Widens Sanctioning to Far West | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/ellis-first-in-10000-meter-chicago-crosscountry-run.html | Ellis First in 10,000 Meter Chicago Crossâ€šÃ„,ÃªCountry Run | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/christiana-horse-triumhs-by-nose-smart-beats-sunrise-flight-in.html | CHRISTIANA HORSE TRIUMHS BY NOSE; Smart Beats Sunrise Flight in $81,150 Gallant Fox and Returns $7.20 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-droutzkoy-honored-at-fete-by-her-parents-reception-and-dinner.html | Miss Droutzkoy Honored at Fete By Her Parents; Reception and Dinner at Her Home Precede Grosvenor Ball | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/son-to-the-alan-peskys.html | Son to the Alan Peskys | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mission-in-the-congo-timing-of-the-usbelgian-operation-has-raised.html | Mission in the Congo; Timing of the U.S.â€šÃ„,ÃªBelgian Operation Has Raised Some Serious Questions | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cardial-opens-bombay-congress-100000-people-assemble-for.html | CARDIAL OPENS BOMBAY CONGRESSâ€šÃ„,Ã´; 100,000 People Assemble for Eucharistic Session | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/sam-houston-tops-findlay-and-earns-naia-berth.html | Sam Houston Tops Findlay And Earns N.A.I.A. Berth | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/whats-new-in-air-fares-airlines-at-athens-vote-for-winter.html | WHAT'S NEW IN AIR FARES?; Airlines at Athens Vote for Winter Excursions, Cut Some Pacific Rates, Bog Down on Movies, Baggage, Credit | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/news-of-dogs-philadelphia-joins-2000-club-with-record-entry-on.html | News Of Dogs; Philadelphia Joins 2,000 Club With Record Entry on Saturday | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-tolles-wed-to-dvsmalley-a-lawyer-here-7-attend-the-daughter-of.html | Miss Tolles Wed To D.V.Smalley, A Lawyer Here; 7 Attend the Daughter of Dean of Hamilton at Marriage in Clinton | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-times-mlf-backed-opposition-to-west-germanys-share.html | Letters to The Times; M.L.F. Backed; Opposition to West Germany's Share in Nuclear Force Rejected | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gop-struggle-grows.html | G.O.P. STRUGGLE GROWS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/giants-top-pick-a-coachs-dream-frederickson-called-best-in-us-by.html | GIANTS' TOP PICK: A COACH'S DREAM; Frederickson Called Best in U.S. by Jordan of Auburn | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/churchill-90-tomorrow-is-planning-a-quiet-day.html | Churchill, 90 Tomorrow, Is Planning a Quiet Day | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/death-was-waiting-stations-by-burt-blechman-138-pp-new-york-random.html | Death Was Waiting; STATIONS. By Burt Blechman. 138 pp. New York: Random House. $3.95. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/praise-for-robert-lowell.html | PRAISE FOR ROBERT LOWELL | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/un-food-shipments-to-aid-railway-work-in-mideast.html | U.N. Food Shipments to Aid Railway Work in Mideast | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/baroque-and-before.html | Baroque And Before | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/twin-outfielder-gains-19-votes-phillies-third-baseman-is-the.html | TWIN OUTFIELDER GAINS 19 VOTES; Phillies' Third Baseman Is the Selection on 18 of 20 National League Ballots | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/william-bayes-exjustice-dies-presided-over-citys-court-of-special.html | WILLIAM BAYES, EXâ€šÃ„,ÃªJUSTICE, DIES; Presided Over City's Court of Special Sessions | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/seaway-closing-a-regord-season-authority-has-not-yielded-to-pleas.html | SEAWAY CLOSING A REGORD SEASON; Authority Has Not Yielded to Pleas to Remain Open | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/miss-deedrick-wed-to-edwin-boggs-3d.html | Miss Deedrick Wed To Edwin Boggs 3d | False | Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/whippet-chosen-as-best-in-show-fleetfoot-takes-honor-in-maryland.html | WHIPPET CHOSEN AS BEST IN SHOW; Fleetfoot Takes Honor in Maryland Competition | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/semifinal-taken-by-miss-moffitt-emerson-also-advances-in-new-south.html | SEMIâ€šÃ„ÃªFINAL TAKEN BY MISS MOFFITT; Emerson Also Advances in New South Wales Tennis | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tight-security-for-pope.html | Tight Security for Pope | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/catherine-mcardle-fiancee-of-james-joseph-kelleher-jr.html | Catherine McArdle Fiancee Of James Joseph Kelleher Jr. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/penn-announces-plan-for-campus-93-million-is-sought-for-expansion.html | PENN ANNOUNCES PLAN FOR CAMPUS; $93 Million Is Sought for Expansion Through â€šÃ„Ã´70 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/choosing-the-right-finish.html | CHOOSING THE RIGHT FINISH | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rumanians-curb-demonstration.html | Rumanians Curb Demonstration | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/parents-will-honor-elizabeth-c-custer.html | Parents Will Honor Elizabeth C. Custer | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jflangmaid-3d-and-chartis-bell-marry-in-illinois-williams-graduate.html | J.F.Langmaid 3d And Chartis Bell Marry in Illinois; Williams Graduate and Alumna of Wellesley Wed in Lake Forest | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/research-center-is-sold-by-mit-jesuits-buy-the-round-hill-station.html | RESEARCH CENTER IS SOLD BY M.I.T.; Jesuits Buy the Round Hill Station for a Retreat | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/park-to-replace-wats-front-line.html | PARK TO REPLACE WAT'S FRONT LINE | False | By HENRY KAMM; Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/judith-schlosser-engaged-to-wed-gary-j-brauner-alumna-of-emerson-is.html | Judith Schlosser Engaged to Wed Gary J. Brauner; Alumna of Emerson Is Betrothed to Medical Student at Harvard | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/medicare-a-focus-of-ama-parley-members-gather-in-florida-for-review.html | MEDICARE A FOCUS OF A.M.A. PARLEY; Members Gather in Florida for Review of Position | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/auntie-knew-the-answers-the-sun-of-death-by-pandelis-prevelakis.html | Auntie Knew the Answers; THE SUN OF DEATH. By Pandelis Prevelakis. Translated from the Greek by Abbott Rick. With a Preface by Henry Miller. 255 pp. New York: Simon & Schuster. $4.50. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tower-in-square-keeps-tradition-ready-to-saiute-new-year-by.html | TOWER IN SQUARE KEEPS TRADITION; Ready to Saiute New Year by Dropping Great Ball | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/5-lost-fumbles-hobble-sours-page-passes-to-hart-for-2-scores-in.html | 5 LOST FUMBLES HOBBLE SOURS; Page Passes to Hart for 2 Scores in Late Rallyâ€šÃ„Ã®Durkee Kicks 3 Goals | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/dominican-chief-rebuked-by-foes-reids-silence-on-elections-annoys.html | DOMINICAN CHIEF REBUKED BY FOES; Reid's Silence on Elections Annoys the Opposition | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/celtics-defeat-royals-12998-havlicek-scores-19-points-to-lead.html | CELTICS DEFEAT ROYALS, 129â€šÃ„Ãª98; Havlicek Scores 19 Points to Lead Victors' Attack | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/50-books-planned-by-paulist-press-series-deals-with-changes-in.html | 50 BOOKS PLANNED BY PAULIST PRESS; Series Deals With Changes in Catholic Theology | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-news-of-the-week-in-law-morals-issue-crime-or-not.html | THE NEWS OF THE WEEK IN LAW; Morals Issue; Crime or Not? | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/susan-wechsler-and-elihu-rose-will-be-married-63-alumna-of-smith-is.html | Susan Wechsler And Elihu Rose Will Be Married; '63 Alumna of Smith Is Engaged to Partner in Realâ€šÃ„ÃªEstate Firm | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mail-a-welcome-to-america-about-taxicabs.html | MAIL: A WELCOME TO AMERICA ABOUT TAXICABS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/detergent-trade-to-soften-foam-it-will-help-sewage-plants-but-not.html | DETERGENT TRADE TO â€šÃ„Ã²SOFTENâ€šÃ„Ã´ FOAM; It Will Help Sewage Plants, but Not Home Disposal | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gbenye-in-the-sudan.html | Gbenye in the Sudan | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/christmas-gala-dec-17-at-plaza-to-aid-retarded-mrs-owen-cheatham-is.html | Christmas Gala Dec. 17 at Plaza To Aid Retarded; Mrs. Owen Cheatham Is Chairman for 7th Event of Association | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/stamps-mexican-pacific-story.html | Stamps; MEXICAN PACIFIC STORY | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/garyhammond-leads-10-cities-in-wage-scales-for-negro-men.html | Garyâ€šÃ„ÃªHammond Leads 10 Cities In Wage Scales for Negro Men | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hospital-plans-expansion.html | Hospital Plans Expansion | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/earthquake-felt-in-tokyo.html | Earthquake Felt in Tokyo | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/michigan-state-triumphs-over-st-lawrence-six-85.html | Michigan State Triumphs Over St. Lawrence Six. 8â€šÃ„Ãª5 | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/5-millionth-visitor-to-museum.html | 5 Millionth Visitor to Museum | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/187day-racing-season-is-approved-for-chicago.html | 187â€šÃ„ÃªDay Racing Season Is Approved for Chicago | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rockland-homes-on-view.html | Rockland Homes on View | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/david-rogers-marries-miss-elizabeth-a-lee.html | David Rogers Marries Miss Elizabeth A. Lee | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/salernospinetta.html | Salernoâ€šÃ„Ã®Spinetta | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/australia-acts-in-oil-deadlock-price-study-set-in-dispute-between.html | AUSTRALIA ACTS IN OIL DEADLOCK; Price Study Set in Dispute Between Producer Refiner | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/color-it-festive-ricotta-pie.html | Color It Festive; RICOTTA PIE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rpi-star-gets-5-goals.html | R.P.I. Star Gets 5 Goals | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/local-long-shots-score-at-yonkers-fools-dandy-pays-3990-floyd-m.html | LOCAL LONG SHOTS SCORE AT YONKERS; Fool's Dandy Pays $39.90, Floyd M. $44.50â€šÃ„Ã®Worth Seein, 3â€šÃ„Ãª5, Is Upset | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/wall-leading-golf-by-two-shots-at-207.html | Wall Leading Golf By Two Shots at 207 | False | By United Press International | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/french-shoving-more-discontentmany-sectors-are-dubious-about-de.html | FRENCH SHOVING MORE DISCONTENT;Many Sectors Are Dubious About de Gaulle's Policies | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/aged-strasbourg-links-2-worlds-germanic-and-latin-europe-mingle-in.html | AGED STRASBOURG LINKS 2 WORLDS; Germanic and Latin Europe Mingle in Hybrid City | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/kennedy-stadium-doomed-under-philadelphia-plan.html | Kennedy Stadium Doomed Under Philadelphia Plan | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/two-new-trustees-elected-by-savings-bank-life-fund.html | Two New Trustees Elected By Savings Bank Life Fund | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cambodian-port-begins-to-thrive-it-was-once-largest-us-aid-venture.html | CAMBODIAN PORT BEGINS TO THRIVE; It Was Once Largest U.S. Aid Venture in Country | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/daphne-walter-is-wed-to-robert-j-bransten.html | Daphne Walter Is Wed To Robert J. Bransten | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/susan-moynahan-and-j-h-spain-engaged-to-wed-teacher-is-fiancee-of.html | Susan Moynahan And J. H. Spain Engaged to Wed; Teacher Is Fiancee of Law Clerk to Court of Appeals Judge | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/debutantes-in-season.html | Debutantes In Season | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/lectures-planned-next-month.html | Lectures Planned Next Month | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cadets-triumph-staubach-but-navys-star-has-high-praise-for.html | CADETSâ€šÃ„Ã´ TRIUMPH STAUBACH; But Navy's Star Has High Praise for Adversaries | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/michigan-state-advances-to-us-soccer-semifinals.html | Michigan State Advances To U.S. Soccer Semiâ€šÃ„ÃªFinals | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/a-new-university-in-the-making-at-boca-raton.html | A NEW UNIVERSITY IN THE MAKING AT BOCA RATON | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/authors-query-119076007.html | Author's Query | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mary-warfield-1960-debutante-will-be-married-alumna-of-bryn-mawr.html | Mary Warfield, 1960 Debutante, Will Be Married; Alumna of Bryn Mawr and Frederic Constant of Columbia Engaged | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/alice-olsen-fiancee-of-dale-a-mcnulty.html | Alice Olsen Fiancee Of Dale A. McNulty | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tips-and-hints-for-the-home.html | TIPS AND HINTS FOR THE HOME | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nancy-t-lenihan-is-married-on-li.html | Nancy T. Lenihan Is Married on L.I. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/notre-dame-bows-first-time-2017-southern-california-victor-army.html | NOTRE DAME BOWS FIRST TIME, 20â€šÃ„Ãª17; Southern California Victor â€šÃ„Ã®Army Beats Navy, 11â€šÃ„Ãª8 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/art-notes-how-to-build-an-indoor-patio.html | Art Notes: How To Build an Indoor Patio | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-books-for-younger-readers-the-tiny-little-house-by-eleanor.html | New Books for Younger Readers; THE TINY LITTLE HOUSE. By Eleanor Clymer. Illustrated by Ingrid Fetz. 56 pp. New York: Atheneum. $2.95.; THE HOUSE IN SUNFLOWER STREET. By Gunter Spang. IllusÂ¬â€° trated by Franz Josef Tripp. UnÂ¬â€° paged. New York: Henry Z. WaIck. $3.25.; For Ages 4 to 8. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-herald-angels-in-mono-and-stereo.html | The Herald Angels in Mono and Stereo | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/tshombe-accuses-8-nations.html | Tshombe Accuses 8 Nations | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/another-view-of-paytv-and-the-beatles-beatle-maniac.html | ANOTHER VIEW OF PAYâ€šÃ„ÃªTV AND THE BEATLES; BEATLE MANIAC | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/another-view-of-paytv-and-the-beatles.html | ANOTHER VIEW OF PAYâ€šÃ„ÃªTV AND THE BEATLES | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/aircheckspiracy-of-the-high-cs.html | â€šÃ„Ã²Airchecksâ€šÃ„Ã´â€šÃ„Ã®Piracy of the High C's | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-editor-grammar.html | Letters to the Editor; Grammar | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/another-view-of-paytv-and-the-beatles-hot-baths.html | ANOTHER VIEW OF PAYâ€šÃ„ÃªTV AND THE BEATLES; HOT BATHS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/us-catholics-to-begin-reformed-liturgy-today.html | U.S. Catholics to Begin Reformed Liturgy Today | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/perryharris.html | Perryâ€šÃ„Ã®Harris | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-sophia-phelps-honored-at-a-dance.html | Miss Sophia Phelps Honored at a Dance | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/canadiens-top-bruins-21.html | Canadiens Top Bruins, 2â€šÃ„Ãª1 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-autumn-of-john-ford.html | The Autumn Of John Ford | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/steve-moore-victor.html | Steve Moore Victor | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/man-lost-in-madrid-time-of-silence-by-luis-martinsantos-translated.html | Man Lost in Madrid; TIME OF SILENCE. By Luis Martâˆšâ€° nÂ¬â€° Santos. Translated by George LeeÂ¬â€° son from the Spanish, â€šÃ„ÃºTiempo de Silencio.â€šÃ„Ã¹ 247 pp. A Helen and Kurt Wolff Book. New York: HarÂ¬â€° court, Brace & World. $4.50. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-merchanfs-view-businessmen-study-the-impact-of-steps-taken-by.html | The Merchanfs View; Businessmen Study the Impact of Steps Taken by Britain | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/soccer-title-won-by-trenton-state-csapo-scores-twice-against.html | SOCCER TITLE WON BY TRENTON STATE; Csapo Scores Twice Against Lincoln in Playoff | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/oxfords-system-subject-of-study-result-could-alter-course-of.html | OXFORD'S SYSTEM SUBJECT OF STUDY; Result Could Alter Course of Education in Britain | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/advertising-arrow-seeking-a-new-image-shirt-maker-hopes-to-meet.html | Advertising: Arrow Seeking a New Image; Shirt Maker Hopes to Meet Success as Style Leader | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/paris-past-perfect.html | Paris, Past Perfect | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/president-galls-us-openminded-on-nuglearfleet-also-joins-in-putting.html | PRESIDENT GALLS U.S. OPENâ€šÃ„ÃªMINDED ON NUGLEARFLEET; Also Joins in Putting Damper on Idea of Wider Vietnam Warâ€šÃ„Ã®Backs Congo Step | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/merchant-marine-exhibit-in-smithsonian-refurbished.html | Merchant Marine Exhibit in Smithsonian Refurbished | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/madeline-muccilli-to-wed.html | Madeline Muccilli to Wed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/grosvenor-ball-a-symbol-of-autumn-held-at-plaza-14-debutantes-bow-a.html | Grosvenor Ball, a Symbol of Autumn, Held at Plaza; 14 Debutantes Bow at Fundâ€šÃ„Ãªraiser for Settlement Here | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/new-books-for-younger-readers-a-pocketful-of-cricket-by-rebecca.html | New Books for Younger Readers; A POCKETFUL OF CRICKET. By ReÂ¬â‰becca Caudill. Illustrated by EvaÂ¬â‰line Ness. Unpaged. New York: Holt, Rinehart & Winston. $3.50.; For Ages 5 to 8. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nancy-smith-is-bride-of-robert-bushnell-jr-debutante-of-57-and.html | Nancy Smith Is Bride Of Robert Bushnell Jr.; Debutante of â€šÃ„Ã²57 and Banking Aide Here Wed in Connecticut | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/daughter-to-mrs-godfrey.html | Daughter to Mrs. Godfrey | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/benefit-party-set-for-college-library.html | Benefit Party Set For College Library | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/collectors-shun-warren-volumes.html | COLLECTORS SHUN WARREN VOLUMES | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/anne-buckley-is-wed-on-l-i-to-john-riley.html | Anne Buckley Is Wed On L. I. to John Riley | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/us-weighs-vietnam-course.html | U.S. WEIGHS VIETNAM COURSE | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/fire-kills-family-of-7.html | Fire Kills Family of 7 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/arleen-fialkoff-engaged.html | Arleen Fialkoff Engaged | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/7-are-attendants-of-miss-dubarry-at-her-wedding-former-mount.html | 7 Are Attendants Of Miss DuBarry At Her Wedding; Former Mount Holyoke Student Is the Bride of John R. Scullin | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/2-dutch-supertugs-end-long-voyages.html | 2 DUTCH SUPERTUGS END LONG VOYAGES | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/late-boston-college-rally-defeats-holy-cross-108.html | Late Boston College Rally Defeats Holy Cross, 10â€šÃ„Ãª8 | False | By MICHAEL STRAUSS; Special to The New York Timet | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rialto-news-milton-berle-plans-return-to-broadway.html | RIALTO NEWS: MILTON BERLE PLANS RETURN TO BROADWAY | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/philip-publicker-81-of-mifflin-chemical.html | PHILIP PUBLICKER, 81, OF MIFFLIN CHEMICAL | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/manchester-wins-on-laws-2-goals.html | MANCHESTER WINS ON LAWS 2 GOALS | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/sonia-doty-is-affianced-to-robert-llewis-3d.html | Sonia Doty Is Affianced To Robert L.Lewis 3d | False | Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/paying-terpsichores-bills-automobiles-aid-the-joffrey-balletstate.html | PAYING TERPSICHORE'S BILLS; Automobiles Aid the Joffrey Balletâ€šÃ„Ã®State Creates â€šÃ„Ã²Modernâ€šÃ„Ã´ Company | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/victor-in-177635-event-sets-record-for-earnings.html | Victor in $177,635 Event Sets Record for Earnings | False | By JOE NICHOLS; Special to The New York Times | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/architecture-design-dilemma-the-kennedy-grave.html | Architecture; Design Dilemma: The Kennedy Grave | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/garden-club-honors-19.html | Garden Club Honors 19 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/keane-to-receive-award.html | Keane to Receive Award | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/james-g-unger-and-adah-witsil-will-be-married-graduate-of-vmi-is.html | James G. Unger And Adah Witsil Will Be Married; Graduate of V.M.I. Is Fiance of Teacher, a Vassar Alumna | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mary-draper-bride-of-frank-walsh-jr.html | Mary Draper Bride Of Frank Walsh Jr. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-times-carpetbag-candidates-british-practice-of.html | Letters to The Times; â€šÃ„Ã²Carpetbagâ€šÃ„Ã´ Candidates; British Practice of Electing NonÂ¬â‰Residents Is Cited | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-my-fair-cbs.html | Letters; â€šÃ„Ã²MY FAIR C.B.S.â€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/crab-catch-pact-signed-in-capital-us-and-japan-inaugurate-twoyear.html | CRAB CATCH PACT SIGNED IN CAPITAL; U.S. and Japan Inaugurate Twoâ€šÃ„ÃªYear Agreement | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/miss-patience-byram-wed-to-c-s-rockey-jr.html | Miss Patience Byram Wed to C. S. Rockey Jr. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/linda-brody-engaged-to-jonathan-s-lyons.html | Linda Brody Engaged To Jonathan S. Lyons | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jane-eklund-betrothed.html | Jane Eklund Betrothed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/hop-skip-and-jump-from-cubism-to-pop.html | Hop, Skip and Jump From Cubism to Pop | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/gains-reported-in-brain-study-british-and-us-scientists-find.html | GAINS REPORTED IN BRAIN STUDY; British and U.S. Scientists Find Response Patterns | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/ive-got-to-bust.html | â€šÃ„Ã²I'VE GOT TO BUSTâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/carole-jones-is-betrothed.html | Carole Jones Is Betrothed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/severance-is-won-by-ship-engineers-9-grace-line-officers-to-get.html | SEVERANCE IS WON BY SHIP ENGINEERS; 9 Grace Line Officers to Get $60,000 in 3â€šÃ„Ãªyear Case | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/nottingham-rejects-offer-to-play-soccer-in-new-york.html | Nottingham Rejects Offer To Play Soccer in New York | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/winning-seal-is-picked-for-manhattan-college.html | Winning Seal Is Picked For Manhattan College | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/kathleen-boissevain-fiancee-of-william-chilton-student.html | Kathleen Boissevain Fiancee Of William Chilton, Student | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/roosa-to-leave-treasury-position.html | Roosa to Leave Treasury Position | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rochester-wins-at-hockey.html | Rochester Wins at Hockey | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/bridal-planned-by-susan-page-senior-at-smith-alumna-of-concord-and.html | Bridal Planned By Susan Page, Senior at Smith; Alumna of Concord and Stanley Trotman Jr. of Yale Betrothed | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/jacqueline-marshall-braxton-marriedl-bride-of-christopher-s-wren-an.html | Jacqueline Marshall Braxton Marriedl; Bride of Christopher S. Wren, an Editor of Look Magazine | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/more-than-100-cases-benefit-from-fund.html | More Than 100 Cases Benefit From Fund | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/the-pope-visits-a-lost-tribe.html | The Pope Visits a â€šÃ„Ã²Lost Tribeâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/store-ordering-may-set-marks-volume-picking-up-resident-buying.html | STORE ORDERING MAY SET MARKS; Volume Picking Up, Resident Buying Offices Report | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/julia-a-hemminger-is-wed-in-princeton.html | Julia A. Hemminger Is Wed in Princeton | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 0001-01-01 | https://www.nytimes.com/1964/11/29/unlisted-stocks-fell-last-week.html | UNLISTED STOCKS FELL LAST WEEK | False | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/knack-for-talent-expatriate-american-director-skips-from-beatles-to.html | â€šÃ„Ã²KNACKâ€šÃ„Ã´ FOR TALENT; Expatriate American Director Skips From Beatles to Rita Tushingham | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/its-u-to-be-lmc.html | It's U to Be LMC | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/as-to-open-at-night-again.html | A's to Open at Night Again | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/napecallahan.html | Napeâ€šÃ„Ã®Callahan | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/abramsscheiner.html | Abramsâ€šÃ„Ã®Scheiner | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/show-honors-won-by-mlain-street-duffy-stables-gelding-18-takes.html | SHOW HONORS WON BY M'LAIN STREET; Duffy Stables' Gelding, 18, Takes Boulder Brook | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/africans-charge-rejected-by-us-congo-move-wasnt-military.html | AFRICANS' CHARGE REJECTED BY U.S.; Congo Move Wasn't Military Intervention, It Says | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/market-help-set-by-bank-of-japan-joint-securities-co-may-get.html | MARKET HELP SET BY BANK OF JAPAN; Joint Securities Co. May Get Additional Funds | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/deane-f-waters-engaged-to-wed-navy-lieutenant-debutante-of-1959-and.html | Deane F. Waters Engaged to Wed Navy Lieutenant; Debutante of 1959 and Gordon C. Wentworth Planning Nuptials | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letters-we-teenacers-.html | Letters; â€šÃ„Ã²WE TEENâ€šÃ„ÃªACERS . . .â€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/taylor-continues-talks.html | Taylor Continues Talks | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/envoys-thank-paratroops.html | Envoys Thank Paratroops | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/us-report-urges-child-health-aid-johnson-calls-information-in-paper.html | U.S. REPORT URGES CHILD HEALTH AID; Johnson Calls Information in Paper â€šÃ„Ã²Disturbingâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/westchester-board-will-vote-on-hospital-plan-measure-calls-for.html | Westchester Board Will Vote on Hospital Plan; Measure Calls for Setting Up Department to Modernize Grasslands Facility | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/ballseeks-views-on-fleet-project-paris-is-first-stop-of.html | BALLSEEKS VIEWS ON FLEET PROJECT; Paris Is First Stop of Tourâ€šÃ„Ã®Opposition Rising | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/erwin-schroder-fiance-of-roberta-thompson.html | Erwin Schroder Fiance Of Roberta Thompson | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/upstate-naagp-aide-quits-in-a-policy-dispute.html | Upstate N.A.A.G.P. Aide Quits in a Policy Dispute | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/iowa-recount-is-sought.html | Iowa Recount Is Sought | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/letter-spurs-leonia-aid-to-vicksburg.html | Letter Spurs Leonia Aid to Vicksburg | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/rhodesia-saves-rhinos.html | Rhodesia Saves Rhinos | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/streak-em-at-5-cadets-finally-win-as-stichweh-leads-late-drive.html | STREAK EM AT 5; Cadets Finally Win as Stichweh Leads Late Drive Before 100,000 | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/cab-on-iata.html | C.A.B. ON I.A.T.A. | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/informal-news-parley-halted-by-uns-chief.html | Informal News Parley Halted by U.N.'s Chief | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/democrats-picket-governors-home-protest-lameduck-session-on.html | DEMOCRATS PICKET GOVERNOR'S HOME; Protest Lameâ€šÃ„ÃªDuck Session on Reapportionment | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/judge-morris-is-victor-in-sprint-at-fair-grounds.html | Judge Morris Is Victor In Sprint at Fair Grounds | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/refugee-airlift-halted-in-congo-1700-foreigners-evacuated-in.html | REFUGEE AIRLIFT HALTED IN CONGO; 1,700 Foreigners Evacuated in Fiveâ€šÃ„ÃªDay Operationâ€šÃ„Ã®900 Are Still Stranded | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/mary-mason-a-bride.html | Mary Mason a Bride | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-29 | 1964-11-29 | https://www.nytimes.com/1964/11/29/archives/school-board-urged-to-restrict-integration-talks-education.html | School Board Urged to Restrict Integration Talks; Education Association Asks a Ban on Discussions With â€šÃ„Ã²Selfâ€šÃ„ÃªSeeking Groupsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593144 | B00000149060 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/former-defense-aide-rejoins-cresap-firm.html | Former Defense Aide Rejoins Cresap Firm | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/st-john-retains-crown-in-world-invitation-bowling.html | St. John Retains Crown In World Invitation Bowling | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/trade-term.html | Trade Term | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/redecoration-of-blair-house-passes-halfway-point-official-guest.html | Redecoration of Blair House Passes Halfway Point; Official Guest House. Appears Elegant Yet Lived In | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dominican-plans-visit-to-un.html | Dominican Plans Visit to U.N. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/foreign-affairs-the-mark-he-makes-on-mens-hearts.html | Foreign Affairs; The Mark He Makes on Men's Hearts | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/henry-k-metcalf.html | HENRY K. METCALF | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/louise-hay-18-captures-eastern-crosscountry-title.html | Louise Hay, 18, Captures Eastern Crossâ€šÃ„ÃªCountry Title | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/lefkowitz-counts-himself-out-of-mayoralty-race.html | Lefkowitz Counts Himself Out of Mayoralty Race | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/farm-editor-is-hcnored.html | Farm Editor Is Hcnored | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/youth-board-acts-to-predict-grime-agency-will-experiment-with.html | YOUTH BOARD ACTS TO PREDICT GRIME; Agency Will Experiment With Device Designed to Find Potential Delinquents; FOUNDATION AID SOUGHT; Children Aged 7 to 9 Would Receive Helpâ€šÃ„Ã®Official Hopes to Start in '65 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/solvi-v-rettino.html | SOLVI V. RETTINO | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/new-baker-hearing-to-open-tomorrow.html | NEW BAKER HEARING TO OPEN TOMORROW | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/fischerdieskau-sings-schubert-german-baritone-is-praised-in.html | FISCHERâ€šÃ„ÃªDIESKAU SINGS SCHUBERT; German Baritone Is Praised in Carnegie Hall Recital | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/brooklyn-to-get-new-park-near-verrazano-bridge.html | Brooklyn to Get New Park Near Verrazano Bridge | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/germans-seeking-accord-on-grains-erhard-meets-with-cabinet-to-work.html | GERMANS SEEKING ACCORD ON GRAINS; Erhard Meets With Cabinet to Work on Compromise | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/i-m-orner-63-manager-of-the-atlanta-times-dies.html | I. M. Orner, 63, Manager Of The Atlanta Times, Dies | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/babysitter-scares-off-thieves.html | Babysitter Scares Off Thieves | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/senator-monroney-speaks-up.html | Senator Monroney Speaks Up | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/the-opera-four-sopranos-at-the-metropolitan-gala-presents-tebaldi-i.html | The Opera: Four Sopranos at the Metropolitan; Gala Presents Tebaldi in Act I of â€šÃ„Ã²Bohemeâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/recording-academy-elects-a-new-national-president.html | Recording Academy Elects A New National President | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/neighbors-complain-over-closed-road-hear-lbj-ranch.html | Neighbors Complain Over Closed Road Hear LBJ Ranch | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/rector-of-st-marylebow-delivers-trinity-sermon.html | Rector of St. Maryâ€šÃ„ÃªLeâ€šÃ„ÃªBow Delivers Trinity Sermon | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/cloudy-future-looming-for-cattle-futures-trading-in-contract.html | Cloudy Future Looming for Cattle Futures; Trading in Contract Scheduled to Begin in Chicago Today | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/milton-w-blum.html | MILTON W. BLUM | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/a-child-for-mrs-binder.html | A Child for Mrs. Binder | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/churchill-90-today-waves-to-cheering-wellwishers.html | Churchill; 90 Today, Waves to Cheering Wellâ€šÃ„ÃªWishers | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/power-by-the-pound.html | Power by the Pound | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/mclain-street-show-victor-jumper-captures-8th-open-crown-red-shoes.html | McLain Street Show Victor; JUMPER CAPTURES 8TH OPEN CROWN; Red Shoes Takes Reserve at Boulder Brook â€šÃ„Ã®Brooks Is Injured in Spill | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/letters-to-the-times-for-outside-glass-elevators.html | Letters to The Times; For Outside, Glass Elevators | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/indonesians-live-dangerously-despite-their-economic-woes.html | Indonesians â€šÃ„Ã²Live Dangerouslyâ€šÃ„Ã´ Despite Their Economic Woes | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/senate-gets-wennerstrom-data-on-ease-of-espionage-in-the-us.html | Senate Gets Wennerstrom Data On Ease of Espionage in the U.S.; Translation of Excerpts of His Testimony in Sweden Is Issued by Subcommittee | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/7th-army-commander-wins-award.html | 7th Army Commander Wins Award | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 0001-01-01 | https://www.nytimes.com/1964/11/30/atlanta-club-is-purchased-by-braves-for-285000.html | Atlanta Club Is Purchased By Braves for $285,000 | False | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/the-talks-with-sihanouk.html | The Talks With Sihanouk | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/tshombe-arrives-in-paris.html | Tshombe Arrives in Paris | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/litigation-war-on-rights-is-seen-high-court-to-be-asked-to-ease.html | LITIGATION â€šÃ„Ã²WARâ€šÃ„Ã´ ON RIGHTS IS SEEN; High Court to Be Asked to Ease â€šÃ„Ã²Crushing Burdenâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/new-steel-process-uses-vapor-coating.html | New Steel Process Uses Vapor Coating | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/transport-chief-assays-congress-suspense-on-new-policies-expected.html | TRANSPORT CHIEF ASSAYS CONGRESS; â€šÃ„Ã²Suspenseâ€šÃ„Ã´ on New Policies Expected by Hammond | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/goias-action-backed-in-brazil.html | Goias Action Backed in Brazil | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/rail-unions-meet-with-wirtz-today-strike-by-shop-crafts-men-depends.html | RAIL UNIONS MEET WITH WIRTZ TODAY; Strike by Shop Crafts Men Depends on Wage Talks | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/cowboys-fumbles-help-packers-post-a45to21-triumph.html | Cowboysâ€šÃ„Ã´ Fumbles Help Packers Post A45â€šÃ„Ãªtoâ€šÃ„Ãª21 Triumph | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/6-klansmen-face-charges-in-harassment-of-negroes.html | 6 Klansmen Face Charges In Harassment of Negroes | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ruth-e-spirer-is-wed-to-michael-b-frankel.html | Ruth E. Spirer Is Wed To Michael B. Frankel | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/letters-to-the-times-birch-society-policemen.html | Letters to The Times; Birch Society Policemen | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/letters-to-the-times-china-in-the-un.html | Letters to The Times; China in the U.N. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/adm-henderson-navy-air-pioneer-battle-leader-who-held-8-seaplane.html | ADM. HENDERSON, NAVY AIR PIONEER; Battle Leader Who Held 8 Seaplane Records Dies | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/prohibition-ends.html | Prohibition Ends | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/braves-get-osinski.html | Braves Get Osinski | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/greek-minister-departs.html | Greek Minister Departs | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/us-urged-to-leave-pact-limiting-airline-liability.html | U.S. Urged to Leave Pact Limiting Airline Liability | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/2-russian-jazzmen-make-club-debut-midney-and-barukshtis-introduce.html | 2 Russian Jazzmen Make Club Debut; Midney and Barukshtis Introduce Quartet | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/pike-is-defended-on-trinity-view-st-thomas-rector-calls-it-a.html | PIKE IS DEFENDED ON TRINITY VIEW; St. Thomas Rector Calls It a Clarification Effort | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/snow-fog-and-rain-in-britain.html | Snow, Fog and Rain in Britain | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/2-alternatives-to-medicare-plan-are-urged-at-a-m-aconvention.html | 2 Alternatives to Medicare Plan Are Urged at A .M .A.Convention | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Ãªtheâ€šÃ„ÃªCounter List | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ducks-beat-johnstown-93.html | Ducks Beat Johnstown, 9â€šÃ„Ãª3 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/a-new-look-for-boys-is-result-of-mothers-despair.html | A New Look for Boys Is Result of Mother's Despair | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/wings-and-leafs-deadlock-at-11-detroit-maintains-a-1point-lead-in.html | WINGS AND LEAFS DEADLOCK AT 1â€šÃ„Ãª1; Detroit Maintains a 1â€šÃ„ÃªPoint Lead in N.H.L. Race | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/vice-president-named-by-us-plywood-corp.html | Vice President Named By U.S. Plywood Corp. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/fete-to-aid-hospital.html | Fete to Aid Hospital | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/governor-names-special-miser-state-cop-treasurer-will-join.html | GOVERNOR NAMES SPECIAL MISER; State C.O.P. Treasurer Will Join Rockefeller's Staff | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/albany-strike-talk-makes-progress.html | ALBANY STRIKE TALK MAKES â€šÃ„Ã²PROGRESSâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/letters-to-the-times-hoover-stand-on-report-fbi-heads-criticism-of.html | Letters to The Times; Hoover Stand on Report; F.B.I, Head's Criticism of Warren Commission Is Defended | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/pope-asks-for-prayers.html | Pope Asks for Prayers | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/stage-group-gets-grant-of-795000-theater-communications-to-expand.html | STAGE GROUP GETS GRANT OF $795,000; Theater Communications to Expand Its Resident Work | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ewbank-taps-signalcallers.html | Ewbank Taps Signalâ€šÃ„ÃªCallers | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/el-salvador-is-reducing-prices-for-coffee-beans.html | El Salvador Is Reducing Prices for Coffee Beans | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/which-way-to-rail-peace.html | Which Way to Rail Peace? | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 0001-01-01 | https://www.nytimes.com/1964/11/30/truck-crash-in-japan-hurts-24.html | Truck Crash in Japan Hurts 24 | False | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/philip-to-visit-4-countries.html | Philip to Visit 4 Countries | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/jane-browne-wed-to-t-m-alderman.html | Jane Browne Wed To T. M. Alderman | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/un-names-saigon-aide.html | U.N. Names Saigon Aide | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/office-occupancy-at-twoyear-high-rate-in-major-buildings-in-us-and.html | OFFICE OCCUPANCY AT TWOâ€šÃ„ÃªYEAR HIGH; Rate in Major Buildings in U.S. and Canada Is 92% | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bruins-nip-black-hawks-43.html | Bruins Nip Black Hawks, 4â€šÃ„Ãª3 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/u-s-catholics-begin-reforms-in-the-mass.html | U. S. Catholics Begin Reforms in the Mass | False | By GEORGE DUGAN | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/exchange-reports-sale-of-big-blocks.html | Exchange Reports Sale of Big Blocks | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/late-raider-rally-ties-broncos-2020.html | LATE RAIDER RALLY TIES BRONCOS, 20â€šÃ„Ãª20 | False | | 1992-09-23 | RE0000593143 | B00000149059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ohio-educator-dies-at-102.html | Ohio Educator Dies at 102 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/books-of-the-times-the-clubs-of-london-an-inside-view.html | Books of The Times; The Clubs of London, an Inside View | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/chess-good-knight-means-goodby-when-the-defender-slips.html | Chess: Good Knight Means Goodâ€šÃ„Ãªby When the Defender Slips | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/parley-to-assay-plight-of-pound-western-nations-to-suggest-the.html | PARLEY TO ASSAY PLIGHT OF POUND; Western Nations to Suggest the Price They Expect for Backing Sterling; RETRENCHMENT LIKELY; Britain Stresses No Strings Are Attached to Credit, but Some Disagree | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/sherman-partial-to-backs.html | Sherman Partial to Backs | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/holiday-auto-toll-passes-500-mark.html | HOLIDAY AUTO TOLL PASSES 500 MARK | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bonn-urged-to-bar-scientists-from-a-iding-uar-convention-here.html | Bonn Urged to Bar Scientists From A iding U.A.R.; Convention Here Asserts They Work for â€šÃ„Ã²Final Solutionâ€šÃ„Ã´ of Israel | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/blast-kills-13-in-greece-at-ceremony-at-bridge.html | Blast Kills 13 in Greece At Ceremony at Bridge | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/list-of-topics-proposed-for-agenda-of-un-assembly-session-opening.html | List of Topics Proposed for Agenda of U.N. Assembly Session Opening Tomorrow | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/snow-traffic-bans-extended-by-city-to-all-parkways.html | Snow Traffic Bans Extended by City To All Parkways | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/cleveland-nears-title.html | Cleveland Nears Title | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bank-of-montreal-reports-increase-in-net-earnings.html | Bank of Montreal Reports Increase in Net Earnings | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/auto-makers-plan-to-invest-in-peru.html | Auto Makers Plan To Invest in Peru | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/andersondavid-flemmins-of-538-woods-rd-westbury-l-i-beloved-husband.html | ANDERSONâ€šÃ„Ã®David Flemmins, of 538 Woods Rd., Westbury, L. I.; beloved husband of Madelyn Wilkens Anderson. Reposing at Donohue Funeral Home, Castla and Post Aves., Westbury, L. I. Religious service at the Church of the Advent, Jericho Toke., Westbury, on Wednesday, Dec. 2, 1964, at 1 P.M. Interment Greenâ€šÃ„ÃªWood Cemetery, Brooklyn, N. Y. Visiting hours 2â€šÃ„Ãª5 and 7â€šÃ„Ãª10 P.M. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/700000-at-peking-rally-hear-mao-denounce-wests-aggression.html | 700,000 at Peking Rally Hear Mao Denounce West's â€šÃ„Ã²Aggressionâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/clarence-riegel-66-dies-head-of-tennessee-aircraft.html | Clarence Riegel, 66, Dies; Head of Tennessee Aircraft | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bridal-in-spring-for-elise-hurd-smith-alumna-engaged-to-dr-donald.html | Bridal in Spring For Elise Hurd, Smith Alumna; Engaged to Dr. Donald Switz, a Resident at Western Reserve U. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/architecture-alvar-aalto-finnish-master-represented-here-rooms-he.html | Architecture: Alvar Aalto, Finnish Master, Represented Here; Rooms He Designed to Be Unveiled Today | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bag-sales-pushed-by-paper-makers-industry-unit-seeks-to-spur-use-of.html | BAG SALES PUSHED BY PAPER MAKERS; Industry Unit Seeks to Spur Use of Garbage Sacks | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/278-college-drives-raised-837-million.html | 278 COLLEGE DRIVES RAISED $837 MILLION | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/faith-that-cant-be-shaken-called-urgent-need-today.html | â€šÃ„Ã²Faith That Can't Be Shakenâ€šÃ„Ã´ Called Urgent Need Today | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/sabicas-gives-a-flamenco-tour-of-iberia-in-town-hall-recital.html | Sabicas Gives a Flamenco Tour Of Iberia in Town Hall Recital | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/syrians-ask-antiisraeli-acts.html | Syrians Ask Antiâ€šÃ„ÃªIsraeli Acts | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/moscow-hails-yugoslavia-but-greets-albania-coolly.html | Moscow Hails Yugoslavia But Greets Albania Coolly | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/johnson-tarries-at-texas-ranch-pleasant-weather-delays-flight-to.html | JOHNSON TARRIES AT TEXAS RANCH; Pleasant Weather Delays Flight to Capital Till Dusk | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/repairs-begin-in-moscow.html | Repairs Begin in Moscow | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ministers-to-meet.html | Ministers to Meet | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/parseghian-to-coach-north-huarte-in-shrine-contest.html | Parseghian to Coach North; Huarte in Shrine Contest | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/mrs-harveysmith-has-son.html | Mrs. Harveyâ€šÃ„ÃªSmith Has Son | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/business-leaders-predict-expansion-for-the-economy.html | Business Leaders Predict Expansion For the Economy | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/patriots-defeat-oilers-34-to-17-parilli-paces-victors-with-three-to.html | PATRIOTS DEFEAT OILERS. 34 TO 17; Parilli Paces Victors With, Three Touchdown Passes | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/aide-in-struck-plant-dies.html | Aide in Struck Plant Dies | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/philadelphia-miss-bars-pledge-on-rights-act.html | Philadelphia, Miss., Bars Pledge on Rights Act | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/fbi-and-negroes-at-odds-over-bureaus-record-and-attitude-in-civil.html | F.B.I. and Negroes at Odds Over Bureau's Record and Attitude in Civil Rights Cases; LIMITS ON AGENCY ARE RECOGNIZED; But Integration Groups Insist That More Could Be Doneâ€šÃ„Ã®Officials Explain Role; Role of F.B.I. Distrusted By Negro in Rights Cases | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/us-delegates-to-assembly-sworn-in-for-un-session.html | U.S. Delegates to Assembly Sworn In for U.N. Session | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bronx-man-23-arrested-in-a-hitrun-auto-death.html | Bronx Man, 23, Arrested In a Hitâ€šÃ„ÃªRun Auto Death | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/3-in-jersey-family-commute-here-to-shine-shoes-over-weekend.html | 3 in Jersey Family Commute Here To Shine Shoes Over Weekend; Yugoslav Refugee, a Son, 12, and Daughter, 9, Saving to Buy House and Shop | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/marchers-for-humphrey.html | Marchers for Humphrey | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/heat-wave-hits-coast.html | Heat Wave Hits Coast | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/canada-assesses-gain-in-payments-caution-urged-in-evaluating-trade.html | CANADA ASSESSES GAIN IN PAYMENTS; Caution Urged in Evaluating Trade Surplus With U.S. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/terry-asserts-jury-didnt-back-smoking.html | Terry Asserts Jury Didn't Back Smoking | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/u-s-gold-supply-shows-a-decline-federal-reserve-indicates-decrease.html | U. S. GOLD SUPPLY SHOWS A DECLINE; Federal Reserve Indicates Decrease of $37 Million in Stock for Month; DIP CONSIDERED SLIGHT; Further Drop Is Expected With Treasury Transfer Made in November | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/rusk-comes-here-for-talk-on-plan-to-bar-un-crisis-he-will-see.html | RUSK COMES HERE FOR TALK ON PLAN TO BAR U.N. CRISIS; He Will See Gromyko Today on Thant Proposal to Avoid Showdown Over Arrears; ACCORD HELD IN DOUBT; Sovietâ€šÃ„Ãªbloc Sources Assert Move to Bypass Voting in Assembly Won't Work | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/books-of-the-times-end-papers-a-guide-to-national-defense-by-lieut.html | Books of The Times; End Papers; A GUIDE TO NATIONAL DEFENSE. By Lieut. col. Patrick W. Powers, U.S.A. 326 pages. Praeger. $6.95. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/shipping-news-and-notes-oceanics-sea-trials-will-begin-soonwater.html | Shipping News and Notes; Oceanic's Sea Trials Will Begin Soonâ€šÃ„Ã®Water Freight Revenues Decline | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/foyt-wins-vukovich-race-jones-takes-driving-title.html | Foyt Wins Vukovich Race; Jones Takes Driving Title | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/algeria-warns-of-action.html | Algeria Warns of Action | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ilene-b-slass-bride-of-dr-gerald-spear.html | Ilene B. Slass Bride Of Dr. Gerald Spear | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/tremors-jolt-johannesburg.html | Tremors Jolt Johannesburg | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/britons-on-guard-at-aden.html | Britons on Guard at Aden | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/brenda-walker-vassar-alumna-plans-marriage-60-debutante-fiancee-of.html | Brenda Walker, Vassar Alumna, Plans Marriage; '60 Debutante Fiancee of George Hirsch of Timeâ€šÃ„Ãªlife International | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/arabs-to-seek-curb-on-vatican-draft.html | ARABS TO SEEK CURB ON VATICAN DRAFT | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/liturgy-change-finds-catholics-off-balance-despite-preparation.html | Liturgy Change Finds Catholics Off Balance Despite Preparation | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/us-negro-sociologist-praises-south-africas-apartheid-policy-on-tour.html | U.S. Negro Sociologist Praises South Africa's Apartheid Policy; On Tour, He Says System Gives More Selfâ€šÃ„Ãªrespect and Dignity to Blacks | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/susan-newman-is-bride-of-cpl-steven-brand.html | Susan Newman Is Bride Of Cpl. Steven Brand | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/mississippi-role-of-fbi-changes-teaching-respect-for-law-a-part-of.html | MISSISSIPPI ROLE OF F.B.I. CHANGES; Teaching Respect for Law a Part of Agency's Duties | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/sea-library-seeks-technical-books.html | SEA LIBRARY SEEKS TECHNICAL BOOKS | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/mississippi-accepts-bowl-bid.html | Mississippi Accepts Bowl Bid | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/southern-california-does-to-notre-dame-what-it-did-in-1931-the.html | Southern California Does to Notre Dame What It Did in 1931: the Impossible; HISTORY REPEATS AS MIGHTY FALL; Army Gets Into Upset Act by Beating Navy as a Weird Football Season Ends | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/negroes-advised-by-priest-to-resume-rights-action.html | Negroes Advised by Priest To Resume Rights Action | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/nakamura-keeps-title.html | Nakamura Keeps Title | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/cleveland-williams-in-hospital-after-being-shot-in-police-fight.html | Cleveland Williams in Hospital After Being Shot in Police Fight | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/the-crisis-in-sterling-britain-must-tackle-payments-woes-chance-of.html | The Crisis in Sterling; Britain Must Tackle Payments Woes; Chance of Slowdown in U.S. Increased | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dress-form-is-adjustable.html | Dress Form Is Adjustable | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/man-in-the-news-liturgical-peritus-frederick-richard-mcmanus.html | Man in the News; Liturgical â€šÃ„Ã²Peritusâ€šÃ„Ã´; Frederick Richard McManus | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/brussels-presses-pullout.html | Brussels Presses Pullout | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/virginia-baby-born-with-inner-organs-on-reverse-sides.html | Virginia Baby Born With Inner Organs On Reverse Sides | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/volkswagen-shipments-rise.html | Volkswagen Shipments Rise | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/cairo-press-does-not-print-apology-to-us-for-rioting.html | Cairo Press Does Not Print Apology to U.S. for Rioting | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/what-is-u-s-o.html | What Is U. S. O.? | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/irish-folk-singers-fill-carnegie-hall.html | IRISH FOLK SINGERS FILL CARNEGIE HALL | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/mariner-eye-strays-to-2-wrong-stars.html | Mariner Eye Strays To 2 Wrong Stars | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/building-awards-off-7-in-october-but-months-contracts-point-to-a.html | BUILDING AWARDS OFF 7% IN OCTOBER; But Month's Contracts Point to a Stronger Trend | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/random-notes-from-all-over-2d-chance-for-javits-to-say-no-goldwater.html | Random Notes From All Over: 2d Chance for Javits to Say No; Goldwater Seeks Hew Terms for Old Aides â€šÃ„Ã® Ribicoff Grateful to Mcliamara | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/rogers-h-woods-42-dies-aide-of-bank-foundation.html | Rogers H. Woods, 42, Dies; Aide of Bank Foundation | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/savings-rate-increased.html | Savings Rate Increased | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 0001-01-01 | https://www.nytimes.com/1964/11/30/rovers-comets-tie-at-garden-44.html | ROVERS, COMETS TIE AT GARDEN, 4â€šÃ„Ãª4 | False | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/long-says-he-will-be-senate-whip.html | Long Says He Will Be Senate Whip | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/turkish-justice-party-elects.html | Turkish Justice Party Elects | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/miller-gets-committee-guide-on-redistricting-report-to-be-made.html | MILLER GETS COMMITTEE GUIDE ON REDISTRICTING; Report, to Be Made Public Today, Answers Questions, but Offers No Plan; WEIGHTED VOTE UPHELD; Bicameral Legislature Urgedâ€šÃ„Ã®Governor Facing Fire From Both Parties | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/detective-is-held-in-counterfeiting-head-of-brooklyn-squad-is.html | DETECTIVE IS HELD IN COUNTERFEITING; Head of Brooklyn Squad is Accused of Selling Fake $20 Bills to Car Dealer | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/2-leaders-split-on-soviet-jews-differing-appeals-to-reds-urged-at.html | 2 LEADERS SPLIT ON SOVIET JEWS; Differing Appeals to Reds Urged at U.S. Parley | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/arts-center-groundbreaking.html | Arts Center Groundbreaking | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/antipapal-moves-shelved-in-india-plan-to-protest-pauls-visit.html | ANTIâ€šÃ„ÃªPAPAL MOVES SHELVED IN INDIA; Plan to Protest Paul's Visit Dropped by Hindu Party | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/dr-frank-h-reichel-chairman-of-viscose-company-dies-at-67.html | Dr. Frank H. Reichel , Chairman Of Viscose Company, Dies at 67 | False | Special to The New York Times | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ghana-delegate-assails-airdrop-he-calls-operation-in-congo-affront.html | GHANA DELEGATE ASSAILS AIRDROP; He Calls Operation in Congo â€šÃ„Ã´Affrontâ€šÃ„Ã´ to Africans | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bow-of-tanker-in-collision-found-in-no-peril-of-sinking.html | Bow of Tanker in Collision Found in No Peril of Sinking | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/150-more-justices-sought-for-state-bar-croups-plan-is-aimed-at.html | 150 MORE JUSTICES SOUGHT FOR STATE; Bar Croup's Plan Is Aimed at Eliminating Delays | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/israelis-in-copter-incident.html | Israelis in Copter Incident | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/sukarno-meets-peking-aide.html | Sukarno Meets Peking Aide | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/500-expected-at-dance-aiding-cancer-society.html | 500 Expected at Dance Aiding Cancer Society | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/greece-42-soccer-victor.html | Greece 4â€šÃ„Ãª2 Soccer Victor | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/boston-sweepers-turn-back-jersey-in-acfl-2414.html | Boston Sweepers Turn Back Jersey in A.C.F.L., 24â€šÃ„Ãª14 | False | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/undefeated-pacer-hailed-by-writers-at-awards-dinner.html | Undefeated Pacer Hailed by Writers At Awards Dinner | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 0001-01-01 | https://www.nytimes.com/1964/11/30/miss-smith-wins-aussie-net-final.html | MISS SMITH WINS AUSSIE NET FINAL | False | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/51-patients-are-moved-in-jersey-as-old-hospital-gets-new-home.html | 51 Patients Are Moved in Jersey As Old Hospital Gets New Home | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/news-analysis-johnson-and-europe-survey-of-capitals-finds.html | News Analysis; Johnson and Europe; Survey of Capitals Finds Washington Challenged by Allies and Foes Alike | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/electricshaver-industry-predicts-10-sales-gain-optimism-among.html | Electricâ€šÃ„ÃªShaver Industry Predicts 10% Sales Gain; Optimism Among Producers Is Linked to Broadening of Market for Units | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/angels-sell-perry-sherrod.html | Angels Sell Perry, Sherrod | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/canadiens-rout-rangers-52-and-drop-new-york-to-fourth-place.html | Canadiens Rout Rangers, 5â€šÃ„Ãª2, and Drop New York to Fourth Place; MONTREAL SCORES TWO QUICK GOALS; Gains 2â€šÃ„Ãª0 Lead in 3:48 of First Periodâ€šÃ„Ã®Canadiens Take Third by a Point | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/saigon-soldiers-quell-agitators-in-funeral-clash-small-group-fails.html | SAIGON SOLDIERS QUELL AGITATORS IN FUNERAL CLASH; Small Group Fails to Turn Riot Victim's Services Into Mass Demonstration | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/unbeaten-essex-catholic-held-to-tie-by-st-josephs.html | Unbeaten Essex Catholic Held to Tie by St. Joseph's | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/noise-of-car-horns-is-at-record-level-study-in-city-shows.html | Noise of Car Horns Is at Record Level, Study in City Shows | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/17-killed-in-saigon-by-wild-locomotive.html | 17 KILLED IN SAIGON BY WILD LOCOMOTIVE | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/rockefeller-center-fills-two-posts.html | Rockefeller Center Fills Two Posts | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/two-faiths-join-in-advent-rites-catholic-episcopal-service-held-in.html | TWO FAITHS JOIN IN ADVENT RITES; Catholic â€šÃ„Ãª Episcopal Service Held in Cambridge, Mass. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/19th-un-session-opens-tomorrow-cyprus-and-seat-for-peking-are.html | 19TH U.N. SESSION OPENS TOMORROW; Cyprus and Seat for Peking Are Issues on the Agenda | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/airdrop-defended-by-ball-in-london.html | AIRDROP DEFENDED BY BALL IN LONDON | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/us-officer-doubts-900-remaining-hostages-will-evade-rebels.html | U.S. Officer Doubts 900 Remaining Hostages Will Evade Rebels | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/charles-g-curtis.html | CHARLES G. CURTIS | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/historianassails-hamilton-action-boyd-of-princeton-says-he-deceived.html | HISTORIANASSAILS HAMILTON ACTION; Boyd of Princeton Says He Deceived Washington | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/venezuelan-oil-unit-expands.html | Venezuelan Oil Unit Expands | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 0001-01-01 | https://www.nytimes.com/1964/11/30/dr-hans-halban-atomic-scientist.html | DR. HANS HALBAN, ATOMIC SCIENTIST | False | Special to The New York Times | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/aid-to-4-colleges-attacked-in-suit-maryland-group-says-links-to.html | AID TO 4 COLLEGES ATTACKED IN SUIT; Maryland Group Says Links to Church Bar State Help | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/1year-maturities-are-95226947841.html | 1â€šÃ„Ãº YEAR MATURITIES ARE $95,226,947,841 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/rams-in-indonesia-benefit-rice-crop.html | RAMS IN INDONESIA BENEFIT RICE CROP | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/advertising-the-search-for-agency-talent.html | Advertising: The Search for Agency Talent | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/mantovani-presides-at-soothing-concert.html | MANTOVANI PRESIDES AT SOOTHING CONCERT | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/peace-corps-unit-in-jakarta.html | Peace Corps Unit in Jakarta | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/personal-finance-taking-note-of-inflation.html | Personal Finance: Taking Note of Inflation | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/sports-of-the-times-the-grandstand-quarterback.html | Sports of The Times; The Grandstand Quarterback | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/letters-to-the-times-prospects-of-citys-gop-county-chairman-sees.html | Letters to The Times; Prospects of City's G.O.P.; County Chairman Sees Victory With Good Candidates, Hard Work | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/oscar-moore-sets-harrier-mark-here.html | OSCAR MOORE SETS HARRIER MARK HERE | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/charles-e-heim-of-mile-oil-52-marketing-aide-for-eastern-esso.html | CHARLES E. HEIM OF MILE OIL, 52; Marketing Aide for Eastern Esso Region Is Dead | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/queens-students-defeated-by-vmi-on-college-bowl.html | Queens Students Defeated By V.M.I. on â€šÃ„Ãºcollege Bowlâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/walls-276-wins-in-mexican-golf-us-golfer-breaks-tourney-mark-in.html | WALL'S 276 WINS IN MEXICAN GOLF; U.S. Golfer Breaks Tourney Mark in 5â€šÃ„Ãªshot Victory | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/jurgensen-hurls-4-scoring-passes-mitchell-carpenter-taylor-and-coia.html | JURGENSEN HURLS 4 SCORING PASSES; Mitchell, Carpenter, Taylor and Coia Elude Weakened Defensive Secondary | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/truckmen-shrink-from-pier-inquiry-few-offer-shakedown-data-to.html | TRUCKMEN SHRINK FROM PIER INQUIRY; Few Offer Shakedown Data to Waterfront Commission | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/letters-to-the-times-federal-triangle-praised-president-hoovers-aid.html | Letters to The Times; Federal Triangle Praised; President Hoover's Aid Cited in Erecting D.C. Buildings | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/soviet-soccer-team-in-00-tie.html | Soviet Soccer Team in 0â€šÃ„Ãª0 Tie | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/computer-plots-atlantic-flights-quickly-charts-route-that-will-take.html | COMPUTER PLOTS ATLANTIC FLIGHTS; Quickly Charts Route That Will Take Least Time | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/fumble-decides-2120-game.html | Fumble Decides 21â€šÃ„Ãª20 Game | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/car-kills-new-york-woman.html | Car Kills New York Woman | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/swiss-freighter-refloated.html | Swiss Freighter Refloated | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/churchill-at-90.html | Churchill at 90 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/westchester-finds-recovery-is-low-among-alcoholics.html | Westchester Finds 'Recoveryâ€šÃ„Ã´ Is Low Among Alcoholics | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/johnson-is-reported-intent-on-finding-new-fbi-chief.html | Johnson Is Reported Intent On Finding New F.B.I. Chief | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/knicks-defeated-by-royals-10595-robertson-twyman-embry-pace.html | KNICKS DEFEATED BY ROYALS, 105â€šÃ„Ãª95; Robertson, Twyman, Embry Pace Thirdâ€šÃ„Ãªperiod Spurt | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/malawi-leader-off-to-u-n.html | Malawi Leader Off to U. N. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/culinary-virtues-please-dallas-visitor-french-kitchen-ranks-with.html | Culinary Virtues Please Dallas Visitor; French Kitchen Ranks With Best in Food and Service | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/strike-is-suspended-by-italian-seamen.html | STRIKE IS SUSPENDED BY ITALIAN SEAMEN | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dr-matthew-c-kartch-weds-miss-joan-lang.html | Dr. Matthew C. Kartch Weds Miss Joan Lang | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/barenboim-soloist-with-philharmonic.html | BARENBOIM SOLOIST WITH PHILHARMONIC | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/jews-open-8day-hanukkah-fete.html | Jews Open 8â€šÃ„Ãªday Hanukkah Fete | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/17-in-kuomintang-elected-to-top-policy-committee.html | 17 in Kuomintang Elected To Top Policy Committee | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/core-hints-at-plan-for-negro-unions.html | CORE HINTS AT PLAN FOR NEGRO UNIONS | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/caldwell-army-quarterback-in-58-dies-after-car-crash.html | Caldwell, Army Quarterback In '58, Dies After Car Crash | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/jacksonville-schools-lose-accreditation-over-funds.html | Jacksonville Schools Lose Accreditation Over Funds | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/javits-to-attend-luncheon-honoring-owner-of-ayres.html | Javits to Attend Luncheon Honoring Owner of Ayres | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/corpsmen-aid-in-sea-rescue.html | Corpsmen Aid in Sea Rescue | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dinoltfrank.html | Dinoltâ€šÃ„®Frank | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/truman-assists-a-banker-friend-dedicates-bank-headed-by-mrs-gray.html | TRUMAN ASSISTS A BANKER FRIEND; Dedicates Bank Headed by Mrs. Gray, Former Aide | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/celler-questions-navy-yard-study-he-says-the-company-that-prepared.html | CELLER QUESTIONS NAVY YARD STUDY; He Says the Company That Prepared Report Worked for Private Builders; U.S. INQUIRY IS URGED; Representative Says House May Investigate Proposal to Close Installations | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/limited-grants-provided.html | Limited Grants Provided | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/appeal-at-hansberry-play-nets-5000-at-matinee.html | Appeal at Hansberry Play Nets $5,000 at Matinee | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ralston-tops-ashe-in-final-at-tucson.html | RALSTON TOPS ASHE IN FINAL AT TUCSON | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/4-interceptions-decisive-in-upset-thefts-lead-to-3-scoreswood.html | 4 INTERCEPTIONS; DECISIVE IN UPSET; Thefts Lead to 3 ScoresÂ¬â‰ Wood Throws 2 Touchdown Passesâ€šÃ„Ã®Paulson Stars | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/new-jerseys-choices.html | New Jersey's Choices | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/new-computer-unit-introduced-by-ibm.html | NEW COMPUTER UNIT INTRODUCED BY I.B.M. | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/moffettkilgannon.html | Moffettâ€šÃ„Ã®Kilgannon | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/wagner-to-issue-lightsout-order-wardens-to-enforce-drive1-million.html | WAGNER TO ISSUE LIGHTSâ€šÃ„Ã¬OUT ORDER; Wardens to Enforce Driveâ€šÃ„Ã®$1 Million Saving Seen | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/widow-63-is-found-slain-in-her-brooklyn-apartment.html | Widow, 63, Is Found Slain In Her Brooklyn Apartment | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 0001-01-01 | https://www.nytimes.com/1964/11/30/dr-hugo-blomquist-duke-botanist-79.html | DR. HUGO BLOMQUIST, DUKE BOTANIST, 79 | False | Special to The New York Times | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/three-choices-sign-pacts-with-vikings.html | THREE CHOICES SIGN PACTS WITH VIKINGS | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dr-carlson-is-buried-at-church-he-served.html | Dr. Carlson Is Buried At Church He Served | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/24-killed-as-5000-rush-out-of-mexican-arena.html | 24 Killed as 5,000 Rush Out of Mexican Arena | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/strength-widens-in-steel-demand-sheetmill-bookings-stage-orderly.html | STRENGTH WIDENS IN STEEL DEMAND; Sheetâ€šÃ„Ã¬Mill Bookings Stage Orderly Rally for Week but Problems Remain | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/penske-wins-103mile-nassau-tourist-trophy-race-in-corvette-grand.html | Penske Wins 103â€šÃ„Ã¬Mile Nassau Tourist Trophy Race in Corvette Grand Sport; HANSGEN SECOND IN FERRARI 275LM; Victor Sets 23â€šÃ„Ã¬Lap Record in International Speed Week's Opening Event | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/cathedral-leads-in-hew-liturgy-st-patricks-congregation-gives.html | CATHEDRAL LEADS IN HEW LITURGY; St. Patrick's Congregation Gives English Responses | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/vikings-triumph-over-rams-3413-los-angeles-fumbles-costly-in.html | VIKINGS TRIUMPH OVER RAMS, 34â€šÃ„Ã¬13; Los Angeles Fumbles Costly in 5â€šÃ„Ã¬Degree Weather | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/us-women-play-tie-in-field-hockey-22.html | U.S. WOMEN PLAY TIE IN FIELD HOCKEY, 2â€šÃ„Ã¬2 | False | Special to The New York Times | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/john-v-hewitt-lawyer-was-80-partner-in-conboy-firm-is-deadus-aide.html | JOHN V. HEWITT, LAWYER, WAS 80; Partner in Conboy Firm Is Deadâ€šÃ„Ã®U.S. Aide in 20's | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/flyer-skaters-bow-63.html | Flyer Skaters Bow, 6â€šÃ„Ã¬3 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/origin-of-comets-linked-to-earth.html | ORIGIN OF COMETS LINKED TO EARTH | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/barbara-lynch-fiancee-of-ralph-springstead.html | Barbara Lynch Fiancee Of Ralph Springstead | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/os-tax-due-now-on-foreign-stock-months-extension-for-filing-to.html | O.S. TAX DUE NOW ON FOREIGN STOCK; Month's Extension for Filing to Expire at Midnight | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/herald-to-honor-poling-80-today-testimonial-dinner-planned-for.html | HERALD TO HONOR POLING, 80 TODAY; Testimonial Dinner Planned for Ministerâ€šÃ„Ã¬Editor | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/tories-seeking-a-way-to-reduce-secrecy-in-picking-party-leader-home.html | Tories Seeking a Way to Reduce Secrecy in Picking Party Leader; Home Suggests to M.P.'s That a More Democratic Method Be Worked Oat | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/tv-a-sports-interview-with-hardhitting-candor-wabc-presents-the.html | TV: A Sports Interview With Hardâ€šÃ„Ã¬Hitting Candor; WABC Presents â€šÃ„ÃºThe Cold, Cold Yankeesâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/bridge-rapee-and-partner-lead-mixed-pair-championships.html | Bridge: Rapee and Partner Lead Mixed Pair Championships | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/76ers-beat-hawks-by-9794-as-kerr-scores-vital-goal.html | 76ers Beat Hawks By 97â€šÃ„Ã¬94, as Kerr Scores Vital Goal | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/mississippi-rights-unit-denies-that-it-is-planning-to-disband.html | Mississippi Rights Unit Denies That It Is Planning to Disband | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/825000-budget-proposed-by-papp-shakespeare-festival-will-ask-city.html | $825,000 BUDGET PROPOSED BY PAPP; Shakespeare Festival Will Ask City for $400,000 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/suburbs-worried-by-lack-of-police-most-forces-too-small-to-cope.html | SUBURBS WORRIED BY LACK OF POLICE; Most Forces Too Small to Cope With the Problems of Community Expansion | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/russell-a-stryker.html | RUSSELL A. STRYKER | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/emphasizing-the-need-to-read.html | Emphasizing the Need to Read | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/de-peiza-outpoints-beckles.html | De Peiza Outpoints Beckles | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/weather-bureau-shifts-knudsen-city-meteorologist-named-a-regional.html | WEATHER BUREAU SHIFTS KNUDSEN; City Meteorologist Named a Regional Executive | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/deborah-smith-wed-to-drrb-roberts.html | Deborah Smith Wed To Dr.R.B. Roberts | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/george-gobels-father-dies.html | George Gobel's Father Dies | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dr-edward-a-corbett.html | DR. EDWARD A. CORBETT | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/st-nicholas-day-is-urged-for-exchange-of-presents.html | St. Nicholas Day Is Urged For Exchange of Presents | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/france-beats-rumania-96.html | France Beats Rumania, 9â€šÃ„,Ãª6 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/ninth-week-of-met-lists-boccanegra-cleva-will-conduct.html | Ninth Week of Met Lists â€šÃ„,Ã²Boccanegraâ€šÃ„,Ã´; Cleva Will Conduct | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/lakers-conquer-bullets-126110.html | LAKERS CONQUER BULLETS, 126â€šÃ„,Ãª110 | False | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/slugger-is-traded-for-a-pitcher-red-sox-send-stuart-to-phils-for.html | Slugger Is Traded for a Pitcher; Red Sox Send Stuart to Phils for Bennett, a Leftâ€šÃ„,ÃªHander; DEAL COMPLETED AS MEETINGS OPEN; Powerâ€šÃ„,ÃªHitting Stuart Slated to Replace Thomas at Firstâ€šÃ„,Ã®Talks Begin Today | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/pakistani-official-reports-easing-of-press-restrictions.html | Pakistani Official Reports Easing of Press Restrictions | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/church-benefit-wednesday.html | Church Benefit Wednesday | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/dr-william-c-fels-dies-at-48-president-of-bennington-college.html | Dr. William C. Fels Dies at 48; President of Bennington College; Administrator With Extensive Finance Experience Had Led School Since '57 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/end-of-fair-seen-as-a-boon-forty-advertising-dollars-likely-to-go.html | END OF FAIR SEEN AS A BOON FORTY; Advertising Dollars Likely to Go Into New Shows | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/colts-beat-49ers-for-11th-in-row-moore-brady-score-in-143-victory.html | COLTS BEAT 49ERS FOR 11TH IN ROW; Moore, Brady Score in 14â€šÃ„,Ãª3 Victory Before 33,642 | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-11-30 | 1964-11-30 | https://www.nytimes.com/1964/11/30/archives/commonwealth-gets-504-runs.html | Commonwealth Gets 504 Runs | True | | 1992-09-23 | RE0000593143 | B00000149059 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/6-georgia-klansmen-due-for-trial-jan11.html | 6 GEORGIA KLANSMEN DUE FOR TRIAL JAN.11 | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/playcontest-deadline-moved.html | Playâ€šÃ„,ÃªContest Deadline Moved | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/the-theater-slow-dance-on-the-killing-ground-william-hanley-makes.html | The Theater: â€šÃ„,Ã²Slow Dance on the Killing Groundâ€šÃ„,Ã´; William Hanley Makes His Broadway Debut | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/wood-field-and-stream-when-it-comes-to-down-east-humorists-its-hard.html | Wood, Field and Stream; When It Comes to Down East Humorists, It's Hard to Beat Maine Experts | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/foes-resist-plan-for-bragero-use-labor-department-accused-of.html | FOES RESIST PLAN FOR BRAGERO USE; Labor Department Accused of Defying Congress | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/rail-executive-joins-chemical-bank-board-william-thomas-rice.html | Rail Executive Joins Chemical Bank Board; William Thomas Rice | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dr-ryusaku-tsunoda-87-dies-excolumbia-japanese-scholar.html | Dr. Ryusaku Tsunoda, 87, Dies; Exâ€šÃ„,ÃªColumbia Japanese Scholar | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/humphrey-bids-vs-see-kennedy-movie.html | HUMPHREY BIDS V.S. SEE KENNEDY MOVIE | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/lions-five-opens-season-saturday-columbia-to-use-5-returning.html | LIONS' FIVE OPENS SEASON SATURDAY; Columbia to Use 5 Returning Starters at Lafayette | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/odd-job-adjusting-taxi-meters.html | Odd Job: Adjusting Taxi Meters | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/twain-weds-sandra-church.html | Twain Weds Sandra Church | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/new-haven-line-plugs-a-small-revenue-hole.html | New Haven Line Plugs A Small Revenue Hole | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bars-in-theaters-appear-popular-broadway-concessionaires-gain-extra.html | BARS IN THEATERS APPEAR POPULAR; Broadway Concessionaires Gain Extra Serving Time | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/letters-to-the-times-park-garage-opposed.html | Letters to The Times; Park Garage Opposed | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/paul-muni-leaves-hospital.html | Paul Muni Leaves Hospital | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/snow-flurries-fall-as-mercury-drops.html | SNOW FLURRIES FALL AS MERCURY DROPS | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/lawyer-faces-jail-for-evading-taxes.html | LAWYER FACES JAIL FOR EVADING TAXES | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/news-analysis-saigons-fruitless-gain-government-survives-riot-but.html | News Analysis; Saigon's Fruitless Gain; Government Survives Riot but at Cost Of Increasing Opposition by Buddhists | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-bill-rate-climbs-sharply-in-wake-of-discount-increase.html | U.S. Bill Rate Climbs Sharply In Wake of Discount Increase | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/reynolds-first-on-stand-in-baker-inquiry-today.html | Reynolds First on Stand in Baker Inquiry Today | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/liquor-group-seeks-changes-in-new-law.html | LIQUOR GROUP SEEKS CHANGES IN NEW LAW | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/teaneck-stilled-by-power-failure-10000-customers-affected-by-sharp.html | Teaneck Stilled by Power Failure; 10,000 Customers Affected by Sharp Preâ€šÃ„,ÃªDawn Blast | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/holiday-tips-repay-year-of-services-apartment-dweller-is-offered.html | Holiday Tips Repay Year of Services; Apartment Dweller Is Offered Advice on Making a List | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/beagle-to-be-cremated.html | Beagle to Be Cremated | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/church-to-honor-19-lost-on-tanker-memorial-service-today-for-men-of.html | CHURCH TO HONOR 19 LOST ON TANKER; Memorial Service Today for Men of the Stolt Dagali | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/uaw-aide-in-milwaukee-urges-new-vote-on-pact.html | U.A.W. Aide in Milwaukee Urges New Vote on Pact | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bupers-outruns-sun-in-stretch-and-wins-aqueduct-feature-kerry-chief.html | Bupers Outruns Sun in Stretch and Wins Aqueduct Feature; KERRY CHIEF THIRD AT SIX FURLONGS; Bupers First by Head Under Turcotte for Third Triumph in 32 Races This Year | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/new-partner-named-by-salomon-brothers.html | New Partner Named By Salomon Brothers | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/serenade-in-london.html | â€šÃ„Â²Serenadeâ€šÃ„Â´ in London | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/to-seek-hoover-meeting.html | To Seek Hoover Meeting | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/chiles-reds-seek-to-end-their-rift-survey-shows-sharp-drop-in.html | CHILE'S REDS SEEK TO END THEIR RIFT; Survey Shows Sharp Drop in Popular Support | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-directors-win-film-show-prizes.html | U.S. DIRECTORS WIN FILM SHOW PRIZES | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/stock-prices-slip-in-active-trading-on-american-list.html | Stock Prices Slip In Active Trading On American List | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/the-great-and-humble-hail-churchill-at-90-messages-pour-inmay.html | The Great and Humble Hail Churchill at 90; Messages Pour Inâ€šÃ„Â®May Double 30,000 of Last Year | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/virginia-s-osborne-affianced-to-peter-hunt-yale-alumnus.html | Virginia S. Osborne Affianced To Peter Hunt, Yale Alumnus | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/about-pro-football-mara-calls-timberlake-key-choice.html | About Pro Football; Mara Calls Timberlake Key Choice | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/ama-head-urges-renewed-fight-against-administration-medicare-bill.html | A.M.A. Head Urges Renewed Fight Against Administration Medicare Bill | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/security-inquiry-is-under-way-in-cuban-regime.html | Security Inquiry Is Under Way in Cuban Regime | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/the-cost-of-borrowing-money-all-depends-increase-by-britain.html | The Cost of Borrowing Money All Depends; Increase by Britain Dramatizes Global Variety of Rates | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/pakistanis-to-ballot-jan-2.html | Pakistanis to Ballot Jan. 2 | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/pepsi-seeks-sales-in-3-red-nations.html | Pepsi Seeks Sales In 3 Red Nations | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/u-s-sees-a-need-for-african-unit-to-police-congo-washington-fears.html | U. S. SEES A NEED FOR AFRICAN UNIT TO POLICE CONGO; Washington Fears Tshombe Can't Hold Countryside Without Some Help | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/oneills-hughie-to-star-robards-quintero-will-direct-play-premiere.html | O'NEILL'S â€šÃ„Â²HUGHIEâ€šÃ„Â´ TO STAR ROBARDS; Quintero Will Direct Play â€šÃ„Â®Premiere Set for Dec. 22 | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/saigon-troops-kill-81-reds-in-2-actions.html | SAIGON TROOPS KILL 81 REDS IN 2 ACTIONS | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/stock-prices-drift-down-on-the-london-exchange-in-session-of.html | Stock Prices Drift Down on the London Exchange in Session of Sluggish Trading; DECLINES SHOWN ON CANADIAN LIST; Weakness Also Is Apparent in Paris, Zurich, Milan, Brussels and Tokyo | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/appeal-spurned-by-tshombe.html | Appeal Spurned by Tshombe | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/ametek-promotes-executive.html | Ametek Promotes Executive | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/new-rochelle-colony-sold.html | New Rochelle Colony Sold | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/utility-offering-approved.html | Utility Offering Approved | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/books-of-the-times-the-lives-to-be-improved-can-be-our-own.html | Books of The Times; The Lives to Be Improved Can Be Our Own | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/small-investors-give-court-views-reduction-in-a-prison-term-for.html | SMALL INVESTORS GIVE COURT VIEWS; Reduction in a Prison Term for Financier Is Opposed | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/novotny-and-brezhnev-meet-for-secret-talks.html | Novotny and Brezhnev Meet for Secret Talks | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/long-run-planned-for-antiques-fair-open-weekends-only-it-is-being.html | Long Run Planned for Antiques Fair; Open Weekends Only, It Is Being Held in Hotel Here | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/reply-sent-to-johnson.html | Reply Sent to Johnson | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dempsey-appoints-a-panel-to-examine-school-programs.html | Dempsey Appoints a Panel to Examine School Programs | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/excabinet-minister-reappears.html | Exâ€šÃ„ÂªCabinet Minister Reappears | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/italian-reserves-rise.html | Italian Reserves Rise | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dietzel-confesses-biggest-booboo-was-made-by-him.html | Dietzel Confesses: â€šÃ„Â²Biggest Boobooâ€šÃ„Â´ Was Made by Him | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/british-pound-rises-by-11-points-passing-a-crucial-price-test.html | British Pound Rises by 11 Points, Passing a Crucial Price Test | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/arguments-set-in-jackson.html | Arguments Set in Jackson | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/transport-hews-new-cunard-ship-bids-taken-for-replacement-of-the.html | TRANSPORT HEWS: NEW CUNARD SHIP; Bids Taken for Replacement of the Aging Queen Mary | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mrs-ford-c-pethick.html | MRS. FORD C. PETHICK | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/rigged-reapportionment.html | Rigged Reapportionment | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/senior-officers-picked-by-brooklyn-union-gas.html | Senior Officers Picked By Brooklyn Union Gas | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/record-in-sight-for-cars.html | Record in Sight for Cars | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/report-on-americans.html | Report on Americans | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/school-aides-say-goodby-to-candy-stand-operator.html | School Aides Say Goodâ€šÃ„Âªby to Candy Stand Operator | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/delegates-arrive-for-diaz-ceremony.html | DELEGATES ARRIVE FOR DIAZ CEREMONY | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/lillian-fuchs-to-be-soloist-with-westchester-ensemble.html | Lillian Fuchs to Be Soloist With Westchester Ensemble | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mrs-richard-benson.html | MRS. RICHARD BENSON | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dr-king-backs-council.html | Dr. King Backs Council | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/dr-sidney-valentine-haas-dies.html | Dr. Sidney Valentine Haas Dies | False | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/hanukkah-story-told.html | Hanukkah Story Told | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/time-gets-space-at-1212-sixth-ave-two-floors-are-leased-for.html | TIME GETS SPACE AT 1212 SIXTH AVE.; Two Floors Are Leased for Division of Life Magazine | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/route-approved-in-westchester-federal-government-backs.html | ROUTE APPROVED IN WESTCHESTER; Federal Government Backs Katonahâ€šÃ„Ãª Armonk Eastern Line for Interstate 87; LONG DISPUTE SETTLED; Cost Factor Is Considered in Rejection of Alternate Western Road Link | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/music-duo-pianists-at-town-hall-rollino-and-sheftel-attract.html | Music: Duo Pianists at Town Hall; Rollino and Sheftel Attract Musicians | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/pope-will-fly-tomorrow-to-bombay-with-stop-at-beirut-to-attend.html | Pope Will Fly Tomorrow to Bombay, With Stop at Beirut, to Attend Eucharistic Congress | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/governor-favors-plan-to-enlarge-the-legislature-rise-to-260-urged.html | GOVERNOR FAVORS PLAN TO ENLARGE THE LEGISLATURE; RISE TO 260 URGED; Special Session Call Is Expected Todayâ€šÃ„Ã®Democrats Critical | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/cubans-begin-harvest-in-key-sugar-provinces.html | Cubans Begin Harvest In Key Sugar Provinces | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/moscow-accuses-churchill.html | Moscow Accuses Churchill | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dempsey-tunney-get-peopletopeople-awards-here.html | Dempsey, Tunney Get Peopleâ€šÃ„ÃªtoÃ¢â€šÃ„ÃªPeople Awards Here | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/charrat-troupe-dances-in-paris-french-ballet-performs-at.html | CHARRAT TROUPE DANCES IN PARIS; French Ballet Performs at International Festival | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/submarine-rayburn-ready.html | Submarine Rayburn Ready | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mens-wear-aide-sees-work-loss-cites-shift-of-contracts-to.html | MEN'S WEAR AIDE SEES WORK LOSS; Cites Shift of Contracts to Substandard Shops | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/wedgwood-benn-reports-error-in-tally-of-expenses.html | Wedgwood Benn Reports Error in Tally of Expenses | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/schroder-plans-2-visits.html | Schroder Plans 2 Visits | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/commonwealth-cricketers-draw-with-presidents-side.html | Commonwealth Cricketers Draw With President's Side | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/for-sticky-zippers.html | For Sticky Zippers | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/2day-bazaar-will-aid-childville-programs.html | 2â€šÃ„ÃªDay Bazaar Will Aid Childville Programs | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/memories-of-the-depression-spur-johnsons-fight-to-eradicate-poverty.html | Memories of the Depression Spur Johnson's Fight to Eradicate Poverty | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/french-reds-rebuff-socialist-overture.html | FRENCH REDS REBUFF SOCIALIST OVERTURE | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/on-to-mars.html | On to Mars | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/cartoon-exhibit-opens-in-midtown.html | Cartoon Exhibit Opens in Midtown | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/israel-joins-world-accord-on-space-communications.html | Israel Joins World Accord On Space Communications | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/wirtz-opens-talks-to-settle-rail-wage-dispute-little-progress.html | Wirtz Opens Talks to Settle Rail Wage Dispute; Little Progress Apparent in Efforts to Avert Strike | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/brussels-denies-pressure.html | Brussels Denies Pressure | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/letters-to-the-times-mcnamara-upheld-on-base.html | Letters to The Times; McNamara Upheld on Base | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/summary-of-committees-plans.html | Summary of Committee's Plans | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/defectors-lined-to-kremlin-police.html | DEFECTORS LINED TO KREMLIN POLICE | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bobette-cohn-engaged-to-frederic-j-sears.html | Bobette Cohn Engaged To Frederic J. Sears | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/tv-churchill-tributes-from-2-sides-birthday-is-observed-on-nbc-and.html | TV: Churchill Tributes From 2 Sides; Birthday Is Observed on N.B.C. and B.B.C. | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/two-at-genesco-to-get-tobe-award-for-retailing.html | Two at Genesco to Get Tobe Award for Retailing | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/critic-at-large-the-music-ah-my-fair-ladys-musicis-any-score-closer.html | Critic at Large; The Music, Ah, â€šÃ„Ã²My Fair Lady'sâ€šÃ„Ã´ Musicâ€šÃ„Ã®Is Any Score Closer to Immortality? | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/10-more-motels-in-west-to-be-managed-by-dinkler.html | 10 More Motels in West To Be Managed by Dinkler | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/soviet-resists-un-plan-on-arrears-posing-crisis-for-the-assembly.html | SOVIET RESISTS U.N. PLAN ON ARREARS, POSING CRISIS FOR THE ASSEMBLY TODAY; DELAY IS POSSIBLE; Normal Procedures Should Be Used, Russians Say | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/cousin-oriole-on-visit-to-johnson-in-capital.html | Cousin Oriole on Visit To Johnson in Capital | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/travel-gap-outlined.html | â€šÃ„Ã²Travel Gapâ€šÃ„Ã´ Outlined | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/governors-plans-given.html | Governorsâ€šÃ„Ã´ Plans Given | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/charles-a-lillie.html | CHARLES A. LILLIE | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mrs-gentry-bride-of-james-b-l-orme.html | Mrs. Gentry Bride Of James B. L. Orme | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/few-plaints-made-on-ocean-cruises-maritime-commission-sees-no-need.html | FEW PLAINTS MADE ON OCEAN CRUISES; Maritime Commission Sees No Need forâ€šÃ„ÃªMore Power | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/washington-proposes-to-remodel-mall-banning-cars-and-making-parks.html | Washington Proposes to Remodel Mall, Banning Cars and Making Parks | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/ama-stand-is-scored.html | A.M.A. Stand Is Scored | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/commodities-trading-soars-in-domestic-sugar-on-report-us-may-curb.html | Commodities: Trading Soars in Domestic Sugar on Report U.S. May Curb Imports; ANOTHER REFINER INCREASES PRICES; However, News Has Little Impact on Quotations as Futures Ease Slightly | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/investment-banker-criticizes-curbs-by-sec-on-securities.html | Investment Banker Criticizes Curbs by S.E.C. on Securities | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/advertising-dolly-sayshello-to-marketing.html | Advertising: Dolly Saysâ€šÃ„Ã²Helloâ€šÃ„Ã´ to Marketing | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/brazil-head-to-sign-farm-reform-bill.html | BRAZIL HEAD TO SIGN FARM REFORM BILL | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/margaret-dunn-nursing-alumna-will-be-married-betrothed-to-alexander.html | Margaret Dunn, Nursing Alumna, Will Be Married; Betrothed to Alexander E. Morris, Rider '63, of Johnson & Johnson | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/yankees-select-carmel-as-majors-draft-63-players-at-a-cost-of.html | Yankees Select Carmel as Majors Draft 63 Players at a Cost of $572,000; METS' FARMHAND IS $20,000 CHOICE; Only Four Picked in Regular Draftâ€šÃ„Ã®59 Firstâ€šÃ„ÃªYear Players Selected | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/eugene-archer-is-elected-chairman-by-film-critics.html | Eugene Archer Is Elected Chairman by Film Critics | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 0001-01-01 | https://www.nytimes.com/1964/12/01/archives/greeks-say-old-land-mine-set-off-explosion-fatal-to-13.html | Greeks Say Old Land Mine Set Off Explosion Fatal to 13 | False | Special to The New York Times | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/canadian-bank-lifts-profit.html | Canadian Bank Lifts Profit | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/faculty-crisis-by-69-predicted-carnegie-corporation-warns-of.html | FACULTY CRISIS BY '69 PREDICTED; Carnegie Corporation Warns of Decline in Quality of College Education | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mercenaries-take-2-towns.html | Mercenaries Take 2 Towns | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/554-road-deaths-set-thanksgiving-record.html | 554 Road Deaths Set Thanksgiving Record | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 0001-01-01 | https://www.nytimes.com/1964/12/01/murrow-in-surgery-here.html | Murrow in Surgery Here | False | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/ingot-rate-dips-slightly.html | Ingot Rate Dips Slightly | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/nixon-elected-board-chief-of-boys-clubs-of-america.html | Nixon Elected Board Chief Of Boys Clubs of America | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/rhodesiasouth-africa-pact.html | Rhodesiaâ€šÃ„ÃªSouth Africa Pact | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/trading-is-begun-in-beef-futures-activity-brisk-in-first-trial-for.html | TRADING IS BEGUN IN BEEF FUTURES; Activity Brisk in First Trial for Commodity on Hoof | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/naacp-weighs-quitting-council-decision-to-be-made-on-affiliation-in.html | N.A.A.C.P. WEIGHS QUITTING COUNCIL; Decision to Be Made on Affiliation in Mississippi | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/10-to-25-of-opium-illegal.html | 10 to 25% of Opium Illegal | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/senators-indians-in-3player-trade-hinton-goes-to-cleveland-phils.html | SENATORS, INDIANS IN 3â€šÃ„ÃªPLAYER TRADE; Hinton Goes to Cleveland â€šÃ„Ã®Phils Sell Vic Power | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/brooklyn-ywca-opens-christmas-gift-shop.html | Brooklyn Y.W.C.A. Opens Christmas Gift Shop | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/santa-cruz-calif-places-bond-issue.html | SANTA CRUZ, CALIF., PLACES BOND ISSUE | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dockstrike-panel-reports-no-accord.html | DOCKâ€šÃ„ÃªSTRIKE PANEL REPORTS NO ACCORD | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dinner-here-honors-churchill.html | Dinner Here Honors Churchill | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/fire-kills-mother-injures-4-children.html | FIRE KILLS MOTHER, INJURES 4 CHILDREN | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-and-india-sign-pacts-for-60-million-in-loans.html | U.S. and India Sign Pacts For $60 Million in Loans | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bond-redemptions-show-sharp-slump.html | BOND REDEMPTIONS SHOW SHARP SLUMP | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/sports-of-the-times-the-long-range-look.html | Sports of The Times; The Long Range Look | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/contingent-returns.html | Contingent Returns | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/edward-kennedy-plans-trip.html | Edward Kennedy Plans Trip | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/home-warning-on-pound.html | Home Warning on Pound | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/sec-seeks-data-on-third-market-agency-to-require-reports-monthly.html | S.E.C. SEEKS DATA ON â€šÃ„Ã²THIRD MARKETâ€šÃ„Ã´; Agency to Require Reports Monthly for 6 Months as Basis for Trading Study; JANUARY START IS SET; Transactions of $25,000 or More Coveredâ€šÃ„Ã®Forms to Be Ready About Dec. 23 | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/politics-is-displaced-by-music-at-concert-in-city-hall-chamber.html | Politics Is Displaced by Music At Concert in City Hall Chamber | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/detective-denies-counterfeit-plot-us-says-he-used-police-station.html | DETECTIVE DENIES COUNTERFEIT PLOT; U.S. Says He Used Police Station for Rendezvous | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/market-jitters-depress-stocks-blue-chip-and-speculative-issues.html | MARKET JITTERS DEPRESS STOCKS; Blue Chip and Speculative Issues Alike Decline â€šÃ„Ã®Steel Group Is Weak; MONETARY NEWS FACTOR; Turnover at 4.89 Millionâ€šÃ„Ã®Tobacco Shares Aided by Court Decision | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/detroit-u-gives-up-intercollegiate-football-financial-losses-cited.html | Detroit U. Gives Up Intercollegiate Football; FINANCIAL LOSSES CITED AS FACTOR; Deficit More Than $65,000 in '64â€šÃ„Ã®Poor Record Also Considered in Decision | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/talks-reopened-as-italian-seamen-suspend-walkout.html | Talks Reopened As Italian Seamen Suspend Walkout | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-poverty-aid-stirs-confusion-welfare-agencies-reporting.html | U.S. POVERTY AID STIRS CONFUSION; Welfare Agencies Reporting Indecision Over Rules | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/9-britons-missing-off-china.html | 9 Britons Missing Off China | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/general-ryan-takes-control-of-sac-on-general-powers-retirement.html | General Ryan Takes Control of SAC on General Power's Retirement | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/law-to-be-lifted-by-south-africa-suspension-of-wide-police-power.html | LAW TO BE LIFTED BY SOUTH AFRICA; Suspension of Wide Police Power Set for Jan. 11 | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/taxi-fare-going-up-a-dime-tomorrow.html | Taxi Fare Going Up A Dime Tomorrow | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/meridianarrests-peril-rights-unit-youth-befriended-by-group-is.html | MERIDIANARRESTS PERIL RIGHTS UNIT; Youth Befriended by Group Is Charged With Burglary | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/john-mcnamara-jr-to-wed-mrs-greep.html | John McNamara Jr. To Wed Mrs. Greep | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/letters-to-the-times-for-talks-on-vietnam-conference-of-all.html | Letters to The Times; For Talks on Vietnam; Conference of All Countries Urged as Alternative to Policy | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/british-officer-reprimanded.html | British Officer Reprimanded | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/rabbis-march-here-in-protest-on-soviet.html | Rabbis March Here in Protest on Soviet | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/talks-held-in-boac-strike.html | Talks Held in B.O.A.C. Strike | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/vatican-assures-arabs-on-draft-nonpolitical-nature-of-text-on-jews.html | VATICAN ASSURES ARABS ON DRAFT; Nonpolitical Nature of Text on Jews is Reaffirmed | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/boycott-urged-in-un.html | Boycott Urged In U.N. | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/25-big-stores-face-charges-of-seeking-discounts-illegally.html | 25 Big Stores Face Charges of Seeking Discounts Illegally | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/college-sports-notes-upstate-college-hockey-powers-set-for-a.html | College Sports Notes; Upstate College Hockey Powers Set for a Struggle This Season | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/pope-to-visit-president.html | Pope to Visit President | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/israeli-businessman-40-seized-as-suspected-spy.html | Israeli Businessman, 40, Seized as Suspected Spy | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/home-is-dedicated-by-education-group.html | HOME IS DEDICATED BY EDUCATION GROUP | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/port-chester-police-will-meet-liquor-dealers-today.html | Port Chester Police Will Meet Liquor Dealers Today | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/peace-corps-names-negro.html | Peace Corps Names Negro | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/powell-attacks-criminal-charge-seeks-to-bar-prosecution-in-transfer.html | POWELL ATTACKS CRIMINAL CHARGE; Seeks to Bar Prosecution in Transfer of Funds | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/november-stock-market-trading.html | November Stock Market Trading | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/west-46th-st-lot-is-leased.html | West 46th St. Lot Is Leased | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/flotations-decline-to-a-23month-low.html | FLOTATIONS DECLINE TO A 23â€šÃ„ÃªMONTH LOW | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bonds-prices-decline-in-a-quiet-market-us-bill-yields-rise-short.html | Bonds: Prices Decline in a Quiet Market; U.S. Bill Yields Rise; SHORT END OF LIST SHOWS DECLINES; Volume Is Also Light for Corporates as Investors Await New Offerings | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/11-utilities-form-super-power-tie-companies-already-pooling.html | 11 UTILITIES FORM SUPER POWER TIE; Companies Already Pooling Electricity Move Further | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-not-surprised.html | U.S. Not Surprised | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/spy-trial-defense-moves-for-mistrial.html | SPY TRIAL DEFENSE MOVES FOR MISTRIAL | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/lawyer-to-seek-reversal-of-verdict-in-cancer-case.html | Lawyer to Seek Reversal Of Verdict in Cancer Case | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/eugene-k-jones-jr.html | EUGENE K. JONES JR. | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/rate-step-called-not-retaliatory-aimed-at-fund-drain-only-roosa.html | RATE STEP CALLED NOT RETALIATORY; Aimed at Fund Drain Only, Roosa Declaresâ€šÃ„Ã®Official to Join Banking Firm | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/patterson-keeps-on-fighting-because-of-his-debt-to-boxing.html | Patterson Keeps On Fighting Because of His â€šÃ„Ã²Debtâ€šÃ„Ã´ to Boxing | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/french-objection-foreseen.html | French Objection Foreseen | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/engineers-doubtful-on-savings-by-city-on-fluorescent-lights.html | Engineers Doubtful on Savings By City on Fluorescent Lights | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mexico-changes-presidents.html | Mexico Changes Presidents | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/renewed-attack-by-paris.html | Renewed Attack by Paris | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/reillyquiros.html | Reillyâ€šÃ„Ã®Quiros | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-seeks-to-shift-trial-for-barnett.html | U.S. SEEKS TO SHIFT TRIAL FOR BARNETT | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/lombardozzi-gets-contempt-term.html | Lombardozzi Gets Contempt Term | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/consumers-prices-increase-slightly.html | Consumers' Prices Increase Slightly | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/ames-theater-held-up.html | Ames Theater Held Up | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/african-train-robbery-foiled.html | African Train Robbery Foiled | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bonn-ratification-of-testban-to-be-depositedin-2-capitals.html | Bonn Ratification of TestBan To Be Depositedin 2 Capitals | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/rebel-control-reported.html | Rebel Control Reported | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/un-assembly-is-trying-pushbutton-balloting.html | U.N. Assembly Is Trying Pushâ€šÃ„Ãªbutton Balloting | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/new-gift-certificate-good-at-10-stores.html | New Gift Certificate Good at 10 Stores | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/2-russians-in-us-criticized-at-yale.html | 2 Russians in U.S.; Criticized at Yale | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/man-in-the-news-debonair-diplomat-alex-quaisonsackey.html | Man in the News; Debonair Diplomat; Alex Quaisonâ€šÃ„ÃªSackey | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-road-camp-in-laos-evacuated.html | U.S. Road Camp in Laos Evacuated | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/observer-the-trial-of-the-man-who-has-everything.html | Observer; The Trial of the Man Who Has Everything | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/fears-for-whites-grow.html | Fears for Whites Grow | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/fashion-tip.html | Fashion Tip | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/letters-to-the-times-wainwright-snub-denied-macarthur-staff-officer.html | Letters to The Times; Wainwright Snub Denied; MacArthur Staff Officer Disputes Truman Version of Meeting | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bridal-for-laurie-ross-and-john-woodward-jr.html | Bridal for Laurie Ross And John Woodward Jr. | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-civilian-workers-rise.html | U.S. Civilian Workers Rise | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/sato-is-elected-president-of-japans-ruling-party.html | Sato Is Elected President Of Japan's Ruling Party | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/general-dynamics-seeks-acquisition.html | GENERAL DYNAMICS SEEKS ACQUISITION | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/cuban-takes-up-un-post.html | Cuban Takes Up U.N. Post | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/3-nations-weigh-a-loan-to-latins-move-expected-by-canada-britain.html | 3 NATIONS WEIGH A LOAN TO LATINS; Move Expected by Canada, Britain and Netherlands | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/peace-step-urged-at-israel-border-3-nations-in-un-support-plan-for.html | PEACE STEP URGED AT ISRAEL BORDER; 3 Nations, in U.N., Support Plan for Mapping of Line | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bridge-houston-partnership-wins-dallas-mixed-pairs-title.html | Bridge:; Houston Partnership Wins Dallas Mixed Pairs Title | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/in-the-nation-landing-and-withdrawal-in-the-congo.html | In The Nation; Landing and Withdrawal in the Congo | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/malaysians-report-sinking-indonesian-boat-in-battle.html | Malaysians Report Sinking Indonesian Boat in Battle | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 0001-01-01 | https://www.nytimes.com/1964/12/01/israel-bond-sale-festival-attracts-crowd-of-18000.html | Israel Bond Sale Festival Attracts Crowd of 18,000 | False | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/youth-week-here-opened-by-forum-emphasis-on-success-called-burden.html | YOUTH WEEK HERE OPENED BY FORUM; Emphasis on Success Called Burden on Young People | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/governors-urged-to-helplead-gop-moderates-ask-breakaway-from.html | GOVERNORS URGED TO HELPLEAD G.O.P.; Moderates Ask Breakaway From National Committee | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/balky-witnesses-may-face-indefinite-jail-terms.html | Balky Witnesses May Face Indefinite Jail Terms | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/us-plywood-net-is-increased-32-record-set-in-halfyear-on-sales-gain.html | U.S. PLYWOOD NET IS INCREASED 32%; Record Set in Halfâ€šÃ„ÃªYear on Sales Gain of 24% | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/lastminute-pact-averts-bus-strike-in-westchester.html | Lastâ€šÃ„ÃªMinute Pact Averts Bus Strike in Westchester | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/ayress-owner-given-trotting-triple-crown-trophy.html | Ayres's Owner Given Trotting Triple Crown Trophy | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/concert-in-suburbs-listed.html | Concert in Suburbs Listed | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/index-of-commodity-prices-shows-a-0-1-gain-to-103-9.html | Index of Commodity Prices Shows a 0.1 Gain to 103.9 | False | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/the-galanffys-give-a-duo-piano-recital.html | THE GALANFFYS GIVE A DUO PIANO RECITAL | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/harry-phoebus-71-maryland-senator.html | HARRY PHOEBUS, 71, MARYLAND SENATOR | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mrs-disston-married-to-robert-h-larson.html | Mrs. Disston Married To Robert H. Larson | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/soviet-spaceship-heading-for-mars-craft-in-apparent-race-with-us.html | SOVIET SPACESHIP HEADING FOR MARS; Craft in Apparent Race With U.S. Mariner, Launched Two Days Earlier | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/knicks-to-oppose-celtics-tonight-seek-first-triumph-over-boston-in.html | KNICKS TO OPPOSE CELTICS TONIGHT; Seek First Triumph Over Boston in Garden Game | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dr-king-assailed-by-gov-johnson-mississippi-official-backs-hoovers.html | DR. KING ASSAILED BY GOV. JOHNSON; Mississippi Official Backs Hoover's â€šÃ„Ã²Liarâ€šÃ„Ã´ Charge | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/operatic-tartuffe-in-london-premiere.html | OPERATIC â€šÃ„Ã´TARTUFFEâ€šÃ„Ã´ IN LONDON PREMIERE | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/latonia-racing-canceled.html | Latonia Racing Canceled | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/australian-oil-survey-set-by-atlantic-refining-unit.html | Australian Oil Survey Set By Atlantic Refining Unit | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/pastrano-halts-downes-to-keep-lightheavyweight-title-briton.html | Pastrano Halts Downes to Keep Lightâ€šÃ„ÃªHeavyweight Title; BRITON DEFEATED IN 11TH IN LONDON; U.S. Boxer Drops Foe Twice Before Posting His 13th Knockout to Cap Rally | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/one-fraud-charge-dropped-for-bankrupt-texas-broker.html | One Fraud Charge Dropped For Bankrupt Texas Broker | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dynamite-blast-wrecks-carport-under-house-of-alabama-negro.html | Dynamite Blast Wrecks Carport Under House of Alabama Negro | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/israel-names-inquiry-panel.html | Israel Names Inquiry Panel | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/british-envoy-to-ask-cairo-about-bombings-in-aden.html | British Envoy to Ask Cairo About Bombings in Aden | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/chairman-and-president-named-in-shift-at-travelers-insurance.html | Chairman and President Named In Shift at Travelers Insurance | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/3-new-peerages-sought-by-home-wilson-also-expected-to-ask-elevation.html | 3 NEW PEERAGES SOUGHT BY HOME; Wilson Also Expected to Ask Elevation of 2 Supporters | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/soviet-cites-brooklyn-attacks.html | Soviet Cites Brooklyn Attacks | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/iran-fights-taxi-strike.html | Iran Fights Taxi Strike | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/federated-and-hanes-fill-posts.html | Federated and Hanes Fill Posts | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/hughes-snubbed-by-legislature-it-acts-to-reapportion-own-seats-and.html | HUGHES SNUBBED BY LEGISLATURE; It Acts to Reapportion Own Seats and to Redraw Congressional Lines | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/music-therapy-unit-to-benefit-tuesday.html | Music Therapy Unit To Benefit Tuesday | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/cuts-in-spending-and-rise-in-taxes-advised-for-city-budget-gap-of.html | CUTS IN SPENDING AND RISE IN TAXES ADVISED FOR CITY; Budget Gap of $350 Million Predictedâ€šÃ„Ã®Cars and Beer Would Face New Levies | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/petteimuller.html | Petteiâ€šÃ„Ã®Muller | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/two-book-prizes-complete-french-literary-awards.html | Two Book Prizes Complete French Literary Awards | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mrs-keith-r-rodney.html | MRS. KEITH R. RODNEY | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/letters-to-the-times-pilot-protests-bridge-lights.html | Letters to The Times; Pilot Protests Bridge Lights | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/buyer-at-auction-returns-amplifier-to-president.html | Buyer at Auction Returns Amplifier to President | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/joseph-paul-holt.html | JOSEPH PAUL HOLT | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/hollywood-resumes-seasonal-rush-on-tv-pilots.html | Hollywood Resumes Seasonal Rush on TV Pilots | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/brusteins-window-stays-open.html | â€šÃ„Ã²Brustein's Windowâ€šÃ„Ã´ Stays Open | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/editor-is-fiance-of-emily-cohen-student-of-asia-china-quarterlys-r.html | Editor Is Fiance Of Emily Cohen, Student of Asia; China Quarterly's R. L. MacFarquhar to Wed Alumna of Wellesley | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/trading-showed-dip-in-november-volume-dropped-and-prices-inched-up.html | TRADING SHOWED DIP IN NOVEMBER; Volume Dropped and Prices Inched Up by 3.91 Points | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/belgian-airliner-crashes-in-congo-7-die-in-dc4-reported-shot-down.html | BELGIAN AIRLINER CRASHES IN CONGO; 7 Die in DCâ€šÃ„Ãª4 Reported Shot Down at Stanleyvilleâ€šÃ„Ã®New Fighting Indicated | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/realty-division-chief-appointed-by-schraffts.html | Realty Division Chief Appointed by Schrafft's | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/msgr-j-a-oconnor-of-yonkers-is-dead.html | MSGR. J. A. O'CONNOR OF YONKERS IS DEAD | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/14-african-states-request-a-meeting-of-un-council-on-congo.html | 14 African States Request a Meeting of U.N. Council on Congo | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/bonn-indicates-willingness-to-lower-its-grain-prices.html | Bonn Indicates Willingness To Lower Its Grain Prices | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 0001-01-01 | https://www.nytimes.com/1964/12/01/golfing-secret-is-out-eisenhower-shot-in-80s.html | Golfing Secret Is Out: Eisenhower Shot in 80s | False | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/richmond-team-goes-to-toledo-ohio-city-buys-franchise-in.html | RICHMOND TEAM GOES TO TOLEDO; Ohio City Buys Franchise in International League | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/virginia-defends-its-schools-policy.html | VIRGINIA DEFENDS ITS SCHOOLS POLICY | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/jersey-cities-low-on-crime.html | Jersey Cities Low on Crime | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/salinger-to-write-book-about-government-career.html | Salinger to Write Book About Government Career | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/dancers-to-join-critic-in-harkness-fund-talks.html | Dancers to Join Critic In Harkness Fund Talks | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mrs-ansyl-t-samuels.html | MRS. ANSYL T. SAMUELS | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/cookbook-on-review-recipes-assembled-by-church-group.html | Cookbook On Review; Recipes Assembled by Church Group | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/nbc-offers-pact-to-julie-andrews-hopes-to-get-actress-for-2-shows.html | N.B.C. OFFERS PACT TO JULIE ANDREWS; Hopes to Get Actress for 2 Shows Next Year | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/james-winfield-leading-surgeon-transit-authority-aide-diestaught-at.html | JAMES WINFIELD, LEADING SURGEON; Transit Authority Aide Diesâ€šÃ„Ã®Taught at Hospitals | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/sidelights-comsat-climbing-in-lone-orbit.html | Sidelights; Comsat Climbing In Lone Orbit | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/missing-pentagon-courier-surrenders-to-reno-police.html | Missing Pentagon Courier Surrenders to Reno Police | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/jason-matthews-77-owner-of-magazine.html | JASON MATTHEWS, 77, OWNER OF MAGAZINE | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/crisis-at-the-un.html | Crisis at the U.N. | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/mary-charlton-to-marry.html | Mary Charlton to Marry | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/laborites-to-maintain-strength-of-army-of-rhine.html | Laborites to Maintain Strength, of Army of Rhine | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/virginia-is-warned-on-districting-plan.html | VIRGINIA IS WARNED ON DISTRICTING PLAN | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/spellmans-surprise-popes-tiara-is-here-a-gift-to-cardinal-it-will.html | Spellman's Surprise: Pope's Tiara Is Here; A Gift to Cardinal, It Will Be Shown in U.S. for Charity | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/white-house-offers-to-appoint-keating-to-a-federal-post.html | White House Offers To Appoint Keating To a Federal Post | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/five-said-to-have-backed-peking-are-jailed-by-poles.html | Five Said to Have Backed Peking Are Jailed by Poles | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/holiday-forerunner-arrives-here.html | Holiday Forerunner Arrives Here | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/maryland-grant-called-a-threat-taxfund-help-to-4-church-colleges.html | MARYLAND GRANT CALLED A â€šÃ„Ã²THREATâ€šÃ„Ã´; Taxâ€šÃ„ÃªFund Help to 4 Church Colleges Attacked in Court | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/the-city-in-trouble.html | The City in Trouble | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/world-labor-agency-opens-2d-african-regional-parley.html | World Labor Agency Opens 2d African Regional Parley | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/regime-in-kuwait-changes.html | Regime in Kuwait Changes | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/kennedy-exhibit-sets-mark.html | Kennedy Exhibit Sets Mark | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/man-with-rifle-found-guilty.html | Man With Rifle Found Guilty | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/booksauthors-sheed-to-speak-in-india.html | Booksâ€šÃ„Ã®Authors; Sheed to Speak in India | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/alberto-tarchiani-of-italy-dies-diplomat-and-antifascist-78-writer.html | Alberto Tarchiani of Italy Dies; Diplomat and Antiâ€šÃ„ÃªFascist, 78; Writer Who Fought Regime at Home and in Exile Became Envoy to U.S. After War | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/crime-in-suburbs-increasing-faster-than-in-whole-us.html | Crime in Suburbs Increasing Faster Than in Whole U.S. | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/john-pwheeler-55-of-steel-company.html | JOHN P.WHEELER, 55, OF STEEL COMPANY | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/finnish-architect-honored.html | Finnish Architect Honored | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/move-to-replace-hoover-is-dekied-plan-unknown-to-president-press.html | MOVE TO REPLACE HOOVER IS DEKIED; Plan Unknown to President, Press Secretaryâ€šÃ„ÃªSays | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/paris-snoods-an-open-and-shut-case.html | Paris Snoods an Open and Shut Case | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/french-cave-explorer-settles-in-at-300-feet.html | French Cave Explorer Settles In at 300 Feet | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/nato-fleet-plan-is-questioned-by-holifield-new-leader-of-joint.html | NATO Fleet Plan Is Questioned by Holifield; New Leader of Joint Atomic Energy Panel Doubts â€šÃ„Ã²Wisdomâ€šÃ„Ã´ of Proposal | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-01 | 1964-12-01 | https://www.nytimes.com/1964/12/01/archives/congo-withdrawal-laid-to-reds-stand.html | CONGO WITHDRAWAL LAID TO REDS' STAND | True | | 1992-09-23 | RE0000593161 | B00000153662 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/adm-benjamin-f-perry-3d-commanded-captured-liner.html | Adm. Benjamin F. Perry 3d; Commanded Captured Liner | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/luckless-liki-tiki-loses-again-vexed-coast-guard-goes-to-rescue-of.html | Luckless Liki Tiki Loses Again; Vexed Coast Guard Goes to Rescue of Six Skin Divers | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/sidelights-rift-over-silver-glitters-anew.html | Sidelights; Rift Over Silver Glitters Anew | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/william-p-abendroth.html | WILLIAM P. ABENDROTH | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/1000-hail-priest-for-long-service.html | 1,000 Hail Priest for Long Service | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/turf-group-head-opposes-plan-for-offtrack-betting.html | Turf Group Head Opposes Plan for Offâ€šÃ„ÃªTrack Betting | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/outlook-assayed-for-atom-power-panel-cites-key-problems-in-the-use.html | OUTLOOK ASSAYED FOR ATOM POWER; Panel Cites Key Problems in the Use of Reactors | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/marceau-to-join-skelton-in-show-mimed-pinocchio-will-be-taped-for.html | MARCEAU TO JOIN SKELTON IN SHOW; Mimed â€šÃ„Ã²Pinocchioâ€šÃ„Ã´ Will Be Taped for February | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/screen-utamaro-painter-of-womenjapanese-film-at-the-carnegie-hall.html | Screen: 'Utamaro,' Painter of Women':Japanese Film at the Carnegie Hall Cinema Title Role Is Portrayed by Kazuo Hasegawa | True | By Bosley Crowther | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/top-soviet-jurist-hails-courts-role.html | TOP SOVIET JURIST HAILS COURTS' ROLE | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/wheelwright-of-giants-to-play-against-vikings-sunday-injury.html | Wheelwright of Giants to Play Against Vikings Sunday; INJURY SIDELINED FULLBACK NOV. 8 ; Coach Says Rookie Is Ready â€šÃ„Ã®A.F.L Sets Season's Attendance Record | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/directors-of-cerro-corp-declare-35cent-quarterly.html | Directors of Cerro Corp. Declare 35â€šÃ„ÃªCent Quarterly | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/illinois-mayor-is-sentenced-for-extortion-on-contract.html | Illinois Mayor Is Sentenced For Extortion on Contract | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/britain-denies-bid-to-curb-oil-rights.html | Britain Denies Bid To Curb Oil Rights | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/advertising-big-campaign-on-the-campus.html | Advertising: Big Campaign on the Campus | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/challenge-in-tennessee.html | Challenge in Tennessee | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/jersey-revises-auto-insurance-65-rates-to-rise-by-97-but.html | JERSEY REVISES AUTO INSURANCE; '65 Rates to Rise by 9.7%, but Reclassification Will Cut Costs for Thousands | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/um-delegates-expect-no-seat-for-red-china-this-session.html | UM: Delegates Expect No Seat for Red China This Session | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/freeze-perils-seaway-ships.html | Freeze Perils Seaway Ships | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/percys-program.html | Percy's Program | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/johnson-to-address-council.html | Johnson to Address Council | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/isadore-vogel-64-lawyer-exlegal-aide-in-peekskill.html | Isadore Vogel, 64, Lawyer, Exâ€šÃ„ÃªLegal Aide in Peekskill | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/stock-prices-slip-in-quiet-trading-on-american-list.html | Stock Prices Slip In Quiet Trading On American List | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/brosio-in-appeal-on-nuclear-fleet-he-exhorts-european-union-to.html | BROSIO IN APPEAL ON NUCLEAR FLEET; He Exhorts European Union to Discuss Issue Calmly | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/apartheid-foe-wins-transkei-vote.html | Apartheid Foe Wins Transkei Vote | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/council-to-study-pollution-of-air-8member-penel-to-inquire-into.html | COUNCIL TO STUDY POLLUTION OF AIR; 8â€šÃ„ÃªMember Penel to Inquire Into Causes and Remedis and Adequacy of Rules | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/haiti-moves-to-ease-dispute-on-asylum.html | HAITI MOVES TO EASE DISPUTE ON ASYLUM | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/tennis-patrons-gather-at-hilton-for-yule-party-twinkling-lights.html | Tennis Patrons Gather at Hilton For Yule Party; Twinkling Lights, Holly and Mistletoe Adorn Trianon Ballroom | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/beck-of-teamsters-wins-parole-in-3d-year-of-5year-tax-term-former.html | Beck of Teamsters Wins Parole In 3d Year of 5â€šÃ„ÃªYear Tax Term; Former Union Chief, 70, Will Go Free Dec. 11â€šÃ„Ã®Age Seen as Factor in Release | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/rockefeller-calls-session-for-dec-15-democrats-assail.html | ROCKEFELLER CALLS SESSION FOR DEC. 15; Democrats Assail Actionâ€šÃ„Ã®Legislature Told to Draw Redistricting Formula | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mobutu-visit-in-stanleyville.html | Mobutu Visit in Stanleyville | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/council-changes-discharge-rule-action-scored-as-additional.html | COUNCIL CHANGES DISCHARGE RULE; Action Scored as Additional â€šÃ„Ã²Shacklingâ€šÃ„Ã´ of Minority | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/french-trade-deficit-narrows.html | French Trade Deficit Narrows | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/white-house-statement-after-parley-on-vietnam.html | White House Statement After Parley on Vietnam | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/quotations-on-highspeed-ticker-fly-past-the-eyes-of-tape-watchers.html | Quotations on Highâ€šÃ„ÃªSpeed Ticker Fly Past the Eyes of Tape Watchers | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/ice-on-the-pond.html | Ice on the Pond | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/arthur-newman.html | ARTHUR NEWMAN | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/letters-to-the-times-to-keep-un-functioning.html | Letters to The Times; To Keep U.N. Functioning | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/asuncion-held-destination.html | Asuncion Held Destination | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/weapons-charge-dropped.html | Weapons Charge Dropped | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/dr-edward-r-aston.html | DR. EDWARD R. ASTON | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/senator-montoya-at-inaugural.html | Senator Montoya at Inaugural | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/foreign-affairs-the-witches-cauldron-bubbles.html | Foreign Affairs; The Witches' Cauldron Bubbles | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mrs-james-c-sheldon.html | MRS. JAMES C. SHELDON | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/westinghouse-raises-price-on-heattransfer-units.html | Westinghouse Raises Price On Heatâ€šÃ„ÃªTransfer Units | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/theater-one-by-one-drama-by-dore-schary-opens-at-the-belasco.html | Theater: â€šÃ„Ã²One by Oneâ€šÃ„Ã´; Drama by Dore Schary Opens at the Belasco | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/manufactured-goods-up.html | Manufactured Goods Up | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/brooklyn-to-get-160-million-midincome-housing.html | Brooklyn to Get $160 Million Midâ€šÃ‚Âªlncome Housing | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/new-jobs-hunted-for-navy-yard-men.html | NEW JOBS HUNTED FOR NAVY YARD MEN | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/telephone-union-in-iihnois-wins-486-average-raise.html | Telephone Union in IIHnois Wins $4.86 Average Raise | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/hantsaid-asked-on-congo-whites-us-requests-his-influence-with-the.html | HANT'sAID ASKED ON CONGO WHITES; U.S. Requests His Influence With the Insurgents | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/buffalo-center-in-concert-here-young-performers-present-new.html | BUFFALO CENTER IN CONCERT HERE; Young Performers Present New, Experimental Music | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/market-weakens-in-brisk-trading.html | MARKET WEAKENS IN BRISK TRADING | False | By ROBERT METZ | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/rca-considering-offer-to-buy-its-own-preferred.html | R.C.A. Considering Offer To Buy Its Own Preferred | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/surgery-onbraffl-guided-by-signals-scientists-report-on-use-of.html | SURGERY ONBRAffl GUIDED BY SIGNALS; Scientists Report on Use of Sound for Exploration | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/food-news-an-interest-in-cheeses.html | Food News: An Interest In Cheeses | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/troops-free-110-hostages.html | Troops Free 110 Hostages | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/vietcong-intensifies-efforts-to-smuggle-agents-into-saigon-to.html | Vietcong Intensifies Efforts to Smuggle Agents Into Saigon to Foment New Disorder | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/letters-to-the-times-goldwaters-new-teams-his-suggestion-for.html | Letters to The Times Goldwater's â€šÃ‚Â²New Teamsâ€šÃ‚Â´ His Suggestion for Realignment of Parties Upheld by Democrat | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/gunman-threatens-brooklyn-doctor-shoots-policeman.html | Gunman Threatens Brooklyn Doctor, Shoots Policeman | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/chile-to-seek-meeting-of-latin-trade-group.html | Chile to Seek Meeting Of Latin Trade Group | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/electronics-shown-by-us-in-moscow.html | ELECTRONICS SHOWN BY U.S. IN MOSCOW | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/us-begins-review-of-nuclear-policy.html | U.S. BEGINS REVIEW OF NUCLEAR POLICY | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/paraguay-permission-seen.html | Paraguay Permission Seen | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/sports-of-the-times-right-man-wrong-time.html | Sports of The Times; Right Man, Wrong Time | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/us-opens-panama-library-burned-out-in-student-riot.html | U.S. Opens Panama Library Burned Out in Student Riot | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/budget-for-the-schools.html | Budget for the Schools | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/miss-gail-susan-fergusson-betrothed-to-louis-r-muller.html | Miss Gail Susan Fergusson Betrothed to Louis R. Muller | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/reynolds-says-baker-got-60-funds-to-aid-johnson.html | Reynolds Says Baker Got '60 Funds to Aid Johnson | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/freighter-aground-at-boston.html | Freighter Aground at Boston | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/percy-asks-shift-in-gop-command-defeated-illinois-candidate-doubts.html | PERCY ASKS SHIFT IN G.O.P. COMMAND; Defeated Illinois Candidate Doubts Burch Can Lead | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/soviet-editor-says-yale-professor-seeks-to-revive-cold-war.html | Soviet Editor Says Yale Professor Seeks to Revive Cold War | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/polish-mime-date-set.html | Polish Mime Date Set | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/stock-offerings-decline.html | Stock Offerings Decline | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/inquiry-is-begun-on-loan-sharks-underworlds-investment-in-racket-is.html | INQUIRY IS BEGUN ON LOAN SHARKS; Underworld's Investment in Racket Is Put at Billion | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/dionne-quintuplet-accused.html | Dionne Quintuplet Accused | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/4-suffolk-dairies-are-charged-with-shortages-in-school-milk.html | 4 Suffolk Dairies Are Charged With Shortages in School Milk | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/us-warns-becks-of-move-to-start-jail-sentences.html | U.S. Warns Becks of Move To Start Jail Sentences | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/texas-gulf-producing-co-completes-sale-of-assets.html | Texas Gulf Producing Co. Completes Sale of Assets | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bridge-many-experts-eliminated-from-life-masters-event.html | Bridge: Many Experts Eliminated From Life Masters Event | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/waterford-races-canceled.html | Waterford Races Canceled | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/woman-pleads-no-defense-in-slaying-of-husband.html | Woman Pleads No Defense In Slaying of Husband | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/scm-is-now-assembling-units-at-plant-in-britain.html | SCM Is Now Assembling Units at Plant in Britain | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bombay-prepares-for-visit.html | Bombay Prepares for Visit | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/negro-to-take-airline-job.html | Negro to Take Airline Job | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/belgians-hail-paratroops.html | Belgians Hail Paratroops | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/rangers-to-meet-hawks-on-garden-ice-tonight.html | Rangers to Meet Hawks On Garden Ice Tonight | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/stock-of-builder-studied-by-s-e-c-inquiry-made-on-possibility-of.html | STOCK OF BUILDER STUDIED BY S. E. C.; Inquiry Made on Possibility of Insider Trades Against Merrittâ€šÃ„Ãºâ€Chapman Offer | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/wirtz-again-holds-raildispute-talks.html | WIRTZ AGAIN HOLDS RAILâ€šÃ„Ãºâ€DISPUTE TALKS | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/fashion-the-cry-in-infants-wear-demand-for-styling-in-garments-sets.html | Fashion the Cry in Infants' Wear; Demand for Styling in Garments Sets Industry Pattern | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/thais-arrest-3-as-spies-one-is-a-citizen-of-france.html | Thais Arrest 3 as Spies; One Is a Citizen of France | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/sheltering-arms-will-be-assisted-by-an-art-show-sale-on-dec-12-and.html | Sheltering Arms Will Be Assisted By an Art Show; Sale on Dec. 12 and 13 for Adoption Agency Will Have Preview | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/surcharge-move-defeater.html | Surcharge Move Defeater | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/vice-president-named-by-j-alien-j-studley.html | Vice President Named By J alien J. Studley | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/lapchigk-is-ready-for-final-season-st-johns-quintet-strong-for.html | LAPCHIGK IS READY FOR FINAL SEASON; St. John's Quintet Strong for Coach's Finale | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/cab-staff-begins-tour-of-mats-pacific-routes.html | C.A.B. Staff Begins Tour Of MATS Pacific Routes | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/british-pound-loses-ground-german-mark-also-declines.html | British Pound Loses Ground; German Mark Also Declines | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/dorothy-dehaven-to-be-the-bride-of-yale-alumnus-wellesley-graduate.html | Dorothy deHaven To Be the Bride Of Yale Alumnus; Wellesley Graduate and Robert S. Lovett 2d to Marry in Winter | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/divers-find-tankers-stern.html | Divers Find Tanker's Stern | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/alabama-rated-no-1-but-notre-dame-wins-trophy.html | Alabama Rated No. 1, but Notre Dame Wins Trophy | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/playwright-takes-only-2-years-to-go-from-off-broadway-to-on-william.html | Playwright Takes Only 2 Years To Go From Off Broadway to On; William Hanky Elated, but Won't Read the Reviewsâ€šÃ„Ã®His Wife Does That | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/38th-korvette-store-opens.html | 38th Korvette Store Opens | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mcomb-rights-case-under-advisement.html | Mâ€šÃ„Ã´COMB RIGHTS CASE UNDER ADVISEMENT | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/medicare-victory-by-easter-is-seen-anderson-is-confident-that.html | MEDICARE VICTORY BY EASTER IS SEEN; Anderson Is Confident That Congress Will Not Delay | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/taft-will-not-seek-ohio-vote-recount.html | TAFT WILL NOT SEEK OHIO VOTE RECOUNT | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/udall-swears-in-aide.html | Udall Swears In Aide | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/third-bank-joins-prime-rate-rise-bostons-first-national-puts.html | THIRD BANK JOINS PRIME RATE RISE; Boston's First National Puts Interest on Key Credit Up to 4Â¬Ä¦ Per Cent; OTHERS WATCH TREND; Moves Also Being Followed Closely in Washington by Federal Reserve | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/gross-requests-a-school-budget-of-915-million-he-says-outlay-would.html | GROSS REQUESTS A SCHOOL BUDGET OF $915 MILLION; He Says Outlay Would Mean Greater Opportunities and Smaller Classes; MORE STATE AID SOUGHT; Mayor Sees Sizable Deficit Ahead and Contends New Taxes Are Necessary | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/george-c-hargrove-refinery-designer.html | GEORGE C. HARGROVE, REFINERY DESIGNER | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bonn-agrees-conditionally-to-cut-prices-of-grain.html | Bonn Agrees Conditionally to Cut Prices of Grain | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/prof-jbs-haldane-72-dies-british-geneticist-and-writer-developed.html | Prof. J.B.S. Haldane, 72, Dies; British Geneticist and Writer; Developed Simple Treatment for Tetanusâ€šÃ„Ã®Marxist Quit His Homeland for India | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/minor-leagues-to-vote-today-on-changes-in-baseball-draft.html | Minor Leagues to Vote Today On Changes in Baseball Draft | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mrs-f-r-anderson.html | MRS. F. R. ANDERSON | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/peron-departure-reported-in-spain-former-argentine-dictator-is.html | PERON DEPARTURE REPORTED IN SPAIN; Former Argentine Dictator Is Believed Bound by Air for South America | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/letters-to-the-times-uns-financial-crisis-ernest-gross-advocates.html | Letters to The Times; U.N.'s Financial Crisis; Ernest Gross Advocates Screening Committee for Budgetary Quotas | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/maniscalco-urges-camp-site-rezoning.html | MANISCALCO URGES CAMP SITE REZONING | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/business-failures-hit-low.html | Business Failures Hit Low | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/new-trustee-is-named-by-consolidated-edison.html | New Trustee Is Named By Consolidated Edison | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/letters-to-the-times-in-defense-of-conservatism.html | Letters to The Times; In Defense of Conservatism | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/israelis-and-syrians-again-clash-at-the-border-firing-occurs-at.html | Israelis and Syrians Again Clash at the Border; Firing Occurs at Same Spot as Start of Nov. 13 Conflict; Both Sides End Fight Without Intervention by U.N. Team | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/nielsen-is-reducing-influence-of-children-on-its-tv-ratings.html | Nielsen Is Reducing Influence Of Children on Its TV Ratings | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/trustees-urge-ama-to-back-birth-control-and-sex-education.html | Trustees Urge A.M.A. to Back Birth Control and Sex Education | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/births.html | Births | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/rose-tournament-picks-queen.html | Rose Tournament Picks Queen | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/teachers-score-order-to-watch-gross-on-tv-on-their-own-time.html | Teachers Score â€šÃ‚Ã²Orderâ€šÃ‚Ã´ to Watch Gross on TV on Their Own Time | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/beethoven-series-at-hunter-closes.html | BEETHOVEN SERIES AT HUNTER CLOSES | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/union-votes-to-end-strike-at-gas-company-in-jersey.html | Union Votes to End Strike At Gas Company in Jersey | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/colombia-curbs-all-free-imports-90day-ban-is-imposedlatin-bloc.html | COLOMBIA CURBS ALL FREE IMPORTS; 90â€šÃ‚ÃªDay Ban Is Imposedâ€šÃ‚Ã®Latin Bloc Exempted | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/tv-review-live-coverage-from-two-capitals.html | TV Review; Live Coverage From Two Capitals | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mrs-sidney-howard-dies-at-65-active-in-schools-and-theaters.html | Mrs. Sidney Howard Dies at 65; Active in Schools and Theaters; Playwright's Widow Was Daughter of Damrosch, Symphony Conductor | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mother-m-rose-elizabeth-dies-founder-of-dunbarton-college.html | Mother M. Rose Elizabeth Dies; Founder of Dunbarton College | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/trade-blocs-bank-files-a-bond-issue.html | TRADE BLOCS BANK FILES A BOND ISSUE | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mccone-reported-ready-to-resign-as-cla-chief.html | McCone Reported Ready To Resign as C.I.A. Chief | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/cambodians-accused-again.html | Cambodians Accused Again | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/cubas-harvest-to-test-regie-vitality-of-revolution-held-to-depend.html | CUBA'S HARVEST TO TEST REGIE; Vitality of Revolution Held to Depend on Sugar Yield | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/burlington-industries-picks-new-unit-chief.html | Burlington Industries Picks New Unit Chief | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bernard-siegel-co-names-vice-president.html | Bernard Siegel & Co. Names Vice President | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/wood-field-and-stream-extended-biggame-hunting-season-ends-in-some.html | Wood, Field and Stream; Extended Bigâ€šÃ‚ÃªGame Hunting Season Ends in Some Counties Today | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/virginia-legislators-reapportion-11-seats-from-rural-to-urban-areas.html | Virginia Legislators Reapportion 11 Seats From Rural to Urban Areas | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/everett-h-fisher.html | EVERETT H. FISHER | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/college-inmurylani-told-it-must-yield-data-in-suit-on-aid.html | College inMurylani Told It Must Yield Data in Suit on Aid | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/1273-injured-and-14-killed-in-city-traffic-last-week.html | 1,273 Injured and 14 Killed In City Traffic Last Week | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/dr-arthur-ladd-50-columbia-teacher.html | DR. ARTHUR LADD, 50, COLUMBIA TEACHER | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/jury-investigating-queens-fur-thefts.html | JURY INVESTIGATING QUEENS FUR THEFTS | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/17246-of-faithful-brave-cold-day-at-big-a-smallest-crowd-of-year-at.html | 17,246 of Faithful Brave Cold Day at Big A; Smallest Crowd of Year at Track Bets Cool $2,028,653 | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/2d-ballet-evening-planned-by-the-met.html | 2D â€šÃ‚Ã²BALLET EVENINGâ€šÃ‚Ã´ PLANNED BY THE MET | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/warier-predicts-a-substantial-budget-deficit.html | Warier Predicts a Substantial Budget Deficit | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/wilson-supports-retention-of-us-submarine-base.html | Wilson Supports Retention Of U.S. Submarine Base | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/off-broadway-thieves-make-inauspicious-bow.html | Off Broadway Thieves Make Inauspicious Bow | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/eastern-sets-a-record.html | Eastern Sets a Record | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/litton-introduces-a-new-calculator.html | LITTON INTRODUCES A NEW CALCULATOR | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/import-high-seen-in-steel-products-64-total-of-61-million-tons-is.html | IMPORT HIGH SEEN IN STEEL PRODUCTS; '64 Total of 6.1 Million Tons Is Forecast by Institute | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/a-blastresistant-cable-opened-by-bell-system.html | A Blastâ€šÃ‚ÃªResistant Cable Opened by Bell System | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/builder-advises-on-plant-changes-company-in-brooklyn-offers-booklet.html | BUILDER ADVISES ON PLANT CHANGES Company in Brooklyn Offers Booklet on Expansion | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mexicos-president-to-steer-a-nation-in-transition.html | Mexico's President to Steer a Nation in Transition | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/martinis-case-goes-to-appeals-court.html | MARTINIS CASE GOES TO APPEALS COURT | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mrs-ann-kennedy-us-official-at-un.html | MRS. ANN KENNEDY, U.S. OFFICIAL AT U.N. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/low-for-season-is-recorded-here-temperature-drops-to-21more-cold.html | LOW FOR SEASON IS RECORDED HERE; Temperature Drops to 21Â¬âˆžâ€šÃ‚Ã®More Cold Predicted | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/texas-gulf-backs-estate-profit-suit.html | TEXAS GULF BACKS ESTATE PROFIT SUIT | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/tax-opinion-sought.html | Tax Opinion Sought | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/he-leaves-rome-in-rain.html | He Leaves Rome in Rain | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/the-captain-takes-over-koepenick-again.html | The Captain Takes Over Koepenick Again | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/paperboard-output-advances-in-week.html | PAPERBOARD OUTPUT ADVANCES IN WEEK | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/pekings-moves-studied.html | Peking's Moves Studied | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/hardin-of-navy-to-coach-south-staubach-middies-back-named-for.html | HARDIN OF NAVY TO COACH SOUTH ; Staubach, Middies Back, Named for Shrine Game | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/philharmonic-to-give-free-park-concerts-series-in-traveling-shell.html | Philharmonic to Give Free Park Concerts; Series in Traveling Shell and Stage to Be Classical | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/amendment-is-urged.html | Amendment Is Urged | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/hoffmannla-roche-elects.html | Hoffmannâ€šÃ‚Âª La Roche Elects | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bank-for-women-only-will-open-in-scotland.html | Bank for Women Only Will Open in Scotland | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/us-expects-a-rise-in-textile-imports.html | U.S. EXPECTS A RISE IN TEXTILE IMPORTS | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/chill-winds-numb-boston-patients-va-hospital-holes-in-wall-moves.html | CHILL WINDS NUMB BOSTON PATIENTS; V.A. Hospital, Holes in Wall, Moves Shuddering Sick | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/books-of-the-times.html | Books of The Times | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/lunch-at-waldorf-given-by-friends-of-philharmonic-benefit-for.html | Lunch at Waldorf Given by Friends Of Philharmonic; Benefit for Orchestra Is Attended by 1,200â€šÃ‚Â®Amyas Ames Talks | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/loral-subsidiary-moving-to-jersey-alpha-wire-to-consolidate-its.html | LORAL SUBSIDIARY MOVING TO JERSEY; Alpha Wire to Consolidate Its Operations at Elizabeth | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bonds-treasury-coupon-issues-ease-as-bills-close-mixed-heavy.html | Bonds: Treasury Coupon Issues Ease as Bills Close Mixed; HEAVY PURCHASES BY RESERVE NOTED; Provision of Extra Funds to Banks Held Step to Stem Primeâ€šÃ‚ÂªRate Markups | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/lembo-faces-manhattan.html | Lembo Faces Manhattan | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mary-johnstone-is-wed.html | Mary Johnstone Is Wed | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/jewelry-group-fills-post.html | Jewelry Group Fills Post | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/plan-to-cut-employe-alcoholism-is-put-into-effect-for-five-years.html | Plan to Cut Employe Alcoholism Is Put Into Effect for Five Years | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/about-motorcar-sports-golismithmecom-new-combination-at-nassau.html | About Motorcar Sports ; Golismithâ€šÃ‚ÂªMecom New Combination At Nassau Racing | True | <b>By | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/con-ed-gasrate-cut-is-made-permanent.html | CON ED GASâ€šÃ‚ÂªRATE CUT IS MADE PERMANENT | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/john-muller-81-architect-dies-designed-skytop-lodge-and-connecticut.html | JOHN MULLER, 81, ARCHITECT, DIES; Designed Skytop Lodge and Connecticut Churches | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/fair-to-raise-funds-for-steiner-school.html | Fair to Raise Funds For Steiner School | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/stocks-decline-slightly-on-the-london-board-in-quiet-trading-issues.html | Stocks Decline Slightly on the London Board in Quiet Trading; ISSUES IN GANADA CONTINUE TO SLIP; Zurich Exchange Weakensâ€šÃ‚Â®Frankfurt Is Buoyed by North Sea Gas Strike | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/geoffrion-wins-6rounder-hands-cahill-first-defeat.html | Geoffrion Wins 6â€šÃ‚ÂªRounder, Hands Cahill First Defeat | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/7-children-killed-in-baltimore-fire-father-accused-of-arson-in.html | 7 CHILDREN KILLED IN BALTIMORE FIRE ; Father Accused of Arson in Reprisal Against Wife | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/hoover-and-king-discuss-dispute-negro-leader-reports-fbi-chief.html | HOOVER AND KING DISCUSS DISPUTE; Negro Leader Reports F.B.I. Chief Forecast Arrests in Rights Killings Soon | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/smith-barney-selects-chairman.html | Smith, Barney Selects Chairman | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/peking-renews-warning.html | Peking Renews Warning | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/profits-adymce-for-eltra-corp.html | PROFITS ADYMCE FOR ELTRA CORP. | False | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/hazel-bishop-chooses-an-executive-officer.html | Hazel Bishop Chooses An Executive Officer | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/music-busonis-doktor-faust-is-presented-at-carnegie-hall-opera.html | Music: Busoni's â€šÃ‚Â²Doktor Faustâ€šÃ‚Â´ Is Presented at Carnegie Hall; Opera Society Gives It First Hearing | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/excerpts-from-quaisonsackeys-address-at-un.html | Excerpts From Quaisonâ€šÃ‚ÂªSackey's Address at U.N. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bet-jury-witness-f0und-dead-in-car-expoliceman-is-called-an.html | BET JURY WITNESS F0UND DEAD IN CAR; Exâ€šÃ‚ÂªPoliceman Is Called an â€šÃ‚Â²Apparent Suicideâ€šÃ‚Â´ | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/majorca-pearls-look-like-real-ones.html | Majorca Pearls Look Like Real Ones | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/may-department-stores-names-2-vice-presidents.html | May Department Stores Names 2 Vice Presidents | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/barber-loses-plea-on-serving-negroes.html | BARBER LOSES PLEA ON SERVING NEGROES | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/shebeens-thrive-in-south-africa-despite-end-of-curb-blacks-go-to.html | SHEBEENS THRIVE IN SOUTH AFRICA; Despite End of Curb, Blacks Go to Illegal Cabarets | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/new-yorker-to-pay-a-special-dividend.html | NEW YORKER TO PAY A SPECIAL DIVIDEND | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/pathet-lao-takes-2-posts-in-attacks-near-thathom.html | Pathet Lao Takes 2 Posts In Attacks Near Thathom | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/letters-to-the-times-tv-commercials-with-tragedy.html | Letters to The Times; TV Commercials With Tragedy | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/first-woman-speaker-is-elected-by-the-assembly-in-new-jersey-mrs.html | First Woman Speaker Is Elected By the Assembly in New Jersey; Mrs. Higgins, the Majority Leader, Is Elevated by Colleagues in G.O.P. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/indias-12-million-christians-represent-ancient-community.html | India's 12 Million Christians Represent Ancient Community | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/celtics-turn-back-knicks-117-to-113-in-extra-period-russells-surge.html | Celtics Turn Back Knicks, 117 to 113, in Extra Period; RUSSELL'S SURGE WINS FOR BOSTON; He Scores 7 Points in Row in Overtime as Knicks Give Up Late Lead | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/soviet-may-alter-industrial-setup-pravda-indicates-regional.html | SOVIET MAY ALTER INDUSTRIAL SETUP; Pravda indicates Regional Councils Will Be Curbed | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/commodities-soybean-and-grain-futures-decline-under-pressure-of.html | Commodities: Soybean and Grain Futures Decline Under Pressure of Profit Taking DROP ALSO SHOWN IN POTATO PRICES Sugar Contracts Slide While Rubber, Pork Bellies, Lead and Wool Rise | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/prison-term-cot-for-virgil-dardi-financiers-fraud-sentence-reduced.html | PRISON TERM COT FOR VIRGIL DARDI; Financier's Fraud Sentence Reduced to Four Years | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/pope-paul-flies-to-rites-in-india-leaves-by-jet-for-eucharistic.html | POPE PAUL FLIES TO RITES IN INDIA; Leaves by Jet for Eucharistic Congressâ€šÃ„Ã®He is Hailed at Beirut Stopover | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 0001-01-01 | https://www.nytimes.com/1964/12/02/cargo-line-plans-a-60-expansion.html | CARGO LINE PLANS A 60% EXPANSION | False | Special to The New York Times | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/feiextd-charges-dismissed-in-theft-of-museum-gems.html | Feiextd Charges Dismissed in Theft Of Museum Gems | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/museum-offers-variety-of-gifts.html | Museum Offers Variety of Gifts | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/spanish-book-fair-set.html | Spanish Book Fair Set | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/others-assess-increase.html | Others Assess Increase | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bids-for-horses-good-in-england-prices-up-to-110000-paid-at.html | BIDS FOR HORSES GOOD IN ENGLAND; Prices Up to $110,000 Paid at Newmarket Auction | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/liquor-sellers-and-police-discuss-youths-drinking-in-port-chester.html | Liquor Sellers and Police Discuss Youths' Drinking in Port Chester; POLICE CHIEF ASKS NO DRINKS TILL 21; A Voluntary Ban Is Advised in Bars of Port Chester | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/hayward-sponsors-2-plays-in-london.html | HAYWARD SPONSORS 2 PLAYS IN LONDON | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/dormitory-bonds-sold-for-hofstra-companion-issue-for-rpi-also.html | DORMITORY BONDS SOLD FOR HOFSTRA; Companion Issue for R.P.I. Also Auctioned by State | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/griffith-stops-charnleyin-9th-round-of-nontitle-bout-in-london.html | Griffith Stops Charnleyin 9th Round of Nontitle Bout in London; AMERICAN DROPS BRITON 3 TIMES; Referee Halts Fight After Charnley Is Floored for a 9â€šÃ„Ãªcount at Wembley | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/francis-mcpartland.html | FRANCIS McPARTLAND | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/125-million-raised-to-aid-hebrew-university-in-israel.html | $1.25 Million Raised to Aid Hebrew University in Israel | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/soviet-mars-shot-reported-failing-electrical-trouble-disclosed-in.html | SOVIET MARS SHOT REPORTED FAILING; Electrical Trouble Disclosed in Race With U.S. Craft | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/olympic-athletes-are-entertained-at-the-white-house.html | Olympic Athletes Are Entertained at the White House | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/lakers-set-back-76ers-by-118117-victors-rally-after-yielding-late.html | LAKERS SET BACK 76ERS BY 118â€šÃ„Ãª117; Victors Rally After Yielding Late 13â€šÃ„ÃªPoint Lead | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/gunman-captured-in-limes-sq-hotel-after-street-battle.html | Gunman Captured In limes Sq. Hotel After Street Battle | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/faces-arrest-in-argentina.html | Faces Arrest in Argentina | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/pub-united-corporation-names-new-director.html | Pub United Corporation Names New Director | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/letters-to-the-times-civic-center-opposed.html | Letters to The Times; Civic Center Opposed | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/brown-to-succeed-eddy-as-president-of-adelphi.html | Brown to Succeed Eddy As President of Adelphi | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/ticket-agency-and-aide-fined-for-overcharging.html | Ticket Agency and Aide Fined for Overcharging | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/liu-shatters-central-connecticuts-45game-streak-blackbirds-post.html | L.I.U, Shatters Central Connecticut's 45-Game Streak; BLACKBIRDS POST 76â€šÃ„ÃªTOâ€šÃ„Ãª74 VICTORY ; Wagner Beats Fairleigh In Court Opener by 85â€šÃ„Ãª78â€šÃ„Ã®Manhattan Triumphs | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/inventories-climb-by-500-million-at-us-factories.html | Inventories Climb By $500 Million At U.S. Factories | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/shipping-events-1964-tonnage-up-7millionton-cain-in-world-is.html | SHIPPING EVENTS: 1964 TONNAGE UP; 7â€šÃ„ÃªMillionâ€šÃ„ÃªTon Cain in World Is Reported by Lloyd's | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/postponement-at-the-un.html | Postponement at the U.N. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/letters-to-the-times-for-greater-safety-at-sea-shorebased-radar.html | Letters to The Times; For Greater Safety at Sea; Shoreâ€šÃ„ÃªBased Radar Communication System's Use Urged | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/nine-more-reported-slain-in-new-kashmir-clashes.html | Nine More Reported Slain In New Kashmir Clashes | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/reaction-in-washington.html | Reaction in Washington | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/electrical-union-vote-count-halted-on-candidates-plea.html | Electrical Union Vote Count Halted on Candidate's Plea | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/ball-goes-to-paris.html | Ball Goes to Paris | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/aspiring-model-finds-a-short-cut-to-beauty.html | Aspiring Model Finds A Short Cut to Beauty | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/lerner-is-ordered-to-pay-back-alimony.html | LERNER IS ORDERED TO PAY BACK ALIMONY | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/beatrice-foods-declares-stock-and-cash-dividend.html | Beatrice Foods Declares Stock and Cash Dividend | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/new-jerseys-bad-start.html | New Jersey's Bad Start | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/news-analysis-uscairo-tension-mob-attack-on-the-american-embassy.html | News Analysis; U.S.â€šÃ„ÃªCairo Tension; Mob Attack on the American Embassy And Slow Apology Deepens Rift | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/westchester-road-faces-new-fight-residents-and-conservation-groups.html | WESTCHESTER ROAD FACES NEW FIGHT; Residents and Conservation Groups Attack Route | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/restriction-on-number-of-liquor-licenses-ends.html | Restriction on Number Of Liquor Licenses Ends | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/northeast-airlines-again-loses-plea-for-new-yorkmiami-run.html | Northeast Airlines Again Loses Plea for New Yorkâ€šÃ„ÃªMiami Run | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/city-ban-on-tattooing-upheld-court-calls-practice-barbaric.html | City Ban on Tattooing Upheld; Court Calls Practice â€šÃ„Ã²Barbaricâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/the-taxi-fares-go-up.html | The Taxi Fares Go Up | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/yeshlva-downs-hunter-6441.html | Yeshlva Downs Hunter, 64â€šÃ„Ã®41 | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/teargas-gun-case-dropped.html | Tearâ€šÃ„ÃªGas Gun Case Dropped | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/voters-scrapped-law-welch-sms-birch-founder-calls-election-a-repeal.html | VOTERS â€šÃ„Ã²SCRAPPEDâ€šÃ„Ã´ LAW, WELCH SMS; Birch Founder Calls Election a Repeal of Constitution | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/end-of-rescue-explained.html | End of Rescue Explained | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/chinese-free-british-sailors.html | Chinese Free British Sailors | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/books-of-the-times-from-stonehenge-to-easter-island.html | Books of The Times; From Stonehenge to Easter Island | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/controlled-army-and-labor.html | Controlled Army and Labor | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/greek-minister-flies-here.html | Greek Minister Flies Here | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/index-of-commodity-prices-remains-steady-at-103-9.html | Index of Commodity Prices Remains Steady at 103.9 | False | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/city-stores-moves-from-red-to-black.html | City Stores Moves From Red to Black | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/parenthood-aide-named.html | Parenthood Aide Named | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 0001-01-01 | https://www.nytimes.com/1964/12/02/don-redman-dead.html | DON REDMAN DEAD | False | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/spy-trial-prosecutor-mixes-up-2-algers-horatio-and-hiss.html | Spy Trial Prosecutor Mixes Up 2 â€šÃ„Ã²Algersâ€šÃ„Ã´ (Horatio and Hiss) | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/rhodesian-store-bombed.html | Rhodesian Store Bombed | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/house-bloc-seeks-ties.html | House Bloc Seeks Ties | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/cohen-answers-charge.html | Cohen Answers Charge | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/sato-asserts-he-will-continue-partys-policies-on-taking-reins-he.html | Sato Asserts He Will Continue Party's Policies; On Taking Reins He Vows to Keep to Course Set by His Predecessor | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/johnson-directs-taylor-to-press-vietnam-on-war-president-is-said-to.html | JOHNSON DIRECTS TAYLOR TO PRESS VIETNAM ON WAR; President Is Said to Defer Decision on Question of Extending Conflict; Text of the White House statement is on Page 8. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/elgin-national-watch-chooses-vice-president.html | Elgin National Watch Chooses Vice President | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/kipling-as-youth-worried-parents-formative-years-disclosed-in.html | KIPLING AS YOUTH WORRIED PARENTS; Formative Years Disclosed in Letters to Headmaster | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/suspect-in-2-rapes-seized-is-village.html | SUSPECT IN 2 RAPES SEIZED IS â€šÃ„Ã²VILLAGEâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/gatt-seeks-to-aid-its-poor-nations-advanced-countries-pledged-to.html | GATT SEEKS TO AID ITS POOR NATIONS; Advanced Countries Pledged to Open Doors to Exports | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/iacavazzi-and-roberts-tie-for-eastern-award.html | Iacavazzi and Roberts Tie for Eastern Award | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/bribecase-lawyer-wins-fight-on-name.html | BRIBEâ€šÃ„ÃªCASE LAWYER WINS FIGHT ON NAME | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/parties-reverse-stand-on-session-democratic-upset-results-in-switch.html | PARTIES REVERSE STAND ON SESSION; Democratic Upset Results in Switch on Redisricting | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/yemen-pays-un-arrears.html | Yemen Pays U.N. Arrears | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/britain-is-bracing-for-new-attacks-further-criticism-expected-at.html | BRITAIN IS BRACING FOR NEW ATTACKS; Further Criticism Expected at Tradeâ€šÃ„ÃªBloc Parley | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/jamaica-raises-rates.html | Jamaica Raises Rates | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/ham-and-apple-omelet.html | Ham and Apple Omelet | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/unification-of-court-system-in-state-is-urged-justice-brennan.html | Unification of Court System in State Is Urged ; Justice Brennan Suggests It as Best Way to Improve Judicial Operations | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mr-louie-strikes-gas.html | Mr. Louie Strikes Gas | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/interpretations-cited.html | Interpretations Cited | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/new-theory-holds-protein-in-saliva-is-cause-of-tooth-decay.html | New Theory Holds Protein in Saliva Is Cause of Tooth Decay | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/west-germans-jail-refugee.html | West Germans Jail Refugee | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/bigstore-sales-continue-to-rise.html | BIGâ€šÃ„Ãª STORE SALES CONTINUE TO RISE | False | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/diaz-is-sworn-in-as-mexicos-head-stresses-farm-problemsties-to-cuba.html | DIAZ IS SWORN IN AS MEXICO'S HEAD; Stresses Farm Problemsâ€šÃ„Ã®Ties to Cuba to Continue | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/elizabeth-assured-of-water-for-needs.html | ELIZABETH ASSURED OF WATER FOR NEEDS | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/child-to-mrs-fisher-jr.html | Child to Mrs. Fisher Jr. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/pastrano-is-named-top-fighter-of-year.html | PASTRANO IS NAMED TOP FIGHTER OF YEAR | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/tshombe-talks-with-de-gaulle.html | Tshombe Talks With de Gaulle | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/washington-gets-new-police-chief-some-negro-leaders-voice-hostility.html | WASHINGTON GETS NEW POLICE CHIEF; Some Negro Leaders Voice Hostility Toward Official | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/follies-planning-revue-for-overlook-hospital.html | Follies Planning Revue For Overlook Hospital | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/humane-unit-says-pigeons-dont-play-role-in-meningitis.html | Humane Unit Says Pigeons Don't Play Role in Meningitis | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/man-in-the-news-mexican-moderate-gustavo-diaz-ordaz.html | Man in the News; Mexican Moderate; Gustavo Diaz Ordaz | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 0001-01-01 | https://www.nytimes.com/1964/12/02/phone-lo-5-6000-tody-5-give-your-little-grown-ups-tussy-budding-beauty-sets-2-50-5-00-hand-care-set-2-bars-of-scented-soap-1-oz-.html | "' PHONE LO 5-6000 'TODY! ' '! $5 ' Give your little "grown-ups" Tussy. budding beauty sets 2.50* 5.00* Hand Care Set' 2 bars of scented soap, 1 oz. each of hand cream and toilet water, nail brush, emery board and orangewood, stick. Gift boxed. 2.50* Gift Bath Set 'Cotton terry puppet mitt, 2 bars of soap, powder mitt with dusting powder, toilet" 'water and atomizer | False | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/mediation-is-asked-by-malaysian-chief.html | MEDIATION IS ASKED BY MALAYSIAN CHIEF | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/assembly-opens-un-defers-issue-of-soviets-dues-11thhour-truce-a.html | ASSEMBLY OPENS; U.N. DEFERS ISSUE OF SOVIET'S DUES; 11THâ€šÃ„ÃªHOUR TRUCE; A U.S.â€šÃ„ÃªSoviet Clash Is Averted by Plan to Bypass Voting; Excerpts from Quaisonâ€šÃ„ÃªSackey speech are on Page 14. | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/city-begins-drive-on-illegal-signs-birns-gets-complaints-on-zoning.html | CITY BEGINS DRIVE ON ILLEGAL SIGNS ; Birns Gets Complaints on Zoning Law Violations | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-02 | 1964-12-02 | https://www.nytimes.com/1964/12/02/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593159 | B00000153660 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/status-of-sugar-industry-is-waning-in-puerto-rico.html | Status of Sugar Industry Is Waning in Puerto Rico | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/alabama-reward-in-bombing.html | Alabama Reward in Bombing | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/dr-frank-g-von-zuleger-glen-cove-pediatrician-55.html | Dr. Frank G. von Zuleger, Glen Cove Pediatrician, 55 | False | Special to The New York Times | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/spent-day-under-guard.html | Spent Day Under Guard | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/us-blames-pilots-in-2-air-mishaps-florida-and-boston-incidents-are.html | U.S. BLAMES PILOTS IN 2 AIR MISHAPS; Florida and Boston Incidents Are Analyzed by C.A.B. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/trial-of-sitin-parents-delayed-by-court-dispute.html | Trial of Sitâ€šÃ„ÃªIn Parents Delayed by Court Dispute | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/congressman-is-hurt-at-play.html | Congressman Is Hurt at Play | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mrs-n-f-glidden.html | MRS. N. F. GLIDDEN | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/china-is-expected-to-stage-second-nuclear-explosion.html | China Is Expected to Stage Second Nuclear Explosion | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/florida-death-penalty-backed.html | Florida Death Penalty Backed | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/the-savannah-visits-naples.html | The Savannah Visits Naples | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/miss-satoko-motoyoshi-bride-of-franz-joseph.html | Miss Satoko Motoyoshi Bride of Franz Joseph | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/liki-tiki-sinks-off-norfolk-ending-frequent-rescue-calls.html | Liki Tiki Sinks Off Norfolk, Ending Frequent Rescue Calls | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/drive-on-poverty-called-inadequate.html | Drive on Poverty Called Inadequate | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/news-of-dogs-bulldogs-ferocious-looks-mask-playful-puppy-friendly.html | News of Dogs; Bulldog's Ferocious Looks Mask Playful Puppy; Friendly Breed Not Recommended as a Watchdog | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mrs-robert-simon-st-79-dies-realty-mans-widow-civic-aide.html | Mrs. Robert Simon St., 79, Dies; Realty Man's Widow, Civic Aide | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/boston-u-beats-brown-six-3-to-1-terriers-score-3d-victory-in-row-as.html | BOSTON U. BEATS BROWN SIX, 3 TO 1; Terriers Score 3d Victory in Row as Ken Ross Stars | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/trial-starts-for-13-accused-in-spain-of-prored-activity.html | Trial Starts for 13 Accused In Spain of Proâ€šÃ„ÃªRed Activity | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/kenya-bars-2-british-newsmen.html | Kenya Bars 2 British Newsmen | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/advertising-service-stations-and-service.html | Advertising: Service Stations and Service | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/makarios-deplores-hew-private-armies.html | MAKARIOS DEPLORES HEW PRIVATE ARMIES | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/richard-t-huntington-75-edited-hotel-worldreview.html | Richard T. Huntington, 75, Edited Hotel Worldâ€šÃ„ÃªReview | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/resale-shop-has-variety-of-offerings.html | Resale Shop Has Variety Of Offerings | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/esthetic-zoning-on-signs-studied-city-weighs-legislation-to-ease.html | ESTHETIC ZONING ON SIGNS STUDIED; City Weighs Legislation to Ease Restrictions on Cultural Institutions; CASE OF MUSEUM CITED; Modern Art Lettering Found to Project Over Allowed 18 Inches Into Street | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/un-hears-soviet-agrees-to-discuss-funds-and-troops-full-study-of.html | U.N. HEARS SOVIET AGREES TO DISCUSS FUNDS AND TROOPS; Full Study of Peace Forces Would Deal With Issues in Dispute With U.S.; RUSK MEETS GROMYKO; Thant Is Expected to Set Up Negotiating Committeeâ€šÃ„Ã®Assembly Chief Hopeful | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/letters-to-the-times-china-seating-opposed.html | Letters to The Times; China Seating Opposed | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/entertaining-with-a-barbecue-is-big-in-big-d-dallas-couple-serve.html | Entertaining With a Barbecue Is Big in Big D; Dallas Couple Serve 200 Guests at an Annual Cookout | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/books-of-the-times-on-those-who-would-share-the-wealth-of.html | Books of The Times; On Those Who Would Share the Wealth of Catastrophe | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/st-francis-trips-pace-five-9866-crispi-of-terriers-leads-attack.html | ST. FRANCIS TRIPS PACE FIVE, 98â€šÃ„Ãª66; Crispi of Terriers Leads Attack With 22 Points | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/kaiser-industries-sells-a-10-million-note-issue.html | Kaiser Industries Sells A $10 Million Note Issue | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/jersey-gop-would-revise-legislature-on-congressional-lines.html | Jersey G.O.P. Would Revise Legislature on Congressional Lines | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/barnes-is-seeking-108-meter-maids-to-bolster-force.html | Barnes Is Seeking 108 Meter Maids To Bolster Force | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/david-w-odwyer-publishing-aide-59.html | DAVID W. O'DWYER, PUBLISHING AIDE, 59 | False | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/theologians-told-to-speak-up-more-german-at-catholic-parley-urges.html | THEOLOGIANS TOLD TO SPEAK UP MORE; German, at Catholic Parley, Urges â€šÃ„Ã²the Whole Truthâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/rko-theatres-is-merged-into-the-glen-alden-corp.html | RKO Theatres is Merged Into the Glen Alden Corp. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/interpublic-group-shifts-officers.html | Interpublic Group Shifts Officers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/former-governors-invited.html | Former Governors Invited | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/campus-teaching-crisis.html | Campus Teaching Crisis | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/la-guardia-bust-unveiled-at-airport.html | La Guardia Bust Unveiled at Airport | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/yale-tops-colgate-7771.html | Yale Tops Colgate, 77â€šÃ„Ã®71 | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/un-buys-building-for-envoy-school-rockefellers-give-500000-for.html | U.N. BUYS BUILDING FOR ENVOY SCHOOL; Rockefellers Give $500,000 for Center to Open in '65 | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/nassau-approves-a-record-budget-123-million-schedule-is-passed-with.html | NASSAU APPROVES A RECORD BUDGET; $123 Million Schedule Is Passed, With Tax Warnings | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/coast-housing-aid-curtailed-by-us-work-under-way-continuesplanned.html | COAST HOUSING AID CURTAILED BY U.S.; Work Under Way Continuesâ€šÃ„Ã®Planned Jobs Affected | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/stock-prices-show-slight-decline-on-london-market-in-session-of.html | Stock Prices Show Slight Decline on London Market in Session of Light Trading; SHARES CONTINUE TO FALL IN TOKYO; Trend Is Mixed in Brussels, Paris and Zurichâ€šÃ„Ã®Gains Erased in Frankfurt | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/dominican-strikers-warned.html | Dominican Strikers Warned | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/pope-gets-copy-of-koran.html | Pope Gets Copy of Koran | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/two-die-in-greek-floods.html | Two Die in Greek Floods | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/white-is-convicted-in-florida-slaying.html | WHITE IS CONVICTED IN FLORIDA SLAYING | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/parkebernet-auction-draws-fashionable-bidders.html | Parkeâ€šÃ„ÃªBernet Auction Draws Fashionable Bidders | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/letters-to-the-times-for-garage-under-park.html | Letters to The Times; For Garage Under Park | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/4-ousted-from-un-gallery-after-throwing-leaflets.html | 4 Ousted From U.N. Gallery After Throwing Leaflets | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/theater-poor-richard-comedy-by-jean-kerr-at-the-helen-hayes.html | Theater: â€šÃ„Ã²Poor Richardâ€šÃ„Ã´ Comedy by Jean Kerr at the Helen Hayes | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/met-gives-smooth-performance-of-first-figaro-of-the-season.html | Met Gives Smooth Performance Of First â€šÃ„Ã²Figaroâ€šÃ„Ã´ of the Season | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/brooke-wants-action.html | Brooke Wants Action | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/opposition-is-encountered-by-new-president-of-chile.html | Opposition Is Encountered By New President of Chile | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/teachers-call-off-protest.html | Teachers Call Off Protest | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ball-in-darien-to-aid-community-projects.html | Ball in Darien to Aid Community Projects | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/federation-bank-picks-a-new-vice-president.html | Federation Bank Picks A New Vice President | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/details-of-loan-to-britain.html | Details of Loan to Britain | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/baseballs-minors-follow-pro-football-pattern-in-backing-freeagent.html | Baseball's Minors Follow Pro Football Pattern in Backing Freeâ€šÃ„Ãªagent Draft; MAJORS EXPECTED TO APPROVE MOVE; Other Clubs Can Claim Man Drafted but Not Listed on Big League Team | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/farm-organization-is-warned-on-using-force-to-gain-goals.html | Farm Organization Is Warned On Using Force to Gain Goals | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/un-to-resume-discussion.html | U.N. to Resume Discussion | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/nam-panel-bids-business-end-bias-hiring-of-negroes-is-called-good.html | N.A.M. PANEL BIDS BUSINESS END BIAS; Hiring of Negroes Is Called Good for U.S. Industry | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/paul-r-scotts-have-son.html | Paul R. Scotts Have Son | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/gustave-stern-was-editor-with-radio-free-europe.html | Gustave Stern, Was Editor With Radio Free Europe | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/reapportioning-new-york-state.html | Reapportioning New York State | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/plot-is-acquired-on-lexington-ave-15story-house-is-planned-between.html | PLOT IS ACQUIRED ON LEXINGTON AVE.; 15â€šÃ„Ãªstory House Is Planned Between 36th and 37th | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bankers-answer-patman-charges-association-attacks-texas.html | BANKERS ANSWER PATMAN CHARGES; Association Attacks Texas Representative's Comment on Interest Payments; INTENSE BATTLE IS SEEN; Democrat Repeats His Belief That â€šÃ„Ã²Money Powers Run the Federal Reserveâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/sheraton-corp-promotes-two.html | Sheraton Corp. Promotes Two | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/kings-point-wins-10486.html | Kings Point Wins, 104â€šÃ„Ã®86 | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/printers-reject-an-increase-in-strike-and-defense-funds.html | Printers Reject an Increase In Strike and Defense Funds | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/pentagon-warns-overseas-teachers-on-a-strike-says-any-who-stop-work.html | Pentagon Warns Overseas Teachers on a Strike; Says Any Who Stop Work Will Lose Jobs and May Be Fined and Jailed | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/l-i-man-charges-wife-with-stealing-30000.html | L. I. Man Charges Wife With Stealing $30,000 | False | Special to The New York Times | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bridge-von-zedtwitz-group-leads-in-dallas-open-team-event.html | Bridge: Von Zedtwitz Group Leads In Dallas Open Team Event | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/stock-fraud-laid-to-loan-sharks-2-million-swindle-of-public.html | STOCK FRAUD LAID TO LOAN SHARKS; $2 Million Swindle of Public Disclosed by State Inquiry | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ferryboats-and-zoo-animals-among-items-offered-as-city-surplus.html | Ferryboats and Zoo Animals Among Items Offered as City Surplus; Purchase Bureau Is Out to Sell Any Old Thing to Get Cash | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/womens-peace-group-pickets-un.html | Women's Peace Group Pickets U.N. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/caribbean-grouping-moves-to-dissolve-after-3-quit.html | Caribbean Grouping Moves To Dissolve After 3 Quit | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/harvard-routs-amherst.html | Harvard Routs Amherst | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/no-fuhrer-sukarno-says.html | â€šÃ„Ã²No Fuhrer,â€šÃ„Ã´ Sukarno Says | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/alex-ohare.html | ALEX O'HARE | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/china-renewing-attack-or-soviet-relations-deteriorate-again-after.html | CHINA RENEWING ATTACK OR SOVIET; Relations Deteriorate Again After Period of Quiet | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/4th-man-in-luchese-gang-gets-year-for-contempt.html | 4th Man in Luchese Gang Gets Year for Contempt | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/landmark-legislation.html | Landmark Legislation | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/governors-uniting-to-win-gop-voice.html | Governors Uniting To Win G.O.P. Voice | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/court-penalizes-exdraft-aide.html | Court Penalizes Exâ€šÃ„ÃªDraft Aide | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/westchester-power-failure.html | Westchester Power Failure | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/british-pound-continues-to-fall-german-mark-stages-advance.html | British Pound Continues to Fall; German Mark Stages Advance | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/66465-theft-laid-to-insurance-aide.html | $66,465 THEFT LAID TO INSURANCE AIDE | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/british-tv-group-bids-for-theaters.html | BRITISH TV GROUP BIDS FOR THEATERS | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/new-fine-arts-stamp-is-unveiled.html | New Fine Arts Stamp Is Unveiled | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/sale-to-benefit-kips-bay-boys-club.html | Sale to Benefit Kips Bay Boys' Club | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/insiders-stockholdings.html | Insidersâ€šÃ„Ã´ Stockholdings | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/juan-perons-escapade.html | Juan Peron's Escapade | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/westchester-bank-lifts-rate.html | Westchester Bank Lifts Rate | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/tv-childrens-hours-five-faces-of-tokyo-on-cbs-reports.html | TV: Children's Hours; â€šÃ„Ã²Five Faces of Tokyoâ€šÃ„Ã´ on â€šÃ„Ã²C.B.S. Reportsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/chess-americans-pushy-pawns-too-much-for-2-spaniards.html | Chess: Americansâ€šÃ„Ã´ Pushy Pawns Too Much for 2 Spaniards | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/gains-noted-in-stanleyville.html | Gains Noted in Stanleyville | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/louisiana-paper-struck.html | Louisiana Paper Struck | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/thailand-arrests-officers.html | Thailand Arrests Officers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/legion-of-decency-condemns-a-movie.html | LEGION OF DECENCY CONDEMNS A MOVIE | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/income-mark-set-by-j-c-penney-co-thirdperiod-net-climbs-325-above.html | INCOME MARK SET BY J. C. PENNEY CO.; Thirdâ€šÃ„Ãªperiod Net Climbs 32.5% Above Last Yearâ€šÃ„Ã®Sales Rise 14.3% | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/j-h-meyer-headed-opera-management.html | J. H. MEYER, HEADED OPERA MANAGEMENT | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/papal-address-at-airport.html | Papal Address at Airport | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/johnson-urges-support-for-radio-free-europe.html | Johnson Urges Support For Radio Free Europe | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mellon-may-construct-museum-in-capital-to-house-english-art.html | Mellon May Construct Museum In Capital to House English Art | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/syria-blames-israelis.html | Syria Blames Israelis | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/jersey-democrats-name-head.html | Jersey Democrats Name Head | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/brown-shoe-company.html | Brown Shoe Company | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/monsanto-raises-prices-of-some-phosphate-items.html | Monsanto Raises Prices Of Some Phosphate Items | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/romney-urges-talks.html | Romney Urges Talks | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/news-of-skiing-ski-training-plan-hits-snag-lack-of-funds-may-force.html | News of Skiing; Ski Training Plan Hits Snag; Lack of Funds May Force Beattie to Cut U.S. Squad; Americans Groomed for Meet Featuring Three Nations | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bonn-aids-spanish-veterans.html | Bonn Aids Spanish Veterans | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/rev-edward-j-kane.html | REV. EDWARD J. KANE | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/text-of-johnsons-talk-to-business-council-meeting.html | Text of Johnson's Talk to Business Council Meeting | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/kaunda-criticizes-mission.html | Kaunda Criticizes Mission | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/textile-company-sets-acquisition-indian-head-mills-plans-to-buy.html | TEXTILE COMPANY SETS ACQUISITION; Indian Head Mills Plans to Buy Detroit Gasket Co. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/finance-neglect-on-transit-cited-investment-bankers-chided-on.html | FINANCE NEGLECT ON TRANSIT CITED; Investment Bankers Chided on Municipal Attitude | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ama-to-step-up-medicare-battle-bars-compromise-and-acts-to-oppose.html | A.M.A. TO STEP UP MEDICARE BATTLE; Bars Compromise and Acts to Oppose Administration | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/union-will-seek-steel-wage-rise-fringe-benefits-also-to-be-among.html | UNION WILL SEEK STEEL WAGE RISE; Fringe Benefits Also to Be Among Pact Demands | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/joseph-m-dodge-banker-74-dead-eisenhowers-budget-chief-was-top.html | JOSEPH M. DODGE, BANKER, 74, DEAD; Eisenhower's Budget Chief Was Top Fiscal Adviser | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/gross-declares-he-will-seek-raises-for-teachers-discloses-plan-in.html | Gross Declares He Will Seek Raises for Teachers; Discloses Plan in Explaining New Budget to Faculty on Television Program | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/market-stages-modest-advance.html | MARKET STAGES MODEST ADVANCE | False | By ROBERT METZ | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/soumialot-accuses-u-s.html | Soumialot Accuses U. S. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/massachusetts-bill-seeks-end-of-birthcontrol-curb.html | Massachusetts Bill Seeks End of Birthâ€šÃ„Ãªcontrol Curb | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/londons-economic-policy-scored-by-common-market.html | London's Economic Policy Scored by Common Market | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/decision-by-cab-assailed.html | Decision by C.A.B. Assailed | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/wolf-son-drops-bid-on-merritt-shares.html | Wolf son Drops Bid On Merritt Shares | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mass-picketing-is-barred-at-struck-albany-papers.html | Mass Picketing Is Barred At Struck Albany Papers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/41-million-in-gold-purchased-by-us.html | $41 MILLION IN GOLD PURCHASED BY U.S. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/testing-proposed-in-schools-to-find-addicted-students.html | Testing Proposed In Schools to Find Addicted Students | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/investigator-clears-youth-agency-despite-flaws.html | Investigator Clears Youth Agency Despite Flaws | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/aid-jor-religion-debated-in-trial-constitutional-issue-raised-in.html | AID JOR RELIGION DEBATED IN TRIAL; Constitutional Issue Raised in Maryland College Case | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/vietnamese-post-overrun-by-reds-raiders-sack-headquarters-kill.html | VIETNAMESE POST OVERRUN BY REDS; Raiders Sack Headquarters, Kill Chief and Seize Arms in Area Believed Safe | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bonds-treasury-and-corporate-markets-rally-as-reserve-buys-heavily.html | Bonds: Treasury and Corporate Markets Rally as Reserve Buys Heavily; TRADE OPTIMISTIC ON MONEY SUPPLY; Central Bank's Moves Ease Fear of Squeezeâ€šÃ„Ã®Utility Offering Sold Quickly | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/diamond-alkali-to-expand.html | Diamond Alkali to Expand | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/wool-importers-petition-johnson-submit-defense-to-charges-by.html | WOOL IMPORTERS PETITION JOHNSON; Submit Defense to Charges by Domestic Producers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/salzburg-quartet-performs-in-debut.html | SALZBURG QUARTET PERFORMS IN DEBUT | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/hannah-norseen-engaged-to-wed-harvard-student-junior-at-wellesley.html | Hannah Norseen Engaged to Wed Harvard Student; Junior at Wellesley to Be Bride of Charles Eliot McClennen | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/aide-in-mississippi-complains-of-fbi.html | AIDE IN MISSISSIPPI COMPLAINS OF F.B.I. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/sam-h-stept-67-wrote-hit-songs-dont-sit-under-apple-tree-composer.html | SAM H. STEPT, 67; WROTE HIT SONGS; â€šÃ„Ã²Don't Sit Under Apple Treeâ€šÃ„Ã´ Composer Dies on Coast | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/wenzellevin.html | Wenzelâ€šÃ„Ã®Levin | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/stocks-of-gasoline-increase-fuel-oil-inventories-decline.html | Stocks of Gasoline Increase; Fuel Oil Inventories Decline | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/a-diaghilev-ballet-revived-in-london.html | A DIAGHILEV BALLET REVIVED IN LONDON | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/electricity-output-98-over-63-rate.html | ELECTRICITY OUTPUT 9.8% OVER â€šÃ„Ã´63 RATE | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/knicks-defeated-by-celtics-11691.html | KNICKS DEFEATED BY CELTICS, 116â€šÃ„Ã¬91 | False | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/alside-inc.html | Alside, Inc. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/garfinkle-queried-on-boston-herald.html | GARFINKLE QUERIED ON BOSTON HERALD | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/stoporder-ban-issued-on-comsat-big-board-acts-to-prevent-aggravated.html | STOPâ€šÃ„Ã¬ORDER BAN ISSUED ON COMSAT; Big Board Acts to Prevent Aggravated Price Swings | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/hanoi-charges-act-of-war.html | Hanoi Charges â€šÃ„Ã²Act of Warâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/british-report-reserves-fall-to-7year-low-true-loss-in-pound-crisis.html | British Report Reserves Fall to 7â€šÃ„Ã¬Year Low; True Loss in Pound Crisis Is Hiddenâ€šÃ„Ã®May Be Record | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/pantalons-steal-spotlight-at-lido-opening-in-paris-most-guests-wear.html | Pantalons Steal Spotlight At Lido Opening in Paris; Most Guests Wear Dress Requested on Invitations | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/president-urges-banks-hold-line-on-lending-rates-in-talk-to.html | PRESIDENT URGES BANKS HOLD LINE ON LENDING RATES; In Talk to Business Council, He Warns Higher Interest Could Slow Economy; FEARS 4 STORM SIGNALS; Inflation Payments Balance and Youth Jobs Are Cited as Well as Loan Costs, Text of Johnson's address appears on Page 26. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/uar-and-argentina-to-get-u235-from-atomic-agency.html | U.A.R. and Argentina to Get Uâ€šÃ„Ã¬235 From Atomic Agency | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/elkins-of-baylor-signed-by-oilers.html | ELKINS OF BAYLOR SIGNED BY OILERS | False | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/nuns-order-to-benefit.html | Nunsâ€šÃ„Ã´ Order to Benefit | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/10-million-expansion-is-planned-by-hofstra.html | $10 Million Expansion Is Planned by Hofstra | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/executive-named-by-morgan-bank.html | Executive Named By Morgan Bank | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/johnson-breaks-ground-at-kennedy-center-political-figures-and.html | Johnson Breaks Ground at Kennedy Center; Political Figures and Celebrities Attend Capital Ceremony | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/colorful-costume-is-a-custom-to-help-fordham-hustle-shirt-worn-by.html | Colorful Costume Is a Custom to Help Fordham; â€šÃ„Ã²Hustle Shirtâ€šÃ„Ã´ Worn by Most Spirited Playerâ€šÃ„Ã®Ramsâ€šÃ„Ã´ Five Opens Tonight | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/return-of-allstar-vote-to-fans-to-be-studied.html | Return of Allâ€šÃ„Ã¬Star Vote To Fans to Be Studied | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/szymczak-to-join-pollock.html | Szymczak to Join Pollock | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ringo-starr-of-beatles-survives-tonsilectomy.html | Ringo Starr of Beatles Survives Tonsilectomy | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/still-far-apart-paris-says.html | Still Far Apart, Paris Says | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/cab-fares-go-up-tips-may-not-drivers-glum-but-alls-not-dark.html | Cab Fares Go Up, Tips May Not; Drivers Glum, but All's Not Dark | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ben-bella-forms-a-biger-cabinet-shakeup-in-algeria-widens-scope-of.html | BEN BELLA FORMS A BIGER CABINET; Shakeâ€šÃ„Ã¬up in Algeria Widens Scope of His Office | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/javits-asks-party-to-pick-candidate-for-mayor-early.html | Javits Asks Party To Pick Candidate For Mayor Early | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/surcharge-aids-steel-mills.html | Surcharge Aids Steel Mills | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/kempa-leads-by-a-stroke-in-lefthanders-golf-event.html | Kempa Leads by a Stroke In Leftâ€šÃ„Ã¬Handers Golf Event | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/house-gop-calls-a-special-caucus-slap-at-halleck-is-seen-in-gerald.html | HOUSE G.O.P. CALLS A SPECIAL CAUCUS; Slap at Halleck Is Seen in Gerald Ford's Action | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/tra-films-demonstrate-new-devices-for-tracks.html | T.R.A. Films Demonstrate New Devices for Tracks | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/58800-is-paid-in-london-for-pair-of-italian-stamps.html | $58,800 Is Paid in London For Pair of Italian Stamps | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/interstate-stores.html | Interstate Stores | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/suit-seeks-a-stay-on-hospital-gode-3-physicians-challenge.html | SUIT SEEKS A STAY ON HOSPITAL GODE. 3 Physicians Challenge Qualifications Provisions | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/nine-years-of-plotting.html | Nine Years of Plotting | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/new-ford-pavilion-manager.html | New Ford Pavilion Manager | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/us-is-responding-to-uruguay-fees-maritime-agency-to-impose.html | U.S. IS RESPONDING TO URUGUAY FEES; Maritime Agency to Impose Surcharges on Cargoes | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/carpeting-squares-are-used-like-tile.html | Carpeting Squares Are Used Like Tile | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/stretchini-picks-chief.html | Stretchini Picks Chief | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/u-s-disclaims-knowledge.html | U. S. Disclaims Knowledge | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/jersey-city-space-is-leased-by-bank-hudson-national-gets-floor-in.html | JERSEY CITY SPACE IS LEASED BY BANK; Hudson National Gets Floor in New Office Building | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/peace-prospects-are-dim-in-aauncaa-fight.html | Peace Prospects Are Dim In A.A.U.â€šÃ‚ÃªN.C.A.A. Fight | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/burns-fatal-to-ohio-boy.html | Burns Fatal to Ohio Boy | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/federal-architect-to-speak.html | Federal Architect to Speak | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/philip-morris-fills-post.html | Philip Morris Fills Post | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/charity-bazaars-offering-variety-of-holiday-gifts-among-weeks-fairs.html | Charity Bazaars Offering Variety Of Holiday Gifts; Among Week's Fairs Is Christmas Carousel at Calvary Church | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/letters-to-the-times-john-lindsays-victory-mrs-french-is-disputed.html | Letters to The Times; John Lindsay's Victory; Mrs. French Is Disputed on Size of Republican's Vote | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/port-groups-told-us-may-step-in-associations-are-urged-to-set-up.html | PORT GROUPS TOLD U.S. MAY STEP IN; Associations Are Urged to Set Up Better Liaison | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/objection-by-smylie.html | Objection by Smylie | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/music-leinsdorf-leads-boston-symphony-in-2work-concert-hugglers.html | Music: Leinsdorf Leads Boston Symphony in 2â€šÃ‚ÃªWork Concert; Huggler's â€šÃ‚Ã²Sculpturesâ€šÃ‚Ã´ in Local Premiere; Mahler's Sixth Takes Most of Program | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/erhard-calls-cut-in-the-price-of-grain-a-sacrifice.html | Erhard Calls Cut in the Price of Grain a â€šÃ‚Ã²Sacrificeâ€šÃ‚Ã´ | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/fractional-vote-argued-at-albany-backed-by-carlino-for-gop.html | FRACTIONAL VOTE ARGUED AT ALBANY; Backed by Carlino for G.O.P. Billâ€šÃ‚Ã®Zaretzki Plans Fight | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/statue-of-racer-citation-reaches-hialeah-from-italy.html | Statue of Racer Citation Reaches Hialeah From Italy | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/jagan-opens-campaign.html | Jagan Opens Campaign | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/police-wait-for-looters-and-arrest-three-at-hotel.html | Police Wait for Looters And Arrest Three at Hotel | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/flags-of-malawi-malta-and-zambia-raised-at-un.html | Flags of Malawi, Malta and Zambia Raised at U.N. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/16th-season-begun-by-bach-aria-group.html | 16TH SEASON BEGUN BY BACH ARIA GROUP | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/nixon-again-urges-wider-vietnam-war.html | NIXON AGAIN URGES WIDER VIETNAM WAR | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/2-raped-and-slain-in-brooklyn-homes-half-a-mile-apart.html | 2 Raped and Slain In Brooklyn Homes Half a Mile Apart | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/charles-h-meredith-director-and-early-screen-actor-dies.html | Charles H. Meredith, Director And Early Screen Actor, Dies | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/court-rules-out-white-tuition-aid-in-2-virginia-units-order-seen.html | COURT RULES OUT WHITE TUITION AID IN 2 VIRGINIA UNITS; Order Seen Signaling End of â€šÃ‚Ã²Massive Resistanceâ€šÃ‚Ã´ to School Integration | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/wanted-monetary-man-should-be-expert-in-world-finance-call-mr.html | Wanted: Monetary Man; Should Be Expert in World Finance; Call Mr. Johnson at the White House | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ship-association-to-realign-board.html | SHIP ASSOCIATION TO REALIGN BOARD | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/diaz-ordaz-is-honored.html | Diaz Ordaz Is Honored | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/home-mission-budget-voted.html | Home Mission Budget Voted | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/index-of-commodity-prices-drops-06-to-1033-level.html | Index of Commodity Prices. Drops 0.6 to 103.3 Level | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/flushing-bank-to-move.html | Flushing Bank to Move | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ushungarian-talks-end-in-budapest-after-2-days.html | U.S.â€šÃ‚ÃªHungarian Talks End In Budapest After 2 Days | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/victory-in-nevada-claimed-by-cannon.html | VICTORY IN NEVADA CLAIMED BY CANNON | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bonns-trust-in-british-labor-regime-is-shaken.html | Bonn's Trust in British Labor Regime Is Shaken | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/italy-and-red-china-to-exchange-trade-missions-permanent.html | Italy and Red China to Exchange Trade Missions; Permanent Delegations Will Be Set Upâ€šÃ‚Ã®Rome Bars Formal Recognition | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/hillside-council-rejects-one-nation-pennants.html | Hillside Council Rejects â€šÃ‚Ã²One Nationâ€šÃ‚Ã´ Pennants | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/religious-panels-sold-for-235200-private-buyer-of-paintings-is.html | RELIGIOUS PANELS SOLD FOR $235,200; Private Buyer of Paintings Is Winner at Sotheby's | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/tv-childrens-hours-midwest-viewers-2-to-11-have-networks-watching.html | TV: Children's Hours; Midwest Viewers, 2 to 11, Have Networks Watching the Clock in Dismay | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mnamara-to-see-governor-today-will-come-here-to-discuss-closing-of.html | M'NAMARA TO SEE GOVERNOR TODAY; Will Come Here to Discuss Closing of Bases | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/observer-affluence-warms-society-but-not-fast-enough.html | Observer; Affluence Warms Society, But Not Fast Enough | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/large-wasteful-works-laid-to-soviet-sculptor.html | â€šÃ„Ã²Large, Wastefulâ€šÃ„Ã´ Works Laid to Soviet Sculptor | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/walrus-hunters-rescued.html | Walrus Hunters Rescued | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mutuel-record-set-at-yonkers-total-255386394-in-122-nights-is.html | MUTUEL RECORD SET AT YONKERS; Total $255,386,394 in 122 Nights Is Season Mark | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/move-on-germany-by-assembly-head-stirs-anger-in-un.html | Move on Germany By Assembly Head Stirs Anger in U.N. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/pope-paul-mingles-with-passengers-on-plane.html | Pope Paul Mingles With Passengers on Plane | False | By ROBERT C. DOTY; Special to The New York Times | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/palmer-posts-65-to-set-course-record-in-hawaii.html | Palmer Posts 65 to Set Course Record in Hawaii | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/queens-policeman-accused-of-moonlighting-as-lawyer.html | Queens Policeman Accused Of Moonlighting as Lawyer | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/tishman-realty-elects-first-vice-president.html | Tishman Realty Elects First Vice President | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/smuggling-plot-laid-to-16-by-us-woman-and-15-men-indicted-here-in.html | SMUGGLING PLOT LAID TO 16 BY U.S.; Woman and 15 Men Indicted Here in Watch Fraud | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/queens-wins-opener-7865.html | Queens Wins Opener, 78â€šÃ„Ã¬65 | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/peron-sent-back-to-spain-from-rio-argentinas-former-dictator-forced.html | PERON SENT BACK TO SPAIN FROM RIO; Argentina's Former Dictator Forced by Brazil to Take Return Flight to Madrid | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/test-of-sonic-booms-receives-an-unexpected-jolt-shock-from-plane.html | Test of Sonic Booms Receives an Unexpected Jolt; Shock From Plane Flight for Photographers Damages 2 Experimental Buildings | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mariner-awaits-steering-signal-coursealtering-rocket-will-be-fired.html | MARINER AWAITS STEERING SIGNAL; Courseâ€šÃ„Ã¬Altering Rocket Will Be Fired Tomorrow | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/architect-scores-airtight-offices-columbia-professor-says-postwar.html | ARCHITECT SCORES AIRTIGHT OFFICES; Columbia Professor Says Postwar Glass Towers Are Too Inhospitable; â€šÃ„Ã²IDEALâ€šÃ„Ã´ HELD VISIONARY; Occupants Miss Changes in Environment, Engineers Are Told at Meeting | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/20-new-haven-trains-delayed.html | 20 New Haven Trains Delayed | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/roy-howards-will-filed-for-probate.html | ROY HOWARD'S WILL FILED FOR PROBATE | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/arsonist-balked-in-philadelphia.html | ARSONIST BALKED IN PHILADELPHIA | False | Special to The New York Times | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/condolences-at-un.html | Condolences at U.N. | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/navy-quintet-routs-w-maryland-10466.html | NAVY QUINTET ROUTS W. MARYLAND, 104â€šÃ„Ã¬66 | False | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/p-ballantine-promotes-executives.html | P. Ballantine Promotes Executives | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/syracuse-to-train-in-florida.html | Syracuse to Train in Florida | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/chrysler-corporation-names-new-director.html | Chrysler Corporation Names New Director | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/rechtzeit-to-star-in-revue.html | Rechtzeit to Star in Revue | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ffc-asks-inquiry-into-tv-hews-pacts.html | F.F.C ASKS INQUIRY INTO TV HEWS PACTS | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/city-to-regulate-tv-cable-system-community-antenna-will-be-treated.html | CITY TO REGULATE TV CABLE SYSTEM; Community Antenna Will Be Treated as a Utility | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/6-indonesians-reported-killed.html | 6 Indonesians Reported Killed | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/dispute-on-fleet-at-boil-in-paris-pompidou-assails-plan-and.html | DISPUTE ON FLEET AT BOIL IN PARIS; Pompidou Assails Plan and European Union Backs It | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/russian-writers-joust-with-yale-barghoorn-case-provides-part-of.html | RUSSIAN WRITERS JOUST WITH YALE; Barghoorn Case Provides Part of Fireworks | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/robinson-pulls-out-of-bout.html | Robinson Pulls Out of Bout | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/27-million-issue-sold-by-houston-city-bonds-pace-busy-day-in.html | $27 MILLION ISSUE SOLD BY HOUSTON; City Bonds Pace Busy Day in Taxâ€šÃ„Ã¬Exempt Offerings | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/at-senate-hearing-mcloskey-admits-goof-not-a-deal-tells-senate-unit.html | At Senate Hearing, M'CLOSKEY ADMITS â€šÃ„Ã²GOOF,â€šÃ„Ã´ NOT A DEAL; Tells Senate Unit $35,000 Overpayment to Baker Was Not Political Gift | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/tshombe-mission-to-france-fails-congo-leader-goes-home-without-new.html | TSHOMBE MISSION TO FRANCE FAILS; Congo Leader Goes Home Without New Aid Offers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/hotel-corp-elects.html | Hotel Corp. Elects | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/four-sentenced-in-capetown.html | Four Sentenced in Capetown | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/jersey-civil-rights-panel-urges-increased-vigor-in-enforcement.html | Jersey Civil Rights Panel Urges â€šÃ„Ã²Increased Vigorâ€šÃ„Ã´ in Enforcement | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/appraisal-by-goldwater.html | Appraisal by Goldwater | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/usia-film-on-kennedy-given-premiere-in-tokyo.html | U.S.I.A. Film on Kennedy Given Premiere in Tokyo | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/turner-golf-discontinued.html | Turner Golf Discontinued | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/rangers-deadlock-hawks-33-and-tie-for-third-place-with-canadiens.html | Rangers Deadlock Hawks, 3â€šÃ„Ãª3, and Tie For Third Place With Canadiens; ANGOTTI'S SCORE CAPS LATE RALLY; Rookie Gets Goal at 16:52 of Third Period â€šÃ„Ã® Nevin Lost to Blues 10 Days | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/altars-mystery-is-theme-of-rites-glorification-of-eucharist-is-main.html | ALTAR'S MYSTERY IS THEME OF RITES; Glorification of Eucharist Is Main Activity of Congress | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/submarine-passes-test.html | Submarine Passes Test | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/french-models-form-union.html | French Models Form Union | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/butenko-and-ivanov-guilty-in-spy-case.html | Butenko and Ivanov Guilty in Spy Case | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/an-alert-in-argentina.html | An Alert in Argentina | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/tredickdicostanzo.html | Tredickâ€šÃ„Ã®DiCostanzo | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/penn-routs-rutgers.html | Penn Routs Rutgers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/ralph-giordano-76-exorange-official.html | RALPH GIORDANO, 76, EXâ€šÃ„ÃªORANGE OFFICIAL | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/israel-and-syria-trade-shots-3d-time-in-3-weeks.html | Israel and Syria Trade Shots 3d Time in 3 Weeks | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/31-million-loan-is-made-on-dallas-office-complex.html | $31 Million Loan Is Made On Dallas Office Complex | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/man-in-the-news-amas-next-leader-dr-james-ziegler-appel.html | Man in the News; A.M.A.'s Next Leader; Dr. James Ziegler Appel | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/william-edmund-keane-fiance-of-janet-christy.html | William Edmund Keane Fiance of Janet Christy | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bonn-bars-credits-for-east-in-reprisal.html | BONN BARS CREDITS FOR EAST IN REPRISAL | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/well-as-someone-said-humanum-est-errare.html | Well, as Someone Said, Humanum Est Errare* | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/enrollments-set-college-record-total-soars-past-5-millionincrease.html | ENROLLMENTS SET COLLEGE RECORD; Total Soars Past 5 Millionâ€šÃ„Ã®Increase Exceeds 10% | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/letters-to-the-times-african-policy-criticized-our-rejection-of.html | Letters to The Times; African Policy Criticized; Our Rejection of Earlier Request for Official Negotiations Recalled | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bank-in-beverly-hills-lifts-its-prime-rate.html | Bank in Beverly Hills Lifts Its Prime Rate | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/a-pair-of-films.html | A Pair of Films | True | EUGENE ARCHER. | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/princeton-beats-lafayette-8374-bradley-scores-29-points-to-pace.html | PRINCETON BEATS LAFAYETTE, 83â€šÃ„Ãª74; Bradley Scores 29 Points to Pace Victors' Attack | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/a-lab-for-teachers-is-opened-in-harlem.html | A LAB FOR TEACHERS IS OPENED IN HARLEM | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/earnings-increased-by-new-york-phone.html | EARNINGS INCREASED BY NEW YORK PHONE | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/stock-prices-fall-for-fifth-session-on-american-list.html | Stock Prices Fall For Fifth Session On American List | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/2-are-honored-by-audubon-society.html | 2 Are Honored by Audubon Society | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/costikyans-post-splits-democrats-mayor-favors-triumvirate-until.html | COSTIKYAN'S POST SPLITS DEMOCRATS; Mayor Favors Triumvirate Until Leader Is Elected | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/commodities-prices-of-maine-potatoes-for-may-delivery-soar-in-heavy.html | Commodities: Prices of Maine Potatoes for May Delivery Soar in Heavy Trading; IMPETUS IS GIVEN BY CASH MARKET; Crop Shortage Is Also Big Factorâ€šÃ„Ã®Soybean Futures Rally in Chicago | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/wood-field-and-stream-hunting-deer-is-like-driving-a-car-the-first.html | Wood, Field and Stream; Hunting Deer Is Like Driving a Car the First Timeâ€šÃ„Ã®It's Not Smooth | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/human-rights-day-scheduled-dec-10.html | HUMAN RIGHTS DAY SCHEDULED DEC. 10 | False | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/college-sports-notes-providence-six-is-seeking-to-repeat.html | College Sports Notes; Providence Six Is Seeking to Repeat | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/dean-jagger-to-give-up-his-role-in-mr-novak-recurrence-of-ulcer.html | Dean Jagger to Give Up His Role in â€šÃ„Ã²Mr. Novakâ€šÃ„Ã´; Recurrence of Ulcer Forcing Actor to Drop Portrayal in Series on N.B.C.-TV | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/berkeley-students-stage-sitin-to-protest-curb-on-free-speech.html | Berkeley Students Stage Sitâ€šÃ„ÃªIn To Protest Curb on Free Speech | False | By WALLACE TURNER; Special to The New York Times | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/split-of-common-planned-by-enka-2for1-move-is-proposeddividend.html | SPLIT OF COMMON PLANNED BY ENKA; 2-for-1 Move Is Proposedâ€šÃ„Ã®Dividend Raised to 50c | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/show-magazine-sold-for-60000-68-million-debt-retained-by-hartford.html | SHOW MAGAZINE SOLD FOR $60,000 $6.8 Million Debt Retained by Hartford Publications | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/night-train-to-paris-at-local-theaters.html | 'Night Train to Paris' at Local Theaters | True | HOWARD THOMPSON. | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/detroit-students-protest-dropping-of-football-team.html | Detroit Students Protest Dropping of Football Team | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/paul-salutes-lebanese.html | Paul Salutes Lebanese | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/chase-bank-names-officers.html | Chase Bank Names Officers | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/in-the-nation-a-neglected-area-of-political-inequality.html | In The Nation; A Neglected Area of Political Inequality | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/10000-snarl-paris-traffic.html | 10,000 Snarl Paris Traffic | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/foreign-minister-of-india-finds-his-countrys-influence-wanes.html | Foreign Minister of India Finds His Country's Influence Wanes | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/wanted-for-shooting-a-policeman.html | Wanted: For Shooting a Policeman | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/sidelights-agenda-at-curtis-free-lunch.html | Sidelights; Agenda at Curtis: Free Lunch | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/union-pacific-bid-gets-70-assent-rock-island-line-holders-respond.html | UNION PACIFIC BID GETS 70% ASSENT; Rock Island Line Holders Respond to Share Offer | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/franklin-nationals-merger-bid-is-rebuffed-by-federation-bank.html | Franklin National's Merger Bid Is Rebuffed by Federation Bank | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/peron-faces-charges.html | Perâˆšâ‰¥n Faces Charges | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/doctors-against-medicare-.html | Doctors Against Medicare ... | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/boys-towns-luncheon.html | Boysâ€šÃ„Ã´ Towns Luncheon | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/dutch-senate-silences-pirate-television-unit.html | Dutch Senate Silences Pirate Television Unit | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/mare-is-sold-for-92000-at-standardbred-sales.html | Mare Is Sold for $92,000 At Standardbred Sales | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 0001-01-01 | https://www.nytimes.com/1964/12/03/sum-up-runs-mile-in-fastest-time-ever-recorded-by-a-2yearold.html | Sum Up Runs Mile in Fastest Time Ever Recorded by a 2â€šÃ„ÃªYearâ€šÃ„ÃªOld | False | By JOE NICHOLS | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/valentim-boucas-of-brazil-is-dead-businessman-and-longtime.html | VALENTIM BOUCAS OF BRAZIL IS DEAD; Businessman and Longâ€šÃ„ÃªTime Government Adviser, 73 | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/auto-plant-struck-in-canada.html | Auto Plant Struck in Canada | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/diplomat-served-secretariat-as-aide-to-trygve-lieminister-in-moscow.html | Diplomat Served Secretariat as Aide to Trygve Lieâ€šÃ„Ã®Minister in Moscow | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/burtons-income-in-britain-slated-for-russell-agency.html | Burton's Income in Britain Slated for Russell Agency | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/george-sattler.html | GEORGE SATTLER | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/pontiff-is-cheered-in-india-by-a-million-of-all-creeds.html | Pontiff Is Cheered in India By a Million of All Creeds | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/broadway-angel-to-fly-on-his-own-byron-goldman-has-million-to.html | BROADWAY â€šÃ„Ã²ANGELâ€šÃ„Ã´ TO FLY ON HIS OWN Byron Goldman Has Million to Become a Producer | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/british-and-aden-rebels-clash.html | British and Aden Rebels Clash | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/-and-for-birth-control.html | ... and for Birth Control | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/edmund-ocumpaugh.html | EDMUND OCUMPAUGH | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/sports-of-the-times-in-deserved-recognition.html | Sports of The Times; In Deserved Recognition | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/bristol-laboratories-chooses-an-executive.html | Bristol Laboratories Chooses an Executive | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/death.html | Death | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/phoenixrheinrbhr-sees-a-14-sales-rise-in-year.html | Phoenixâ€šÃ„ÃªRheinrbhr Sees A 14% Sales Rise in Year | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/pan-am-appoints-publicity-chief.html | Pan Am Appoints Publicity Chief | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-03 | 1964-12-03 | https://www.nytimes.com/1964/12/03/archives/susan-jane-bassett-to-wed-in-january.html | Susan Jane Bassett To Wed in January | True | | 1992-09-23 | RE0000593152 | B00000153653 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/seoul-opens-antired-center.html | Seoul Opens Antiâ€šÃ„ÃªRed Center | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/leslie-fay-inc-picks-a-new-vice-president.html | Leslie Fay, Inc., Picks A New Vice President | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mississippi-test-leads-to-arrests-8-negro-children-seized-after.html | MISSISSIPPI TEST LEADS TO ARRESTS; 8 Negro Children Seized After Restaurant Visit | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/chemical-association-elects-new-president.html | Chemical Association Elects New President | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/huarte-honored-at-gridiron-fete-gets-heisman-prize-as-outstanding.html | Huarte Honored at Gridiron Fete; Gets Heisman Prize as Outstanding U.S. Player; Irish Star Overcame a Bad Arm Injury to Gain Fame | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-crisis-in-sterling-alternative-to-reserve.html | Letters to The Times; Crisis in Sterling; Alternative to Reserve System Wanted for the Economy's Health | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/vessels-trading-with-cuba-face-boycott-in-venezuela.html | Vessels Trading With Cuba Face Boycott in Venezuela | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/paris-termed-wary-of-giving-bonna-nuclear-role.html | Paris Termed Wary of Giving Bonna Nuclear Role | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/armour-reports-profit-surge-and-sets-dividend-at-40-cents.html | Armour Reports Profit Surge And Sets Dividend at 40 Cents | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/dr-carlson-fund-over-5000.html | Dr. Carlson Fund Over $5,000 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/about-pro-football-frederickson-prefers-football-to-job-as-dog-and.html | About Pro Football; Frederickson Prefers Football To Job as Dog and Cat Washer | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/somebodybut-whois-snubbed-by-johnson.html | SomebodyÂ¬â‰Â¬â‰but Who?Â¬â‰Â¬â‰Is Snubbed by Johnson | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/nyu-freshmen-bow-7270.html | N.Y.U. Freshmen Bow, 72â€šÃ‚Âª70 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/32500-damages-in-jail-fire.html | $32,500 Damages in Jail Fire | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-to-send-vietnam-women-military-aides.html | U.S. to Send Vietnam Women Military Aides | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/india-bars-protest-on-pope.html | India Bars Protest on Pope | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/ceylons-regime-loses-key-vote.html | CEYLON'S REGIME LOSES KEY VOTE | False | Special to The New York Times | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/patents-held-to-be-invalid.html | Patents Held to Be Invalid | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/morton-to-oppose-a-fight-on-burgh-will-urge-gop-governors-to-act.html | MORTON TO OPPOSE A FIGHT ON BURGH; Will Urge G.O.P. Governors to Act for Party Unity | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/jamaica-savings-bank-chooses-new-director.html | Jamaica Savings Bank Chooses New Director | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/miss-mosher-sims-town-hall-recital.html | MISS MOSHER SIMS TOWN HALL RECITAL | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/big-leagues-vote-freeagent-draft-restoration-of-commissioners-power.html | Big Leagues Vote Freeâ€šÃ‚ÂªAgent Draft, Restoration of Commissioner's Power ALLâ€šÃ‚ÂªSTAR VOTING BY FANS BACKED; Wide Changes Endorsed at Baseball Talks in TexasÂ¬â‰Ratification Due Today | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-carloadings-rise-sharply-above-the-levels-of-last-year.html | U.S. Carloadings Rise Sharply Above the Levels of Last Year | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/carnegie-hall-sees-caribbean-program.html | CARNEGIE HALL SEES CARIBBEAN PROGRAM | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/geographical-society-gives-2-professors-medals-here.html | Geographical Society Gives 2 Professors Medals Here | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/jersey-road-fund-to-be-2d-biggest-state-to-spend-143-million-in.html | JERSEY ROAD FUND TO BE 2D BIGGEST; State to Spend $143 Million in Yearâ€šÃ‚Â®Total Is Drop of 30% From '63â€šÃ‚Âª'64 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/house-democrats-seek-to-oust-two.html | HOUSE DEMOCRATS SEEK TO OUST TWO | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/staley-renamed-farmers-group-head.html | Staley Renamed Farmers Group Head | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/the-worker-calls-election-a-major-peoples-victory.html | The Worker Calls Election A Major â€šÃ‚Â²People's Victoryâ€šÃ‚Â´ | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/canadas-reserves-rise.html | Canada's Reserves Rise | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/yemen-ceasefire-is-breaking-down-hope-for-parley-fades-as-both.html | YEMEN CEASEâ€šÃ‚ÂªFIRE IS BREAKING DOWN; Hope for Parley Fades as Both Sides Stage Attacks | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/national-legion-of-decency-asks-more-family-films-of-hollywood.html | National Legion of Decency Asks More Family Films of Hollywood | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/ibm-reduces-wait-for-new-computer.html | I.B.M. REDUCES WAIT FOR NEW COMPUTER | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/kelsos-owner-is-honored-by-thoroughbred-group.html | Kelso's Owner Is Honored by Thoroughbred Group | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/philadelphia-medical-centef-gets-a-gift-of-1-million.html | Philadelphia Medical CenteF Gets a Gift of $1 Million | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/angry-williams-walks-out-after-baker-inquiry-clash.html | Angry Williams Walks Out After Baker Inquiry Clash | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/rexall-planning-thatcher-merger-exchange-of-shares-sought-with.html | REXALL PLANNING THATCHER MERGER; Exchange of Shares Sought With Class Company | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/sale-saturday-to-aid-mental-health-group.html | Sale Saturday to Aid Mental Health Group | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/500-children-in-queens-to-see-mimes-from-israel.html | 500 Children in Queens To See Mimes From Israel | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/critic-at-large-california-condors-are-fewer-by-a-third-a-reproach.html | Critic at Large; California Condors Are Fewer by a Third â€šÃ‚Â®A Reproach to Heedless Americans | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/a-new-species-of-small-dinosaur-reported-found-by-yale-curator.html | A New Species of Small Dinosaur Reported Found by Yale Curator | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/eisehower-mourns-death-of-jm-dodge.html | EISEHOWER MOURNS DEATH OF J.M. DODGE | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/8000-to-attend-inaugural-gala-program-is-set-for-jan-18stars-are.html | 8,000 TO ATTEND INAUGURAL GALA; Program Is Set for Jan. 18â€šÃ‚Â®Stars Are Announced | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/in-the-nation-the-roots-of-the-crisis-in-the-un.html | In The Nation; The Roots of the Crisis in the U.N. | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/charles-c-rounds.html | CHARLES C. ROUNDS | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/fund-for-vietnam-reds-balked.html | Fund for Vietnam Reds Balked | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/christmas-trees-reflect-tastes-of-22-celebrities.html | Christmas Trees Reflect Tastes of 22 Celebrities | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/loan-sharks-interest-known-as-vigorish.html | Loan Shark's Interest Known as â€šÃ‚Â²Vigorishâ€šÃ‚Â´ | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/nyu-features-two-platoons-one-combination-stresses-speed-another.html | N.Y.U. FEATURES â€šÃ‚Â²TWO PLATOONSâ€šÃ‚Â´; One Combination Stresses Speed, Another Rebounding | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/wareighel-dies-air-engineer-73-led-special-croup-assigned-to-cut.html | W.A.REIGHEL DIES; AIR ENGINEER, 73; Led Special Croup Assigned to Cut Systems Costs | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/pound-circulation-rose-32239000-in-the-week.html | Pound Circulation Rose Â¬Â£32,239,000 in the Week | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/cuba-advertises-in-london-for-scientists-in-19-fields.html | Cuba Advertises in London For Scientists in 19 Fields | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mrs-buchanan-wed-to-bruce-voorhees.html | Mrs. Buchanan Wed To Bruce Voorhees | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/dallas-bank-unit-yields-a-bonanza.html | DALLAS BANK UNIT YIELDS A BONANZA | False | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/westport-planners-move-to-put-order-in-business-growth.html | Westport Planners Move to Put Order In Business Growth | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/dentist-put-on-probation.html | Dentist Put on Probation | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/edward-kennedy-takes-first-steps.html | Edward Kennedy Takes First Steps | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/neutralists-gain-in-laos.html | Neutralists Gain in Laos | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/war-films-plans-stir-hollywood-producers-in-dispute-over-rights-to.html | WAR FILMS PLANS STIR HOLLYWOOD; Producers in Dispute Over Rights to a Battle | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/why-not-soap-flakes.html | Why Not Soap Flakes? | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/2-fishermen-lost-3-ships-overdue-off-nova-scotia.html | 2 Fishermen Lost, 3 Ships Overdue Off Nova Scotia | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/us-exports-in-october-rose-above-level-for-63.html | U.S. Exports in October Rose, Above Level for â€šÃ„Ã²63 | False | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/two-rescued-in-bering-strait.html | Two Rescued in Bering Strait | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/dr-donhauser-albany-surgeon.html | DR. DONHAUSER, ALBANY SURGEON | False | Special to The New York Times | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/nbc-schedules-new-youth-show-hullaballoo-to-fill-tuesday-hour-as.html | N.B.C. SCHEDULES NEW YOUTH SHOW; â€šÃ„Ã²Hullabalooâ€šÃ„Ã´ to Fill Tuesday Hour as â€šÃ„Ã²U.N.C.LE.â€šÃ„Ã´ Moves | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/queens-buildings-go-to-an-investor-cosmetics-concern-buys-site-for.html | QUEENS BUILDINGS GO TO AN INVESTOR; Cosmetics Concern Buys Site for Plant on L.I. | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/officer-is-promoted-by-seatrain-lines.html | Officer Is Promoted By Seatrain Lines | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/herbert-heart-68-engineer-lecturer.html | HERBERT HEART, 68, ENGINEER, LECTURER | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/edgar-r-holmes.html | EDGAR R. HOLMES | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/labors-task-in-britain.html | Labor's Task in Britain | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/may-stores-buys-block-of-its-preferred-stock.html | May Stores Buys Block Of Its Preferred Stock | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/lombardozzi-wins-delay-in-sentence-for-contempt.html | Lombardozzi Wins Delay In Sentence for Contempt | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/the-35000-goof.html | The $35,000 â€šÃ„Ã²Goofâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/two-die-as-truck-crashes.html | Two Die as Truck Crashes | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/elektra-in-concert-form-set-fay-the-philharmonic.html | â€šÃ„Ã²Elektraâ€šÃ„Ã´ in Concert Form, Set fay the Philharmonic | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/report-by-un-on-zambia-suggests-change-in-mines.html | Report by U.N. on Zambia Suggests Change in Mines | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/democrats-sweep-house-in-illinois-get-twothirds-of-seats-in-almost.html | DEMOCRATS SWEEP HOUSE IN ILLINOIS; Get Twoâ€šÃ„Ãªthirds of Seats in Almost Complete Tally | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mccone-awarded-hoover-medal.html | McCone Awarded Hoover Medal | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/store-and-jewel-supplier-fined-for-false-advertising.html | Store and Jewel Supplier Fined for False Advertising | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/korvette-opens-39th-store.html | Korvette Opens 39th Store | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/senator-smith-praises-the-squares.html | Senator Smith Praises the â€šÃ„Ã²Squaresâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/pentagon-assailed-by-education-group.html | PENTAGON ASSAILED BY EDUCATION GROUP | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mnamara-insists-on-yards-closing-repeats-stand-on-brooklyn-center.html | M'NAMARA INSISTS ON YARD'S CLOSING; Repeats Stand on Brooklyn Center at Meeting Hereâ€šÃ„Ã®Layoffs Scheduled | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/paper-challenges-fbi.html | Paper Challenges F.B.I. | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/navy-gains-final-of-ncaa-soccer-beats-st-louis-21army-bows-to.html | NAVY GAINS FINAL OF N.C.A.A. SOCCER; Beats St. Louis, 2â€šÃ„Ãª1â€šÃ„Ã®Army Bows to Michigan State | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/bank-heeds-plea-by-white-house-kills-rate-rise-first-national-of.html | BANK HEEDS PLEA BY WHITE HOUSE, KILLS RATE RISE; First National of Boston Cites â€šÃ„Ã²Political Pressuresâ€šÃ„Ã´ in Rescinding Action | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/swedish-six-beats-norway.html | Swedish Six Beats Norway | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/delaware-position-filled.html | Delaware Position Filled | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/william-f-salter-active-in-scarsdale-civic-affairs.html | William F. Salter, Active In Scarsdale Civic Affairs | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/hodges-suggests-200-mph-train-commerce-secretary-says-major-drive.html | HODGES SUGGESTS 200 M.P.H. TRAIN; Commerce Secretary Says Major Drive Is Needed to improve Railroads; SCORES STATE OF LINES; Cabinet Officer Also Sees Way to Wipe Out Deficit in Payments Balance | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/ghetto-problem-cited.html | â€šÃ„ÃºGhettoâ€šÃ„Ã´ Problem Cited | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/banda-denies-he-wants-to-be-dictator-of-malawi.html | Banda Denies He Wants To Be Dictator of Malawi | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/beame-asks-fair-to-pay-own-bills-scores-proposed-allotment-of.html | BEAME ASKS FAIR TO PAY OWN BILLS'; Scores Proposed Allotment of $270,000 by City to Use on Amphitheater | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/commodities-index-shows-02-decline.html | COMMODITIES INDEX SHOWS 0.2 DECLINE | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/goldmann-exhorts-erhard-on-statute.html | GOLDMANN EXHORTS ERHARD ON STATUTE | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/decline-is-found-in-antisemitism-racial-concept-discarded-in-us.html | DECLINE IS FOUND IN ANTIâ€šÃ„ÃªSEMITISM; Racial Concept Discarded in U.S., Survey Discloses | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/steel-union-asks-large-pay-rises-bargaining-plan-is-votedmore.html | STEEL UNION ASKS LARGE PAY RISES; Bargaining Plan Is Votedâ€šÃ„Ã®More Benefits Sought | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/sidelights-volume-in-stocks-sets-record.html | Sidelights; Volume in Stocks Sets Record | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/city-is-addingim-108-meter-maids-barnes-hails-corps-fantastic-work.html | City Is Addingim 108 Meter Maids; Barnes Hails Corpsâ€šÃ„Ã´ â€šÃ„ÃºFantasticâ€šÃ„Ã´ Work in Traffic Control | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/dr-frank-h-huber.html | DR. FRANK H. HUBER | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/frightened-loanshark-victims-describe-threats-and-bombing-fear-and.html | Frightened Loanâ€šÃ„ÃªShark Victims Describe Threats and Bombing; Fear and Force Are Used to Collect Usurious Rates, State Inquiry Hears | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/art-inspires-pins-of-sculptured-gold.html | Art Inspires Pins of Sculptured Gold | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/adenaaer-urges-nato-to-pick-us-secretary.html | Adenaaer Urges NATO To Pick U.S. Secretary | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/johnsons-california-edge-is-1292769-for-a-record.html | Johnson's California Edge Is 1,292,769 for a Record | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/four-soviet-writers-pay-a-call-on-pratt-editor-says-heroes-in.html | Four Soviet Writers Pay a Call on Pratt; Editor Says Heroes in Literary Works Have â€šÃ„ÃºGrown Upâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/man-in-the-news-new-political-power-john-raymond-jones.html | Man in the News; New Political Power; John Raymond Jones | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/toy-maker-takes-plant-in-jersey-sutton-to-leave-brooklynother-deals.html | TOY MAKER TAKES PLANT IN JERSEY; Sutton to Leave Brooklynâ€šÃ„Ã®Other Deals Listed | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/bridge-kehela-canadian-expert-makes-unmakable-game.html | Bridge: Kehela, Canadian Expert, Makes â€šÃ„ÃºUnmakableâ€šÃ„Ã´ Game | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/anne-obolensky-wed-to-p-a-p-osullivan.html | Anne Obolensky Wed To P. A. P. O'sullivan | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/pontiff-elevates-6-bishops-in-india-bombay-ceremony-follows-salute.html | PONTIFF ELEVATES 6 BISHOPS IN INDIA Bombay Ceremony Follows Salute to Many Faiths | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/spanish-shop-has-a-french-designer.html | Spanish Shop Has a French Designer | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/selling-of-stocks-is-sluggish-in-london-market-indexes-show-slim.html | Selling of Stocks Is Sluggish in London; MARKET INDEXES SHOW SLIM GAINS; Prices Continue to Weaken on Frankfurt Exchangeâ€šÃ„Ã®Paris List Steady | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/william-sullivan-sworn-in-as-the-us-envoy-to-laos.html | William Sullivan Sworn In As the U.S. Envoy to Laos | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/3-humanitarians-regeiye-awards-lane-bryant-gives-1000-to-2-women.html | 3 HUMANITARIANS REGEIYE AWARDS; Lane Bryant Gives $1,000 to 2 Women and Group | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-base-closings-and-peace.html | Letters to The Times; Base Closings and Peace | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/doyly-cartes-ruddigore-is-full-of-fun.html | D'Oyly Carte's â€šÃ„ÃºRuddigoreâ€šÃ„Ã´ Is Full of Fun | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/the-governors-responsibility.html | The Governor's Responsibility | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/child-to-mrs-davidson.html | Child to Mrs. Davidson | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/rule-on-pitchers-stays.html | Rule on Pitchers Stays | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/stravinsky-to-lead-a-benefit-concert.html | Stravinsky to Lead A Benefit Concert | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/judges-elect-research-chief.html | Judges Elect Research Chief | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/north-western-restores-stock-to-a-dividendpayment-basis.html | North Western Restores Stock To a Dividendâ€šÃ„ÃªPayment Basis | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/miss-cummings-engaged-to-wed-thomas-cochran-debutante-of-1959-will.html | Miss Cummings Engaged to Wed Thomas Cochran; Debutante of 1959 Will Be Bride of Harvard Business Graduate | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/harold-j-marshall-dead-at-59-led-westchester-national-bank.html | Harold J. Marshall Dead at 59; Led Westchester National Bank; President Stressed Modern Architecture in Expanding Number of Offices to 30 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/to-talk-again-tomorrowno-change-in-soviet-policy-is-disclosed.html | To Talk Again Tomorrowâ€šÃ„Ã®No Change in Soviet Policy Is Disclosed | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/latonia-track-cancels-races.html | Latonia Track Cancels Races | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/palmer-cards-66-as-us-and-south-africa-tie-for-cup-golf-lead.html | Palmer Cards 66 as U.S. and South Africa Tie for Cup Golf Lead; NICKLAUS GETS 72 IN OPENING ROUND; Team Leaders Tie at 138â€šÃ„Ã®Player, Hutchinson Shoot 69'sâ€šÃ„Ã®Eagle for Palmer | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-october-election-proposed.html | Letters to The Times; October Election Proposed | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/china-hbomb-in-5-years-seen.html | China Hâ€šÃ„Ãªbomb in 5 Years Seen | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/california-is-told-to-revamp-senate.html | CALIFORNIA IS TOLD TO REVAMP SENATE | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/talks-are-resumed-by-korea-and-japan.html | TALKS ARE RESUMED BY KOREA AND JAPAN | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-campaign-practice-upheld-advantages-seen-in.html | Letters to The Times; Campaign Practice Upheld; Advantages Seen in Candidatesâ€šÃ„Ã´ Relation to Voter | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/pleasure-boat-news-aluminum-boats-get-21gun-salute-at-luncheon-here.html | Pleasure Boat News; Aluminum Boats Get 21â€šÃ„ÃªGun Salute At Luncheon Here | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/bonds-prices-advance-in-response-to-johnsons-plea-to-banks-on.html | Bonds: Prices Advance in Response to Johnson's Plea to Banks on Interest Rates TRADERS SNAP UP LONG TREASURYS; Yields Pared by Switching From Shortâ€šÃ„ÃªTerm Issuesâ€šÃ„Ã®Corporates Strong | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/francis-g-fearon.html | FRANCIS G. FEARON | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mrs-morris-ernst-author-and-teacher.html | MRS. MORRIS ERNST, AUTHOR AND TEACHER | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/penske-leads-qualifiers.html | Penske Leads Qualifiers | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/manhattan-and-fordham-fives-win.html | Manhattan and Fordham Fives Win | False | By DEANE McGOWEN | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/amnesty-offered-to-sudan-rebels.html | AMNESTY OFFERED TO SUDAN REBELS | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/pope-celebrates-mass.html | Pope Celebrates Mass | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/georgia-negro-19-saved-from-death.html | Georgia Negro, 19, Saved From Death | False | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/court-rules-the-city-erred-in-leasing-a-park-for-golf.html | Court Rules the City Erred In Leasing a Park for Golf | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/zambia-is-111th-ilo-nation.html | Zambia Is 111th I.L.O. Nation | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mrs-wallace-married-to-byron-d-benson.html | Mrs. Wallace Married To Byron D. Benson | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/repairs-to-shalom-to-begin-wednesday.html | REPAIRS TO SHALOM TO BEGIN WEDNESDAY | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/advertising-more-tales-of-the-south-pacific.html | Advertising: More Tales of the South Pacific | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/susan-shinefield-betrothed.html | Susan Shinefield Betrothed | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/796-students-arrested-as-police-break-up-sitin-at-u-of-california.html | 796 Students Arrested as Police Break Up Sitâ€šÃ„Ãªin at U. of California | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/3-die-in-alpine-train-plunge.html | 3 Die in Alpine Train Plunge | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/british-pound-stages-recovery-canadian-dollar-loses-ground.html | British Pound Stages Recovery; Canadian Dollar Loses Ground | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-cartoon-not-antijewish.html | Letters to The Times; Cartoon Not Antiâ€šÃ„ÃªJewish | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/yale-receives-manuscript-containing-more-autograph.html | Yale Receives Manuscript Containing More Autograph | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/miller-drama-is-given-by-repertory-group.html | Miller Drama Is Given by Repertory Group | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/peking-minister-in-rangoon.html | Peking Minister in Rangoon | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/weeklong-slump-is-brought-to-halt-on-american-list.html | Weekâ€šÃ„ÃªLong Slump Is Brought to Halt On American List | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/sales-of-new-cars-register-a-decline.html | Sales of New Cars Register a Decline | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/loudspeaker-is-on-daily-in-all-china.html | LOUDSPEAKER IS ON DAILY IN ALL CHINA | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/2-hoffa-associates-acquitted-on-coast.html | 2 HOFFA ASSOCIATES ACQUITTED ON COAST | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/the-congo-rebels-witchcraft-and-bureaucracy-seized-papers-portray.html | The Congo Rebels: Witchcraft and Bureaucracy; Seized Papers Portray â€šÃ„Ã²Lionsâ€šÃ„Ã´ as an Unseasoned Army Dependent on Instinct | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/childrens-shows-at-y-for-holidays.html | Children's Shows At â€šÃ„Ã²Yâ€šÃ„Ã´ for Holidays | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/spain-asks-jail-terms-for-13.html | Spain Asks Jail Terms for 13 | False | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/stocks-edge-up-on-early-surge-almost-every-major-list-shows-more.html | STOCKS EDGE UP ON EARLY SURGE; Almost Every Major List Shows More Gains Than Dips as Trading Slows; VOLUME IS 4.25 MILLION; Average Climbs by 1.69 as 671 Issues Rise and 392 Show Losses for Day | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-told-to-disavow-huong.html | U.S. Told to Disavow Huong | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/room-air-freshener-is-used-with-vacuum.html | Room Air Freshener Is Used With Vacuum | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/text-of-popes-address-to-nonchristians-in-bombay.html | Text of Pope's Address to Nonâ€šÃ„ÃªChristians in Bombay | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/prored-charges-are-called-malicious-falsehoods-as-iowa-session-is.html | Proâ€šÃ„ÃªRed Charges Are Called â€šÃ„Ã²Malicious Falsehoodsâ€šÃ„Ã´ as Iowa Session Is Opened | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/otis-m-carrington.html | OTIS M. CARRINGTON | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/soviet-playwright-notes-differences-in-theater-us-is-for-actors-he.html | Soviet Playwright Notes Differences in Theater; U.S. Is for Actors, He Saysâ€šÃ„Ã®Praises New Miller Play and â€šÃ„Ã²Hello, Dolly!â€šÃ„Ã´ | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/clarke-of-australia-smashes-world-record-by-running-3-miles-in.html | Clarke of Australia Smashes World Record by Running 3 Miles in 13:07.6; HALBERG SECOND, 100 YARDS; Clark Takes Lead After 1Â¬Î© Miles and Runs Last Lap in 1:00.4â€šÃ„Ã®Snell Wins | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-would-widen-aid-for-sterling-presses-for-2-billion-loan-to.html | U.S. WOULD WIDEN AID FOR STERLING; Presses for $2 Billion Loan to Britain Over 7 Years in Addition to Recent Fund; LARGE RESERVE SOUGHT; Plan, Still in Talking Stage, Would Draw Its Money Mostly From Continent | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/army-beats-lehigh-6054-as-silliman-sparks-attack.html | Army Beats Lehigh, 60â€šÃ„Ãª54, As Silliman Sparks Attack | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/miss-leonie-work-engaged-to-marry.html | Miss Leonie Work Engaged to Marry | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-sends-saigon-new-proposals-taylor-returning-with-plan-for-better.html | U.S. SENDS SAIGON NEW PROPOSALS; Taylor Returning With Plan for Better Joint Effort | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/marshman-dies-of-burns-suffered-in-race-car-crash.html | Marshman Dies of Burns Suffered in Race Car Crash | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/marshall-h-covert-dies-at-75-was-times-flathush-reporter.html | Marshall H. Covert Dies at 75; Was Times Flathush Reporter | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/4-editors-resign-from-curtis-jobs-holiday-magazine-loses-its-top.html | 4 EDITORS RESIGN FROM CURTIS JOBS; Holiday Magazine Loses Its Top Members of Staff | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/reds-in-jakarta-raid-us-center-troops-and-police-battle-youth-mob.html | REDS IN JAKARTA RAID U.S. CENTER; Troops and Police Battle Youth Mob for an Hour | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/british-investigate-antique-dealer-ring.html | BRITISH INVESTIGATE ANTIQUE DEALER RING | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/city-holds-landmarks-bill-hearing.html | City Holds Landmarks Bill Hearing | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/75-students-will-test-classless-college-idea.html | 75 Students Will Test Classless College Idea | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-the-din-of-auto-horns.html | Letters to The Times; The Din of Auto Horns | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/nam-panel-puts-onus-on-industry-nlrb-chairman-asks-for-more.html | N.A.M. PANEL PUTS ONUS ON INDUSTRY; N.L.R.B. Chairman Asks for More Cooperation | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/controversial-flagstick-rule-may-be-voted-on-by-golfers.html | Controversial Flagstick Rule May Be Voted On by Golfers | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/nippon-electric-names-an-officer-as-president.html | Nippon Electric Names An Officer as President | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/paris-to-see-godard-film-after-change-in-the-title.html | Paris to See Godard Film After Change in the Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/sports-of-the-times-cloak-and-dagger-stuff.html | Sports of The Times; Cloak and Dagger Stuff | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/hancock-buys-french-horse.html | Hancock Buys French Horse | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/dismissal-denied-in-li-road-fraud-court-holds-westchester-ruling.html | DISMISSAL DENIED IN L.I. ROAD FRAUD; Court Holds Westchester Ruling Erred on Law | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mrs-samuel-mirsky.html | MRS. SAMUEL MIRSKY | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/a-trend-to-the-west-seen-in-election-of-californian.html | A Trend to the West Seen in Election of Californian | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mayor-offers-aid-to-youth-agency-cites-mfy-problems-but-gives.html | MAYOR OFFERS AID TO YOUTH AGENCY; Cites M.F.Y, â€šÃ„Ã²Problemsâ€šÃ„Ã´ but Gives Strong Support | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/court-disbars-lawyer.html | Court Disbars Lawyer | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/plan-for-coup-laid-to-5-thai-officers.html | PLAN FOR COUP LAID TO 5 THAI OFFICERS | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/commodities-soybean-futures-touch-contract-highs-but-then-fall-back.html | Commodities: Soybean Futures Touch Contract Highs but Then Fall Back at Close EXPORTS POSITION REMAINS STRONG; Potatoes Drop From Highs and End Day Mixed â€šÃ„Ã®Copper Trading Active | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/brazil-and-chile-to-get-us-loans-action-will-back-alliance-for.html | BRAZIL AND CHILE TO GET U.S. LOANS; Action Will Back Alliance for Progress Program | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/cuban-exiles-base-reported.html | Cuban Exiles' Base Reported | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/rca-board-sets-special-dividend-payments-to-total-25-cents.html | R.C.A BOARD SETS SPECIAL DIVIDEND; Payments to Total 25 Cents â€šÃ„Ã® Directors Also Vote 10% Stock Dividend | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/congo-expanding-mercenary-army-1oo-to-150-reported-hired3-belgian.html | CONGO EXPANDING MERCENARY ARMY; 1OO to 150 Reported Hiredâ€šÃ„Ã®3 Belgian Priestsand Nun Found Slain in Bunia | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/patrol-craft-given-to-turkey.html | Patrol Craft Given to Turkey | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/west-and-china-assailed-at-rally-in-kremlin-by-brezhnev-and-novotny.html | West and China Assailed at Rally in Kremlin by Brezhnev and Novotny | True | <b>By | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/new-chief-of-iba-emphasizes-wide-ties-with-sec.html | New Chief of I.B.A. Emphasizes Wide Ties With S.E.C. | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/li-school-funds-voted.html | L.I. School Funds Voted | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/traffic-deaths-rose-11-in-first-10-months-of-year.html | Traffic Deaths Rose 11 % In First 10 Months of Year | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/ford-fund-fights-capital-poyerty-31-million-grant-is-made-to.html | FORD FUND FIGHTS CAPITAL POYERTY $3.1 Million Grant is Made to Program in District | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/wilson-urges-13-labor-peerages-to-bolster-party.html | Wilson Urges 13 Labor Peerages to Bolster Party | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/underwriters-group-reelects.html | Underwriters Group Reâ€šÃ„Ãªelects | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/quake-jars-honolulu.html | Quake Jars Honolulu | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/books-of-the-times.html | Books of The Times | False | By ORVILLE PRESCOTT | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-baruch-proposes-rail-court.html | Letters to The Times; Baruch Proposes Rail Court | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/glennhorgan.html | Glennâ€šÃ„Ã®Horgan | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/odom-kempa-share-lead-at-218-in-lefthanders-golf.html | Odom, Kempa Share Lead At 218 in Leftâ€šÃ„ÃªHanders Golf | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/steinberg-leads-philharmonic-in-an-evening-full-of-novelties.html | Steinberg Leads Philharmonic In an Evening Full of Novelties | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/arctic-deposits-of-ore-confirmed-deposit-on-baffin-island-is-rich.html | ARCTIC DEPOSITS OF ORE CONFIRMED; Deposit on Baffin Island Is Rich in Content of Iron | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/wood-field-and-stream-audubon-head-takes-conservation-stand-kaibab.html | Wood, Field and Stream; Audubon Head Takes Conservation Stand Kaibab Squirrel Might Not Appreciate | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/catholics-fasting-reduced.html | Catholics' Fasting Reduced | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/cameraman-on-papal-trip-dies-of-accident-injuries.html | Cameraman on Papal Trip Dies of Accident Injuries | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/communists-blow-up-bus-in-burma-and-rob-26-dead.html | Communists Blow Up Bus In Burma and Rob 26 Dead | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/a-nato-atomic-plan-pressed-by-norstad.html | A NATO ATOMIC PLAN PRESSED BY NORSTAD | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-savings-bonds-show-holdings-rise.html | U.S. SAVINGS BONDS SHOW HOLDINGS RISE | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/phil-hill-drives-ferrari-in-drill-idle-ford-star-to-race-for-mecom.html | PHIL HILL DRIVES FERRARI IN DRILL; Idle Ford Star to Race for Mecom Team at Nassau | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/u-s-blames-both-syria-and-israel-for-nov-13-clash.html | U. S. Blames Both Syria and Israel for Nov. 13 Clash | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/floyd-m-a-31-yonkers-favorite-in-last-big-trot-of-year-tonight.html | Floyd M. a 3â€šÃ„Ãª1 Yonkers Favorite In Last Big Trot of Year Tonight | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-bids-thant-negotiate-solution-of-arrears-issue.html | US. Bids Thant Negotiate Solution of Arrears Issue | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/roger-gilman.html | ROGER GILMAN | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/new-lingerie-has-a-feeling-of-lightness.html | New Lingerie Has a Feeling Of Lightness | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/naacp-official-denies-charges-philadelphia-chief-heard-here-on-fund.html | N.A.A.C.P. OFFICIAL DENIES CHARGES; Philadelphia Chief Heard Here on Fund Accusation | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/dark-king-880-aqueduct-victor-hes-a-gem-next-in-milefavored-reely.html | DARK KING, $8.80, AQUEDUCT VICTOR; He's a Gem Next in Mileâ€šÃ„Ã®Favored Reely Beeg 5th | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/letters-to-the-times-toward-a-free-vietnam-appeal-to-hope-for.html | Letters to The Times; Toward a Free Vietnam; Appeal to Hope for Independence Urged by Former Official | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/playwright-views-work-in-progress.html | Playwright Views WorK in Progress | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/benefit-set-in-new-canaan.html | Benefit Set in New Canaan | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/brazilian-designer-shows-styles-here.html | Brazilian Designer Shows Styles Here | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/katzenbach-decries-rancor-in-debates-on-the-law.html | Katzenbach Decries Rancor in Debates on the Law | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/zaretzki-attacked-on-fractional-vote.html | ZARETZKI ATTACKED ON FRACTIONAL VOTE | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/rusco-industries-acquires-manufacturer-in-california.html | Rusco Industries Acquires Manufacturer in California | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/snow-falls-in-europe.html | Snow Falls in Europe | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/the-quest-for-stability.html | The Quest for Stability | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/rights-aide-beaten-at-mississippi-poll-during-farm-vote.html | Rights Aide Beaten At Mississippi Poll During Farm Vote | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/planning-consultants-merge.html | Planning Consultants Merge | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/gala-at-the-plaza-on-dec-19-to-aid-bronx-institute-shield-of-david.html | Gala at the Plaza On Dec. 19 to Aid Bronx Institute; Shield of David Agency to Honor Bud Lipman at Dinner Dance | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/usury-is-common-in-garment-area-distressed-businesses-are-ripe-for.html | USURY IS COMMON IN GARMENT AREA; Distressed Businesses Are Ripe for Loan Sharks | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/soviet-said-to-get-rebuff-by-peking-on-bid-for-talk.html | Soviet Said to Get Rebuff by Peking on Bid for Talk | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/prize-steer-sold-for-17850.html | Prize Steer Sold for $17,850 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/archives/princeton-six-turns-back-middlebury-in-overtime-43.html | Princeton Six Turns Back Middlebury in Overtime, 4â€šÃ„Ãª3 | False | Special to The New York Times | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/agency-backed-in-data-dispute-court-rules-the-conferences-must.html | AGENCY BACKED IN DATA DISPUTE; Court Rules the Conferences Must Produce Documents | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/2-small-growths-taken-from-johnsons-right-hand.html | 2 Small Growths Taken From Johnson's Right Hand | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/4-goals-in-10-minutes.html | 4 Goals in 10 Minutes | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/bears-sign-butkus-illinois-center.html | Bears Sign Butkus, Illinois Center | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/rail-line-bolsters-hopes-in-timmins.html | Rail Line Bolsters Hopes in Timmins | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/peter-hall-seeks-divorce.html | Peter Hall Seeks Divorce | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/capt-william-hall-servedwtwowars.html | CAPT. WILLIAM HALL; SERVEDWTWOWARS | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/india-holding-extremists-despite-appeal-by-pope.html | India Holding Extremists Despite Appeal by Pope | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/3-britons-cleared-police-are-scored.html | 3 BRITONS CLEARED; POLICE ARE SCORED | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mouse-leukemia-foughtbyayirus-scientists-say-finding-may-give-new.html | MOUSE LEUKEMIA FOUGHTBYAYIRUS; Scientists Say Finding May Give New Cancer Clue | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/a-medal-of-honor-is-won-in-vietnam.html | A Medal of Honor Is Won in Vietnam | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/tate-named-top-coach.html | Tate Named Top Coach | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/democrats-name-jones-a-negro-manhattan-chief-harlem-councilman-is.html | DEMOCRATS NAME JONES, A NEGRO, MANHATTAN CHIEF Harlem Councilman Is First of His Race to Be Picked as Leader for County; HE IS MAYOR'S CHOICE; As Successor to Costikyan, He Will Seek Agreement With Powell Today | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mercedes-rents-east-side-space-gets-35000-feet-in-former-united.html | MERCEDES RENTS EAST SIDE SPACE; Gets 35,000 Feet in Former United Parcel Building | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-soft-coal-output-rises.html | U.S. Soft Coal Output Rises | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/geoffrey-stengel-jr-to-wed-alice-l-taylor-next-june.html | Geoffrey Stengel Jr. to Wed Alice L. Taylor Next June | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/johnson-is-firm-on-us-intention-to-form-afleet-says-those-who-are.html | JOHNSON IS FIRM ON U.S. INTENTION TO FORM Aâ€šÃ„ÃªFLEET; Says Those Who Are Ready Must Go Forward, With â€šÃ„Ã²Respectâ€šÃ„Ã´for Dissidents; DENIES A CRISIS IN NATO; Tells 5,000 at Georgetown Convocation That Changes Are Always Difficult | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/650000-students-to-take-tests-for-college-tomorrow.html | 650,000 Students to Take Tests for College Tomorrow | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/suit-withdrawn-by-mates-union-meany-forces-dropping-of-old.html | SUIT WITHDRAWN BY MATESâ€šÃ„Ã´ UNION; Meany Forces Dropping of Old Jurisdictional Feud | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/computer-seen-as-boon-to-negro.html | Computer Seen as Boon to Negro | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/kinney-acquires-funeral-homes-buys-walter-b-cooke-inc-through-stock.html | KINNEY ACQUIRES FUNERAL HOMES; Buys Walter B. Cooke, Inc., Through Stock Tenders | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/mets-name-kerby-farrell.html | Mets Name Kerby Farrell | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/bankrate-developments-recall-steelprice-confrontation-in-62.html | Bankâ€šÃ„ÃªRate Developments Recall Steelâ€šÃ„ÃªPrice Confrontation in â€šÃ„Ã´62 | False | By DOUGLAS W. CRAY | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/japan-will-honor-lemay-bomber-chief.html | JAPAN WILL HONOR LEMAY, BOMBER CHIEF | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/fatty-hamburg-steak-on-rise-city-finds.html | Fatty Hamburg Steak On Rise, City Finds | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/navy-jet-crashes-near-school.html | Navy Jet Crashes Near School | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/brewer-planning-to-split-stock-21-anheuserbusch-holders-to-vote-on.html | BREWER PLANNING TO SPLIT STOCK 2â€šÃ„Ãª1; Anheuserâ€šÃ„ÃªBusch Holders to Vote on Move April 28 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/aec-to-honor-atom-aide.html | A.E.C, to Honor Atom Aide | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/susan-mimi-haspel-a-prospective-bride.html | Susan Mimi Haspel A Prospective Bride | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/reserve-has-poured-11-billion-into-banking-system-in-a-week.html | Reserve Has Poured $1.1 Billion Into Banking System in a Week | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/64-win-court-test-in-school-arrest-queens-ruling-is-hailed-by.html | 64 WIN COURT TEST IN SCHOOL ARREST; Queens Ruling Is Hailed by Parents and Taxpayers | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/hearing-delayed-on-tv-franchises-proceedings-on-community-antenna.html | HEARING DELAYED ON TV FRANCHISES; Proceedings on Community Antenna Off Till Jan, 14 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 0001-01-01 | https://www.nytimes.com/1964/12/04/sydney-bale-of-wool-sells-at-record-16-81.html | Sydney Bale of Wool Sells at Record $16.81 | False | Special to The New York Times | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/shastri-in-britain-for-fourday-visit.html | SHASTRI IN BRITAIN FOR FOURâ€šÃ„ÃªDAY VISIT | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/conductors-find-a-contest-cares-young-aspirants-pampered-in.html | CONDUCTORS FIND A CONTEST CARES; Young Aspirants Pampered in Mitropoulos Competition | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/canadiens-down-maple-leafs-42-montreal-ties-losers-for-2dwings-top.html | CANADIENS DOWN MAPLE LEAFS, 4â€šÃ„Ãº2; Montreal Ties Losers for 2dâ€šÃ„Ã®Wings Top Bruins, 4â€šÃ„Ãº2 | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/bank-clearings-show-gain.html | Bank Clearings Show Gain | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/brief-strikes-in-argentina.html | Brief Strikes in Argentina | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/person-balked-is-back-in-spain-flies-from-riomadrid-to-decide-if-he.html | PERSON, BALKED, IS BACK IN SPAIN; Flies From Rioâ€šÃ„Ã®Madrid to Decide if He Can Stay | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/henry-frost-lawyer-77-had-practiced-in-vienna.html | Henry Frost, Lawyer, 77, Had Practiced in Vienna | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-grand-jury-questions-3-in-gem-theft-at-museum.html | U.S. Grand Jury Questions 3 in Gem Theft at Museum | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/directors-sign-contract-with-filmtv-producers.html | Directors Sign Contract With Filmâ€šÃ„ÃºTV Producers | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/an-evidence-rule-widened-in-state-proof-obtained-illegally-by.html | AN EVIDENCE RULE WIDENED IN STATE Proof Obtained Illegally by Private Citizen Upheld | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/steel-output-sets-record.html | Steel Output Sets Record | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/democrats-split-oyer-leadership-wagner-a-factor-in-battle-for.html | DEMOCRATS SPLIT OYER LEADERSHIP; Wagner a Factor in Battle for Legislative Posts | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/roger-bissiere-78-artist-won-sight-after-blindness.html | Roger Bissiere, 78, Artist Won Sight After Blindness | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/ball-returns-from-europe.html | Ball Returns from Europe | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/african-states-disagree.html | African States Disagree | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/appellate-division-upholds-mrs-lerners-right-to-son.html | Appellate Division Upholds Mrs. Lerner's Right to Son | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/haifa-surcharge-postponed.html | Haifa Surcharge Postponed | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-04 | 1964-12-04 | https://www.nytimes.com/1964/12/04/archives/us-rests-its-case-over-postal-thefts.html | U.S. RESTS ITS CASE OVER POSTAL THEFTS | True | | 1992-09-23 | RE0000593162 | B00000153663 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cuba-flounders-on.html | Cuba Flounders On | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/misses-moffitt-ebbern-win-victorian-doubles-match.html | Misses Moffitt, Ebbern Win Victorian Doubles Match | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/seaway-freeze-is-near.html | Seaway Freeze Is Near | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/british-and-canadian-currency-shows-decline-in-trading-here.html | British and Canadian Currency Shows Decline in Trading Here | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/marie-rockwell-vassar-alumna-is-married-here-a-real-estate-aide-in.html | Marie Rockwell, Vassar Alumna, Is Married Here; A Real Estate Aide in Paris Is Married to Evan G. Galbraith | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/dr-edwin-b-bartram.html | DR. EDWIN B. BARTRAM | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/financial-officer-is-named-by-fair-retired-chase-manhattan-aide-to.html | FINANCIAL OFFICER IS NAMED BY FAIR Retired Chase Manhattan Aide to Be Consultant | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/seton-hall-routs-loyola.html | Seton Hall Routs Loyola | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/loan-to-latins-is-set.html | Loan to Latins Is Set | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/powell-promises-support-to-jones-as-feud-is-ended-new-county-leader.html | POWELL PROMISES SUPPORT TO JONES AS FEUD IS ENDED; New County Leader Goes to Washington for Parleyâ€šÃ„Ã®Will Aid Wagner | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mrs-abraham-rosen.html | MRS. ABRAHAM ROSEN | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/miss-maclaine-in-london.html | Miss MacLaine in London | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/tammanys-new-leader.html | Tammany's New Leader | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cuban-desertions-reported.html | Cuban Desertions Reported | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/vice-president-named-by-international-latex.html | Vice President Named By International Latex | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/peking-rules-out-un-compromise-bars-tie-until-all-agencies-expel.html | PEKING RULES OUT U.N. COMPROMISE; Bars Tie Until All Agencies Expel Nationalists | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/consumer-credit-rose-in-october-but-rate-showed-declineslowdown-is.html | CONSUMER CREDIT ROSE IN OCTOBER; But Rate Showed Declineâ€šÃ„Ã®Slowdown Is Linked to a Shortage of Cars | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/christmas-yields-odd-crop-of-trees-one-in-village-reacts-to-sirens.html | CHRISTMAS YIELDS ODD CROP OF TREES; One, in â€šÃ„Ã²Village,â€šÃ„Ã´ Reacts to Sirens and Music | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/payment-by-us-in-death-of-boy-assailed-in-manila.html | Payment by U.S. in Death Of Boy Assailed in Manila | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/3day-wilson-talks-set-in-washington.html | 3-DAY WILSON TALKS SET IN WASHINGTON | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/majors-official-vote-restores-commissioners-broad-powers.html | Majors' Official Vote Restores Commissioner's Broad Powers | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/military-chiefs-back-saigon-rule-aim-for-stability-hold-civilian.html | MILITARY CHIEFS BACK SAIGON RULE; AIM FOR STABILITY; Hold Civilian Regime Must Be Free of Pressures so It Can Fight the Reds; URGE ORDER AND UNITY; Support for Premier Huong Is Formally Proclaimed After 2-Day Meeting | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/huarte-butkus-named-allamericans.html | Huarte, Butkus Named Allâ€šÃ„ÃºAmericans | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/first-lady-ignored-at-theaterbriefly.html | First Lady Ignored At Theaterâ€šÃ„Ã®Briefly | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/pope-paul-urges-end-of-arms-rage-starts-back-from-bombayhe-pleads.html | POPE PAUL URGES END OF ARMS RAGE; Starts Back From Bombayâ€šÃ‚Â®He Pleads for Diversion of Energies to Aid Poor | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/tb-report-to-mayor-urges-expanded-xray-programs.html | TB Report to Mayor Urges Expanded Xâ€šÃ‚ÂªRay Programs | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/traffic-increase-on-missouri-seen-26millionton-figure-for-barges-in.html | TRAFFIC INCREASE ON MISSOURI SEEN; 2.6â€šÃ‚ÂªMillionâ€šÃ‚ÂªTon Figure for Barges in '64 Predicted | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/bridge-texas-team-sets-71-mark-to-win-dallas-open-event.html | Bridge: Texas Team Sets 71% Mark To Win Dallas Open Event | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/duncan-resigns-as-coach.html | Duncan Resigns as Coach | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/williams-confers-in-britain.html | Williams Confers in Britain | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/6-sentences-end-united-dye-case-fines-totaling-90000-are-imposed-in.html | 6 SENTENCES END UNITED DYE CASE; Fines Totaling $90,000 Are Imposed in Stock Fraud | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/stocks-manage-a-slight-advance-uncertainty-still-pervades-market-at.html | STOCKS MANAGE A SLIGHT ADVANCE; Uncertainty Still Pervades Market Atmosphere â€šÃ‚Â® Volume at 4.34 Million; R.C.A. DRAWS ATTENTION; Issue Climbs 1 3/4, to 37, and Heads Active Listâ€šÃ‚Â® Times Average Dips | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/ogden-d-gensemer-56-former-mayor-of-summit.html | Ogden D. Gensemer, 56, Former Mayor of Summit | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/faultless-light-first-at-pimlico-beats-coppahaunk-by-head-in.html | FAULTLESS LIGHT FIRST AT PIMLICO; Beats Coppahaunk by Head in Stretch Dual in Fog | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/missing-british-ship-turns-up.html | Missing British Ship Turns Up | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/2-brazilian-aides-assailed-by-lacerda-on-port-plans.html | 2 Brazilian Aides Assailed By Lacerda on Port Plans | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/soybean-prices-also-set-record-wheat-and-corn-gain-while-oats-and.html | SOYBEAN PRICES ALSO SET RECORD; Wheat and Corn Gain While Oats and Rye Are Mixed â€šÃ‚Â® Sugar and Tin Dip | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-for-ending-war-in-vietnam-us-withdrawal-urged.html | Letters to The Times; For Ending War in Vietnam; U.S. Withdrawal Urged to Spark Opposition Against China | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/dr-king-says-he-needs-a-long-period-of-rest.html | Dr. King Says He Needs â€šÃ‚Â²A Long Period of Restâ€šÃ‚Â´ | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/29-students-seized-in-lisbon.html | 29 Students Seized in Lisbon | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/foreign-affairs-a-free-hand-and-flexible-response.html | Foreign Affairs A Free Hand and Flexible Response | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cambodians-arrive-for-talks.html | Cambodians Arrive for Talks | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/a-retired-policeman-divorced-35-years-pickets-alimony-jail.html | A Retired Policeman Divorced 35 Years Pickets Alimony Jail | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/congo-files-tell-of-rebels-woes-lofty-mottoes-of-leaders-failed-to.html | CONGO FILES TELL OF REBELS' WOES; Lofty Mottoes of Leaders Failed to Halt Anarchy | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-south-african-extremists-role-of-broederbond.html | Letters to The Times; South African Extremists; Role of â€šÃ‚Â²Broederbondâ€šÃ‚Â´ in Aiding White Domination Noted | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/barbarianism-at-work.html | Barbarianism at Work | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/wholesale-prices-show-a-slight-drop.html | WHOLESALE PRICES SHOW A SLIGHT DROP | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/herbert-lnichols-chairman-of-texas-utility-dies-at-78.html | Herbert L.Nichols, Chairman of Texas Utility, Dies at 78 | False | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/snow-puts-off-soccer-match.html | Snow Puts Off Soccer Match | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/round-toes-have-appeal-for-all-ages.html | Round Toes Have Appeal For All Ages | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/citys-smut-drive-will-try-suasion-mayors-citizens-group-to-avoid.html | CITY'S SMUT DRIVE WILL TRY SUASION; Mayor's Citizens Group to Avoid Crackdownson Books and Magazines COURTS TO BE A TARGET; Committee Makeâ€šÃ‚ÂªUp Held to Reflect Morality of the Whole Community | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/australia-shows-trade-gap.html | Australia Shows Trade Gap | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/what-melts-leaves-no-debris-and-can-be-shot-at-ice-target.html | What Melts, Leaves No Debris, And Can Be Shot at? Ice Target | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/approval-won-hy-rko-general-for-purchase-of-frontier-lines.html | Approval Won hy RKO General For Purchase of Frontier Lines | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/violence-disrupts-parliament.html | Violence Disrupts Parliament | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/man-in-the-news-gman-with-a-smile.html | Man in the News; Gâ€šÃ‚ÂªMan With a Smile | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/japanese-in-un-scores-china-for-defiance-on-nuclear-tests.html | Japanese, in U.N., Scores China For Defiance on Nuclear Tests | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/floyd-m-scores-in-yonkers-trot-spill-mars-final-of-25000-rodney.html | FLOYD M. SCORES IN YONKERS TROT; Spill Mars Final of $25,000 Rodney Fall Festival | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/10-fliers-safe-in-plane-fire.html | 10 Fliers Safe in Plane Fire | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/railroad-talks-facing-collapse-unions-ready-to-end-them-unless-pact.html | RAILROAD TALKS FACING COLLAPSE; Unions Ready to End Them Unless Pact Seems Near | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/ship-builders-warn-of-japans-rivalry.html | SHIP BUILDERS WARN OF JAPAN'S RIVALRY | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/miss-alice-r-hildreth-engaged-to-wed-stuart-goldman-an-aide-of.html | Miss Alice R. Hildreth Engaged to Wed Stuart Goldman; An Aide of Guggenheim Museum Fiancee of a Lawyer Here | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/fbi-investigates-killing-of-a-negro-man-by-deputy.html | F.B.I. Investigates Killing Of a Negro Man by Deputy | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mrs-alice-armitage.html | MRS. ALICE ARMITAGE | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/sewer-foes-lose-2-rockland-suits-orangetown-case-dismissedappeals.html | SEWER FOES LOSE 2 ROCKLAND SUITS; Orangetown Case Dismissedâ€šÃ„Ã®Appeals Court Refuses to Hear Citizen Plea; NEW ATTEMPT PLANNED; Declaratory Judgment Will Be Requested to Block Construction of Line | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-not-for-city-payroll-tax.html | Letters to The Times; Not for City Payroll Tax | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/sheriff-and-deputy-arrested-on-return-from-whisky-raid.html | Sheriff and Deputy Arrested on Return From â€šÃ„Ã²Whisky Raidâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/frances-reserves-rise.html | France's Reserves Rise | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cliburn-soloist-with-leinsdorf-pianist-plays-liszt-works-in-boston.html | CLIBURN SOLOIST WITH LEINSDORF; Pianist Plays Liszt Works in Boston Symphony Concert | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/the-talk-of-haiti-haitian-mysteries-dangerous-indiscretion-is-the.html | The Talk of Haiti Haitian Mysteries Dangerous Indiscretion Is the Rule Amid Suffocating Lack of Information | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/banda-greeted-in-washington.html | Banda Greeted in Washington | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/the-ballet-kirov-is-back-russian-dancers-ending-us-tour-open.html | The Ballet Kirov Is Back; Russian Dancers, Ending U.S. Tour, Open Performances at Madison Sq. Garden | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/state-launching-districting-study-governor-names-panel-to-weigh.html | STATE LAUNCHING DISTRICTING STUDY; Governor Names Panel to Weigh Local Effects | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/us-information-aide-resigns.html | U.S. Information Aide Resigns | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/ore-ship-on-okinawa-reef-is-declared-a-total-loss.html | Ore Ship, on Okinawa Reef, Is Declared a Total Loss | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/us-experts-study-15ton-soviet-tank.html | U.S. EXPERTS STUDY 15â€šÃ„Ã¬TON SOVIET TANK | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/paper-is-enjoined-on-police-record-2-gamblers-say-publication-would.html | PAPER IS ENJOINED ON POLICE RECORD; 2 Gamblers Say Publication Would Bar Fair Trial | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/church-group-maps-attack-on-poverty.html | CHURCH GROUP MAPS ATTACK ON POVERTY | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/charles-benter-navy-bandsman-first-musician-to-become-an-officer.html | CHARLES BENTER, NAVY BANDSMAN; First Musician to Become an Officer Dies at 77 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/thant-hospitalized-for-full-checkup-ulcer-is-suspected.html | Thant Hospitalized For Full Checkâ€šÃ„Ã¬Up; Ulcer Is Suspected | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/buenos-aires-police-rout-peronist-mob.html | BUENOS AIRES POLICE ROUT PERONIST MOB | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/taped-statement-at-issue-in-trial-us-seeks-to-use-alleged.html | TAPED STATEMENT AT ISSUE IN TRIAL; U.S. Seeks to Use Alleged Confession in Postal Case | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/wide-area-swept-by-rain-and-snow-chicago-cloggeddrought-in-east.html | WIDE AREA SWEPT BY RAIN AND SNOW; Chicago Cloggedâ€šÃ„Ã®Drought in East Believed Eased | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/orbital-shot-delayed.html | Orbital Shot Delayed | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/most-tied-to-klan.html | MOST TIED TO KLAN | False | By JOHN HERBERS; Special to The New York Times | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/nam-told-industry-needs-more-positive-image-chrysler-president.html | N.A.M. Told Industry Needs More Positive Image; Chrysler President Deplores Footâ€šÃ„Ã¬Dragging Tendency | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/british-face-stern-tests-in-lifting-sales-abroad-manufacturing.html | British Face Stern Tests in Lifting Sales Abroad Manufacturing Towns Geared to Domestic Production | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/sato-to-visit-washington.html | Sato to Visit Washington | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/governors-are-split-on-burch-showdown.html | Governors Are Split On Burch Showdown | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/india-tightens-control-over-state-of-kashmir-reveals-plan-to-seize.html | India Tightens Control Over State of Kashmir; Reveals Plan to Seize Rule If Regime Failsâ€šÃ„Ã®Tie Held â€šÃ„Ã²Irrevocableâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/jones-to-help-wagner.html | Jones to Help Wagner | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/bankrate-views-fan-controversy-hauge-decries-great-deal-of-talk.html | BANKâ€šÃ„Ã¬RATE VIEWS FAN CONTROVERSY; Hauge Decries â€šÃ„Ã²Great Deal of Talkâ€šÃ„Ã´ About Prime Fee in a Gibe at President; BANKERS HEAR WARNING; Virginia Senator Bids They Step Up Political Roleâ€šÃ„Ã®3 Banks Firm on Rise | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/vasily-popov-dead-soviet-economist-61.html | VASILY POPOV DEAD: SOVIET ECONOMIST, 61 | False | Special to The New York Times | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/bonn-opposes-move-by-un-on-partition.html | BONN OPPOSES MOVE BY U.N. ON PARTITION | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/rights-leaders-hail-the-arrests-but-voice-doubt-on-convictions.html | Rights Leaders Hail the Arrests But Voice Doubt on Convictions | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/canadian-loans-in-the-us-drop.html | CANADIAN LOANS IN THE U.S. DROP | False | Special to The New York Times | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/maryland-state-defeats-hofstra-flying-dutchmen-set-back-in-opening.html | MARYLAND STATE DEFEATS HOFSTRA; Flying Dutchmen Set Back in Opening Game, 86â€šÃ„Ã¬78 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/powell-rebuffed-in-court-fight-here.html | Powell Rebuffed in Court Fight Here | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/rusk-sees-foreign-chiefs.html | Rusk Sees Foreign Chiefs | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/donald-j-pressman.html | DONALD J. PRESSMAN | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/czech-skaters-top-sweden.html | Czech Skaters Top Sweden | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/venue-change-unlikely.html | Venue Change Unlikely | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/naval-stores.html | NAVAL STORES | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/5-at-waldemar-silent-at-inquiry-molomut-and-others-on-staff-refuse.html | 5 AT WALDEMAR SILENT AT INQUIRY Molomut and Others on Staff Refuse to Waive Immunity | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/2d-pennant-voted-by-a-jersey-town-liberty-and-justice-to-fly-with.html | 2D PENNANT VOTED BY A JERSEY TOWN; â€šÃ„Ã²Liberty and Justiceâ€šÃ„Ã´ to Fly With â€šÃ„Ã²Under Godâ€šÃ„Ã´ Flag | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/alexander-gdimperio.html | ALEXANDER G.Dâ€šÃ„Ã´IMPERIO | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/john-j-floherty-author-87-dies-man-with-many-interests-wrote-books.html | JOHN J. FLOHERTY, AUTHOR, 87, DIES; Man With Many Interests Wrote Books for Youth | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/waterfront-drift.html | Waterfront Drift | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/goldmanns-talks-in-bonn-at-crisis.html | GOLDMANN's TALKS IN BONN AT â€šÃ„Ã²CRISISâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mississippi-seats-under-challenge-freedom-party-says-negro-voters.html | MISSISSIPPI SEATS UNDER CHALLENGE; Freedom Party Says Negro Voters Were Denied Rights | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/penske-triumphs-in-bahamas-race-beats-foyt-by-3-seconds-in.html | PENSKE TRIUMPHS IN BAHAMAS RACE; Beats Foyt by 3 Seconds in Governor's Cup Event | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/belgians-are-puzzled.html | Belgians Are Puzzled | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/bullets-beat-hawks-108106.html | Bullets Beat Hawks, 108â€šÃ„Ãª106 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/manhattan-five-off-to-fast-start-eight-returning-letter-men-form.html | MANHATTAN FIVE OFF TO FAST START; Eight Returning Letter Men Form Nucleus of Squad | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mariner-to-alter-its-course-today.html | MARINER TO ALTER ITS COURSE TODAY | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/guianese-opposition-says-cuba-interferes-in-election.html | Guianese Opposition Says Cuba Interferes in Election | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/600-more-whites-rescued-in-congo.html | 600 MORE WHITES RESCUED IN CONGO | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cambodia-backs-peking-at-un.html | Cambodia Backs Peking at U.N. | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/coast-line-loses-rerouting-plea-examiner-rejects-proposal-for.html | COAST LINE LOSES REROUTING PLEA; Examiner Rejects Proposal for Mobile Service | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/sidelights-world-inflation-under-review.html | Sidelights; World Inflation Under Review | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/colin-webster-innes.html | COLIN WEBSTER INNES | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/zoo-surplus-stimulates-interest-of-kennedys.html | Zoo Surplus Stimulates Interest of Kennedys | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/dallas-diner-finds-touch-of-glamour.html | Dallas Diner Finds Touch Of Glamour | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cargo-diverted-from-marlin-line-bankruptcy-action-forces-rerouting.html | CARGO DIVERTED FROM MARLIN LINE; Bankruptcy Action Forces Rerouting by Shippers | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-composition-of-gop-vote.html | Letters to The Times; Composition of G.O.P. Vote | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/buyers-hesitate-in-rate-anxiety-foreign-exchange-concern-still.html | BUYERS HESITATE IN RATE ANXIETY; Foreign Exchange Concern Still Lingers â€šÃ„Ã® Prices Manage Gain in Paris | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/seminary-gains-african-records-works-of-jews-forced-from.html | SEMINARY GAINS AFRICAN RECORDS; Works of Jews Forced From 15thâ€šÃ„Ãªcentury Spain Bought | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/odom-posts-291-to-take-lefthanders-golf-by-4-shots.html | Odom Posts 291 to Take Leftâ€šÃ„ÃªHanders Golf by 4 Shots | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/hoover-69-feels-fit-to-continue-in-fbi-post-he-says-he-has-no-wish.html | Hoover, 69, Feels Fit to Continue in F.B.I. Post; He Says He Has No Wish to Retireâ€šÃ„Ã®Defends Bureau on Rights and Assassination | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/families-of-victims-voice-mixed-views-on-arrests-by-fbi.html | Families of Victims Voice Mixed Views On Arrests by F.B.I. | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/allotey-outpoints-perez.html | Allotey Outpoints Perez | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/30-hurt-mostly-children-as-2-virginia-buses-collide.html | 30 Hurt, Mostly Children, As 2 Virginia Buses Collide | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/jewishcatholic-research-center-set-up-in-rome.html | Jewishâ€šÃ„ÃªCatholic Research Center Set Up in Rome | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/casualties-in-november.html | Casualties in November | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mrs-dorothy-baseler.html | MRS. DOROTHY BASELER | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/retail-sales-in-us-register-a-2-drop.html | RETAIL SALES IN U.S. REGISTER A 2% DROP | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/oli-cuts-prices-for-2-chemicals-reductions-apply-only-to-pulp-and.html | OLI CUTS PRICES FOR 2 CHEMICALS; Reductions Apply Only to Pulp and Paper Makers | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/bonn-and-seoul-sign-pacts-for-aid-to-south-koreans.html | Bonn and Seoul Sign Pacts For Aid to South Koreans | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/recital-by-valletti-covers-broad-range.html | RECITAL BY VALLETTI COVERS BROAD RANGE | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/waterways-parley-slated.html | Waterways Parley Slated | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/books-of-the-times.html | Books of The Times | False | By CHARLES POORE | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/new-chief-is-elected-by-marquardt-corp.html | New Chief Is Elected By Marquardt Corp. | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/bing-attack-airs-dispute-on-theater-of-lincoln-center.html | Bing Attack Airs Dispute on Theater Of Lincoln Center | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/unemployment-rate-down-for-november.html | Unemployment Rate Down for November | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-menace-of-slow-driving.html | Letters to The Times; Menace of Slow Driving | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/racing-driver-dies-of-burns.html | Racing Driver Dies of Burns | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/rebels-in-guinea-kill-10.html | Rebels in Guinea Kill 10 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/anniemay-de-bresson-bride-of-hayne-e-leland-in-paris.html | Annieâ€šÃ„Ãªmay de Bresson Bride Of Hayne E. Leland in Paris | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/housing-scarcity-is-major-grievance-of-japanese.html | Housing Scarcity Is Major Grievance of Japanese | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/gallery-has-prints-oils-and-drawings.html | Gallery Has Prints, Oils and Drawings | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/new-ploy-works-for-pro-elevens-handholders-used-to-help-coddle-top.html | NEW PLOY WORKS FOR PRO ELEVENS; â€šÃ„Ã²Handâ€šÃ„Ãªholdersâ€šÃ„Ã´ Used to Help Coddle Top Draft Choices | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/clayliston-title-bout-rescheduled-for-april-19.html | Clayâ€šÃ„ÃªListon Title Bout Rescheduled for April 19 | False | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/robert-h-hirst-fiance-of-miss-avis-norgren.html | Robert H. Hirst Fiance Of Miss Avis Norgren | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/tshombe-decrees-government-owns-congo-mine-rights.html | Tshombe Decrees Government Owns Congo Mine Rights | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/baker-case-bill-was-voted-in-61-5000-fee-was-linked-to-ocean.html | BAKER CASE BILL WAS VOTED IN '61; $5,000 Fee Was Linked to Ocean Freight Measure | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/security-men-worried.html | Security Men Worried | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/commons-urged-to-ban-hangings-bill-to-end-death-penalty-in-murder.html | COMMONS URGED TO BAN HANGINGS Bill to End Death Penalty in Murder Expected to Pass | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/german-reds-end-china-debate.html | German Reds End China Debate | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/yugoslav-party-meets-monday.html | Yugoslav Party Meets Monday | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/two-debentures-set-for-tuesday-no-major-corporate-issues-are-slated.html | TWO DEBENTURES SET FOR TUESDAY; No Major Corporate Issues Are Slated to Be Auctioned Before January, 1965 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/night-escort-set-up-for-women-at-un.html | Night Escort Set Up For Women at U.N. | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/son-would-replace-slain-missionary.html | SON WOULD REPLACE SLAIN MISSIONARY | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cambodians-in-new-delhi-2-days-before-us-talks.html | Cambodians in New Delhi, 2 Days Before U.S. Talks | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/new-subway-spur-is-due-for-completion-in-1967.html | New Subway Spur Is Due For Completion in 1967 | False | By JOHN SIBLEY | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/dionne-quints-casa-put-off.html | Dionne Quints Casa Put Off | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cardinal-tisserant-80-hart-in-fall-in-bombay.html | Cardinal Tisserant, 80, Hart in Fall in Bombay | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/coast-guard-district-gets-new-commander.html | Coast Guard District Gets New Commander | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/vera-schwarz-76-dies-austrian-opera-singer.html | Vera Schwarz, 76, Dies; Austrian Opera Singer | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/everett-h-pendleton.html | EVERETT H. PENDLETON | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/austria-confirms-arrest-of-5-spies.html | AUSTRIA CONFIRMS ARREST OF 5 SPIES | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/copper-takeover-barred-by-zambia-president-rejects-proposal-for.html | COPPER TAKEOVER BARRED BY ZAMBIA; President Rejects Proposal for Nationalizing Mines | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/citys-lutherans-to-mark-freedom.html | CITY'S LUTHERANS TO MARK FREEDOM | False | By GEORGE DUGAN | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/japanese-company-planning-a-shipyard-in-greece.html | Japanese Company Planning a Shipyard in Greece | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/post-wins-on-vickerss-score.html | Post Wins on Vickers's Score | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/extremism-speech-blamed.html | Extremism Speech Blamed | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/usbacks-merger-of-suffolk-banks-saxon-clears-ronkonkoma-deal-by.html | U.S.BACKS MERGER OF SUFFOLK BANKS; Saxon Clears Ronkonkoma Deal by Peoples National | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-damage-of-pornography.html | Letters to The Times; Damage of Pornography? | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/cornell-study-finds-small-cars-have-worst-record-tor-safety.html | Cornell Study Finds Small Cars Have Worst Record tor Safety; Severeâ€šÃ„ÃªAccident Rate Is Up 20 Per Cent and Fatality Rate Is Up 50 Per Cent Over Record for Average Autos | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/tiffany-serves-breakfast-to-273-businessmens-wives-also-get-look-at.html | TIFFANY SERVES BREAKFAST TO 273; Businessmen's Wives Also Get Look at â€šÃ„Ã²Other Roomsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/neshoba-county-miss-was-settled-in-1830s.html | Neshoba County, Miss., Was Settled in 1830's | False | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/pentagon-discusses-claims-with-overseas-teachers.html | Pentagon Discusses Claims With Overseas Teachers | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/track-head-balks-at-taking-orders-giegengack-doesnt-want-team-used.html | TRACK HEAD BALKS AT â€šÃ„Ã²TAKING ORDERSâ€šÃ„Ã´; Giegengack Doesn't Want Team Used as Pawn in Sanctioning Dispute | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/negro-banker-is-appointed-to-school-post-in-georgia.html | Negro Banker Is Appointed To School Post in Georgia | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/favorites-fail-in-mud-at-aqueduct-only-1-of-9-scorespetticoat.html | Favorites Fail in Mud at Aqueduct; Only 1 of 9 Scoresâ€šÃ„Ã®Petticoat Victor by Neck in Mile | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/pictures-of-speedy-reconnaissance-plane-released.html | Pictures of Speedy Reconnaissance Plane Released | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/august-d-stricker.html | AUGUST D. STRICKER | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/sales-chief-is-chosen-by-greenwood-mills.html | Sales Chief Is Chosen By Greenwood Mills | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/army-lieut-loses-a-bet-on-navy-then-cleans-up.html | Army Lieut. Loses a Bet on Navy, Then Cleans Up | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/now-the-mod-look-in-shoes.html | Now the Mod Look in Shoes | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/record-australian-vote-seen.html | Record Australian Vote Seen | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/us-south-africa-tie-for-team-lead-player-shoots-a-66-for.html | U.S., SOUTH AFRICA TIE FOR TEAM LEAD; Player Shoots a 66 for 135â€šÃ„Ã®Makalena Third at 137â€šÃ„Ã®Nicklaus Posts a 69 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/goldsands-carnegie-concert-a-triumph-of-romantic-style.html | Goldsand's Carnegie Concert A Triumph of Romantic Style | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/gooddesign-show-has-limited-run-fashion-group-sees-best-furnishings.html | Goodâ€šÃ„ÃªDesign Show Has Limited Run; Fashion Group Sees Best Furnishings of the World | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/l-i-widow-robbed-of-30000-jewels.html | L I. WIDOW ROBBED OF $30,000 JEWELS | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/henry-weiss-55-officer-of-lirr-passengers-vice-president-dies-at-a.html | HENRY WEISS, 55, OFFICER OF L.I.R.R. Passengers Vice President Dies at a Conference | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/stock-of-comsat-owned-by-200000.html | STOCK OF COMSAT OWNED BY 200,000 | False | By VARTANIG G. VARTAN | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/senators-told-of-trip-by-baker-to-new-orleans-with-2-women.html | Senators Told of Trip by Baker To New Orleans With 2 Women; Investigator Says Secretary and a German Girl Went Along for â€šÃ„Ã²Partyingâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/princeton-acquires-papers-of-sylvia-beach-bookseller-in-paris-knew.html | Princeton Acquires Papers of Sylvia Beach; Bookseller in Paris Knew the Literary Greats of 20's | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/curtis-tells-top-advertisers-that-revenues-have-climbed.html | Curtis Tells Top Advertisers That Revenues Have Climbed | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/fellow-opera-fans-recognize-suspect-in-embezzling-case.html | Fellow Opera Fans Recognize Suspect In Embezzling Case | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/went-into-state-to-enroll-voters-burning-of-a-negro-church-in.html | WENT INTO STATE TO ENROLL VOTERS; Burning of a Negro Church in Neshoba County Drew Them to Their Doom | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/uaw-and-eaton-in-accord.html | U.A.W. and Eaton in Accord | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/fbi-made-arrests-under-criminal-code.html | F.B.I Made Arrests Under Criminal Code | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/football-giants-slump-on-tv-too-third-theater-program-of-season-is.html | FOOTBALL GIANTS SLUMP ON TV TOO; Third Theater Program of Season Is Abandoned | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/soviet-and-czechs-urge-a-red-parley.html | SOVIET AND CZECHS URGE A RED PARLEY | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/britains-bill-rate-falls.html | Britain's Bill Rate Falls | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/districting-of-minnesota-in-legislature-held-invalid.html | Districting of Minnesota In Legislature Held Invalid | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/76ers-sink-pistons-119106.html | 76ers Sink Pistons, 119â€šÃ„Ãª106 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/atom-fleet-backed-in-rome.html | Atom Fleet Backed in Rome | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/churches-to-give-prizes-for-films-protestant-orthodox-unit-wants.html | CHURCHES TO GIVE PRIZES FOR FILMS; Protestant â€šÃ„Ãª Orthodox Unit Wants Higher Standards | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/washington-gives-osteen-kennedy-ortega-richert-mcmullen-go-to.html | WASHINGTON GIVES OSTEEN, KENNEDY; Ortega, Richert, McMullen Go to Senatorsâ€šÃ„Ã®Angels Get 2 Minor Leaguers | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/russians-leave-for-yugoslavia.html | Russians Leave for Yugoslavia | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/karachi-buses-quit-streets-as-student-clashes-go-on.html | Karachi Buses Quit Streets As Student Clashes Go On | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/frigate-launching-delayed.html | Frigate Launching Delayed | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/us-envoy-protests-assault-in-jakarta.html | U.S. ENVOY PROTESTS ASSAULT IN JAKARTA | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/students-picket-on-coast-campus-berkeley-classes-affected-as.html | STUDENTS PICKET ON COAST CAMPUS; Berkeley Classes Affected as Protest Resumes | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/royals-set-back-lakers-104-to-90-embry-and-robertson-pace-rally-in.html | ROYALS SET BACK LAKERS, 104 TO 90; Embry and Robertson Pace Rally in Second Half | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/century-helps-pakistan-in-cricket-with-australia.html | Century Helps Pakistan In Cricket With Australia | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/bread-5c-in-new-london-price-war.html | Bread 5c in New London Price War | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/musicians-fund-gains-proceeds-of-imperial-ball-10th-annual-fete.html | Musicians Fund Gains Proceeds Of Imperial Ball; 10th Annual Fete Held at the Plaza to Assist Veterans Service | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/watch-and-bicycle-represent-prosperity-in-chinese-commune-the.html | Watch and Bicycle Represent Prosperity in Chinese Commune; The following dispatch was written by Charles Taylor of The Globe and Mail of Toronto. | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/gen-wheeler-backs-selective-service.html | GEN. WHEELER BACKS SELECTIVE SERVICE | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/sudan-reported-relaying-arms-to-congo-rebels-planes-of-ghanaian.html | Sudan Reported Relaying Arms to Congo Rebels; Planes of Ghanaian, Algerian and U.A.R. Registry Land in Khartoum With Rifles | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/rules-to-enforce-rights-act-signed-johnson-approves-guide-on.html | RULES TO ENFORCE RIGHTS ACT SIGNED; Johnson Approves Guide on Cutting U.S. Aid to States in Discrimination Cases | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/maryland-college-contends-it-offers-secular-education.html | Maryland College Contends It Offers Secular Education | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/ila-to-fight-for-base.html | I.L.A. to Fight for Base | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/syria-to-train-arab-refugees.html | Syria to Train Arab Refugees | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/franco-marks-72d-birthday.html | Franco Marks 72d Birthday | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-wrong-thinking-on-vietnam.html | Letters to The Times; Wrong Thinking on Vietnam | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/the-arrests-at-berkeley.html | The Arrests at Berkeley | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/borden-co-names-vice-president.html | Borden Co. Names Vice President | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/front-page-1-no-title-lights-on-bridge-worry-mariners.html | Front Page 1 -- No Title; LIGHTS ON BRIDGE WORRY MARINERS | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/ceylon-to-vote-for-new-regime-decision-follows-defeat-of-coalition.html | CEYLON TO VOTE FOR NEW REGIME Decision Follows Defeat of Coalition in Parliament | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/governor-asks-legislation-to-curb-loanshark-racket.html | Governor Asks Legislation To Curb Loanâ€šÃ„ÃªShark Racket | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/a-bank-consortium-backs-europe-bonds.html | A Bank Consortium Backs Europe Bonds | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/a-monetary-tightrope-reserve-systems-easycredit-pledge-requires.html | A Monetary Tightrope; Reserve System's Easyâ€šÃ„ÃªCredit Pledge Requires Publicâ€šÃ„ÃªRelations Acrobatics | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/paris-warns-bonn-anew-against-atom-fleet-plan.html | Paris Warns Bonn Anew Against Atom Fleet Plan | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/hayesbarrett.html | Hayesâ€šÃ„Ã®Barrett | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mitropoulos-event-picks-semifinalists.html | MITROPOULOS EVENT PICKS SEMIâ€šÃ„ÃªFINALISTS | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mrs-lee-barnett.html | MRS. LEE BARNETT | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/jobs-for-navy-yard-workers.html | Jobs for Navy Yard Workers | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/clarence-m-davison-dies-at-71-retired-president-of-penola-oil.html | Clarence M. Davison Dies at 71; Retired President of Penola Oil | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/venezuela-terrorists-kill-5.html | Venezuela Terrorists Kill 5 | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/reuther-in-hospital-for-lung-operation.html | REUTHER IN HOSPITAL FOR LUNG OPERATION | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/carol-young-brewer-is-prospective-bride.html | Carol Young Brewer Is Prospective Bride | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/nevada-governor-signs-certification-for-cannon.html | Nevada Governor Signs Certification for Cannon | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 0001-01-01 | https://www.nytimes.com/1964/12/05/north-american-aviation-raises-dividend-by-10c.html | North American Aviation Raises Dividend by 10c | False | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/letters-to-the-times-bellevue-south-housing-inclusion-of-families.html | Letters to The Times; Bellevue South Housing Inclusion of Families With Children Attending P.S. 116 Cited | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/soviet-aid-is-reported.html | Soviet Aid Is Reported | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/nato-may-shun-issue.html | NATO May Shun Issue | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/nuclear-guarantee-is-urged-by-shastri.html | NUCLEAR GUARANTEE IS URGED BY SHASTRI | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/burch-ouster-supported.html | Burch Ouster Supported | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/news-analysis-if-fleet-project-fails-many-are-asking-what-would.html | News Analysis; If Fleet Project Fails; Many Are Asking What Would Then Happen to North Atlantic Alliance | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/mildenberger-stops-wilson.html | Mildenberger Stops Wilson | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-05 | 1964-12-05 | https://www.nytimes.com/1964/12/05/archives/johnson-honors-30-civil-servants-for-economies-pledges-to-keep.html | Johnson Honors 30 Civil Servants for Economies; Pledges to Keep Tight Fist on Spending and an Open Mind on U.S. Needs | True | | 1992-09-23 | RE0000593163 | B00000153664 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/tom-stone-9-takes-lead-in-stretch-and-captures-pimlico-breeders.html | Tom Stone, $9, Takes Lead in Stretch and Captures Pimlico Breeders' Stake; DUC DE GREAT 2D, 1Â¬Î©LENGTHS BACK; Tom Stone Withstands Claim of Foul by Runnerâ€šÃ„Ãªupâ€šÃ„Ã®Double Park Is Third | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/jean-shepherd-leads-his-flock-on-a-search-for-truth.html | Jean Shepherd Leads His Flock on a Search for Truth | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/observer-a-dangerous-proposal-regarding-squares.html | Observer; A Dangerous Proposal Regarding Squares | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/child-to-mrs-trebowski.html | Child to Mrs. Trebowski | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/christmas-tour-of-homes-in-rye-will-be-a-benefit-united-hospital-to.html | Christmas Tour Of Homes in Rye Will Be a Benefit; United Hospital to Gain by Wednesday Visits Planned by 21 Twig | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/medicine-brain-experiment.html | MEDICINE; Brain Experiment | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/haiti-port-deal-brings-protests-conferences-complain-over.html | HAITI PORT DEAL BRINGS PROTESTS; Conferences Complain Over Concession to Egyptian | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/rumanian-post-upgraded.html | Rumanian Post Upgraded | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-kathleen-okeeffe-is-fiancee-of-a-j-capo.html | Miss Kathleen O'Keeffe Is Fiancee of A. J. Capo | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/winter.html | Winter | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/peace-corps-names-negro-to-high-post.html | PEACE CORPS NAMES NEGRO TO HIGH POST | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/islandhopping-caribbean-flights-being-made-easier-by-fewer-and.html | ISLANDâ€šÃ„ÃªHOPPING; Caribbean Flights Being Made Easier By Fewer and Simpler Fares | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-out-islands-are-the-in-islands.html | THE OUT ISLANDS ARE THE â€šÃ„Ã²INâ€šÃ„Ã´ ISLANDS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/alan-jacobys-have-child.html | Alan Jacobys Have Child | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/greenburgh-demands-westchester-redisricting.html | Greenburgh Demands Westchester Redisricting | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/katherine-shepard-prospective-bride.html | Katherine Shepard Prospective Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/marjorie-atkinson-prospective-bride.html | Marjorie Atkinson Prospective Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/popes-india-trip-a-great-success-church-the-government-and-public-a.html | POPE'S INDIA TRIP A GREAT SUCCESS; Church, the Government and Public All Are Pleased | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/feb-20-nuptials-for-diana-balch-debutante-of-60-alumna-of-bennett.html | Feb. 20 Nuptials For Diana Balch, Debutante of '60; Alumna of Bennett and Frank Leon Parker Become Affianced | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/5000-vietnamese-students-steady-in-paris.html | 5,000 Vietnamese Students Steady â€šÃ„Ã®In Paris | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/invasions-faced-by-easter-island-scientific-expedition-to-be.html | INVASIONS FACED BY EASTER ISLAND; Scientific Expedition to Be Followed by an Airport | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/christmas-ball-set-for-sheratoneast.html | Christmas Ball Set For Sheratonâ€šÃ„ÃªEast | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/stephanie-masters-fiancee-of-dentist.html | Stephanie Masters Fiancee of Dentist | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-precaution.html | Letters; PRECAUTION | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/space-sounds-mariner-4.html | Space Sounds; Mariner 4 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mrs-levison-has-twins.html | Mrs. Levison Has Twins | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ohio-districting-is-near-passage-action-expected-this-week-to.html | OHIO DISTRICTING IS NEAR PASSAGE; Action Expected This Week to Comply With Court Rule | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/scientists-image-called-improved.html | Scientists' â€šÃ„Ã²Imageâ€šÃ„Ã´ Called Improved | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/jelineklandau.html | Jelinekâ€šÃ„Ã®Landau | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/patricia-pillow-engaged-to-wed-ensrc-gramble-teacher-in-pensacola.html | Patricia Pillow Engaged to Wed Ens.R.C. Gramble; Teacher in Pensacola Is Fiancee of a North Carolina Alumnus | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fete-de-france-will-be-held-friday-at-national-arts-club.html | Fete de France Will Be Held Friday at National Arts Club | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/disks-alla-breve-101497697.html | Disks Alla Breve | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/all-i-want-for-christmas-is-.html | All I Want For Christmas Is. . . | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/pamela-page-wed-to-william-waller.html | Pamela Page Wed To William Waller | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/stesseleicoff.html | Stesselâ€šÃ„Ã®Eicoff | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/beirut-tourist-police-attempt-to-silence-automobile-horns.html | Beirut Tourist Police Attempt To Silence Automobile Horns | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/auto-men-detect-return-of-buyers-executives-say-showroom-traffic-is.html | AUTO MEN DETECT RETURN OF BUYERS; Executives Say Showroom Traffic Is Climbing Again In Wake of Strike Lull; PRODUCTION IS PUSHED; December Output Expected to Reach 861,000 Units, a Record for Any Month | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sue-lehmberg-smith-graduate-plans-marriage-nurse-is-betrothed-to.html | Sue Lehmberg, Smith Graduate, Plans Marriage Nurse Is Betrothed to Richard N. McKamy, Alumnus of Yale | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/joan-nicolaysen-fiancee.html | Joan Nicolaysen Fiancee | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/penn-slowdown-tops-navy-6158-neuman-stalls-late-in-game-to-check.html | PENN SLOWDOWN TOPS NAVY, 61â€šÃ„Ãª58; Neuman Stalls Late in Game to Check Middie Surge | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/seminars-on-automation-scheduled-by-scm-corp.html | Seminars on Automation Scheduled by SCM Corp. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/activity-at-algerian-base.html | Activity at Algerian Base | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/winter-vacations.html | WINTER VACATIONS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ocean-study-contract-let.html | Ocean Study Contract Let | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/james-whedbee-constable-fiance-of-wendy-goodyear.html | James Whedbee Constable Fiance of Wendy Goodyear | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dorothy-schoemer-prospective-bride.html | Dorothy Schoemer Prospective Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/utica-quintet-loses-6962.html | Utica Quintet Loses, 69â€šÃ„Ãª62 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mrs-fink-has-daughter.html | Mrs. Fink Has Daughter | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/overhauling-of-legislature-agreed-on-by-republicans.html | Overhauling of Legislature Agreed On by Republicans | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/farm-bloc-weighs-johnson-mandate.html | Farm Bloc Weighs Johnson Mandate | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-said-to-lose-prestige-in-haiti-policy-of-normal-relations-found.html | U.S. SAID TO LOSE PRESTIGE IN HAITI; Policy of â€šÃ„Ã²Normal Relationsâ€šÃ„Ã´ Found to Irk Duvalier Foes | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/old-comic-books-soar-in-value-dime-paperbacks-of-1940s-are-now.html | Old Comic Books Soar in Value; Dime Paperbacks of 1940's Are Now Collector Items | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/caroline-godman-engaged-to-wed-malcolm-hyman-british-girl-fiancee.html | Caroline Godman Engaged to Wed Malcolm Hyman; British Girl Fiancee of a Movie Executive â€šÃ„Ã®Nuptials in March | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/rialto-news-elkins-builds-inventory.html | Rialto News: Elkins Builds Inventory | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/judith-licht-betrothed.html | Judith Licht Betrothed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/in-europe-christmas-comes-3-times-a-year-by-tradition.html | In Europe, Christmas Comes 3 Times a Year by Tradition | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/up-and-over-the-andes-journey-by-train-from-lima-to-huancayo-in.html | UP AND OVER THE ANDES; Journey by Train From Lima to Huancayo in Central Peru Offers a Spectacular Tour of the â€šÃ„Ã²Top of the Worldâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mcdaniel-of-jets-injured-cummings-to-replace-him.html | McDaniel of Jets Injured; Cummings to Replace Him | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/banks-earnings-may-set-record-peak-seen-for-1964-despite-statement.html | BANKS' EARNINGS MAY SET RECORD; Peak Seen for 1964 Despite Statement by Johnson | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/carol-m-clampett-planning-marriage.html | Carol M. Clampett Planning Marriage | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/beauty-four-hairdos.html | Beauty: Four Hairdos | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/looking-at-things.html | Looking at Things | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/f-b-i-declines-comment.html | F. B. I. Declines Comment | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/philippine-flood-toll-at-50.html | Philippine Flood Toll at 50 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/grossdegen.html | Grossâ€šÃ„Ã®Degen | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ryanhiggins.html | Ryanâ€šÃ„Ã®Higgins | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ottawans-will-vote-tomorrow-on-keeping-fiery-woman-mayor-the.html | Ottawans Will Vote Tomorrow On Keeping Fiery Woman Mayor; The Formidable Miss Whitton Is the Paramount Issue in Municipal Election | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/darien-restoring-a-colonial-house-bates-scofield-homestead-to.html | DARIEN RESTORING A COLONIAL HOUSE; Bates â€šÃ„Ãª Scofield Homestead to Become History Museum | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/navy-gets-new-heavycargo-plane-to-serve-carriers.html | Navy Gets New Heavyâ€šÃ„ÃªCargo Plane to Serve Carriers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/yacht-safety-bureau-operates-boating-torture-chamber-slosh-test.html | Yacht Safety Bureau Operates Boating â€šÃ„Ã²Tortureâ€šÃ„Ã´ Chamber; Slosh Test Employed to Discover Faults in Equipment | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bhutan-shakeup-progress-at-issue-fall-of-kingdoms-premier-a-gain.html | BHUTAN SHAKEâ€šÃ„ÃªUP: PROGRESS AT ISSUE; Fall of Kingdom's Premier a Gain for Conservatives | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/city-plans-study-to-help-harlem-housing-assistance-sought-for-the.html | CITY PLANS STUDY TO HELP HARLEM; Housing Assistance Sought for the Most Destitute | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/susquehanna-tops-upsala.html | Susquehanna Tops Upsala | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/tests-at-u-n.html | Tests at U. N. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/make-mine-a-small-one.html | MAKE MINE A SMALL ONE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/berkeley-strife-set-off-by-letter-deans-ruling-in-september-started.html | BERKELEY STRIFE SET OFF BY LETTER; Dean's Ruling in September Started Chain of Events | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/alumni-stand.html | Alumni Stand | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dr-king-arrives-in-london-speaks-at-st-pauls-today.html | Dr. King Arrives in London; Speaks at St. Paul's Today | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/charles-w-jones-92-maker-of-furniture.html | CHARLES W. JONES, 92, MAKER OF FURNITURE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/leafs-down-wings-102.html | Leafs Down Wings, 10â€šÃ„Ã®2 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-trio-heard-at-recital-hall-pianist-violinist-and-horn-player.html | NEW TRIO HEARD AT RECITAL HALL; Pianist, Violinist, and Horn Player Give Varied Bill | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/everyone-writes-to-the-pentagon.html | EVERYONE WRITES TO THE PENTAGON | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/his-sabbatical-is-hard-work.html | HIS SABBATICAL IS HARD WORK | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-open-to-ideas-on-nuclear-fleet-ball-asserts-it-insists-only-that.html | U.S. OPEN TO IDEAS ON NUCLEAR FLEET; Ball Asserts It Insists Only That Basic Aim Be Kept | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/february-bridal-for-ruth-weeks-debutante-of58-graduate-of-bennett.html | February Bridal For Ruth Weeks, Debutante of'58 Graduate of Bennett Is Betrothed to Robert Clark, Boston U.'55 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/harlem-hospital-plans-approved-by-wagner.html | Harlem Hospital Plans Approved by Wagner | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nancy-m-browning-is-bride-in-virginia.html | Nancy M. Browning Is Bride in Virginia | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/courtenay-fleetfoot-takes-best-in-show-at-philadelphia-pennyworth.html | Courtenay Fleetfoot Takes Best in Show at Philadelphia; PENNYWORTH DOG GETS 28TH AWARD; 4â€šÃ„Ãªyearâ€šÃ„ÃªOld Whippet Chosen by Stoecker in Finalâ€šÃ„Ã®Forsyth Is Handler | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/debutantes-plan-for-dec-21-gala-at-the-waldorf-100-will-be.html | Debutantes Plan For Dec. 21 Gala At the Waldorf; 100 Will Be Presented at Christmas Ball â€šÃ„Ã®List Published | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/hofstra-scores-99to90-triumph-beats-loyola-of-baltimore-as-nisenson.html | HOFSTRA SCORES 99â€šÃ„ÃªTOâ€šÃ„Ãª90 TRIUMPH; Beats Loyola of Baltimore as Nisenson, Tilley Star | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/art-notes-a-go-at-making-the-offbroadway-scene.html | Art Notes A Go at Making the offâ€šÃ„ÃªBroadway Scene | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/beatrice-hallowell-engaged-to-marry.html | Beatrice Hallowell Engaged to Marry | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/lafayette-defeats-columbia-90-to-86-in-two-overtimes.html | Lafayette Defeats Columbia, 90 to 86, In Two Overtimes | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mcintyre-brothers-pace-st-johns-to-6050-victory-over-temple-in.html | McIntyre Brothers Pace St. John's to 60â€šÃ„Ãª50 Victory Over Temple in Opener REDMEN IN FRONT ALL SECOND HALF Bob McIntyre Scores 17 Points and His Brother Ken 15 for Victors | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/brooklyn-prep-frosh-wins.html | Brooklyn Prep Frosh Wins | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-to-the-times-world-monetary-reform.html | Letters to The Times; World Monetary Reform | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ruling-commission-will-be-provided-for-ocean-boating.html | Ruling Commission Will Be Provided For Ocean Boating | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/moscow-radio-uses-quechua.html | Moscow Radio Uses Quechua | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-mary-josephine-lee-is-married-smith-alumna-bride-of-benjamin.html | Miss Mary Josephine Lee Is Married; Smith Alumna Bride of Benjamin Balkind, a Lawyer Here | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/american-international-tops-colgate-hockey-team-97.html | American International Tops Colgate Hockey Team, 9â€šÃ„Ãª7 | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mexico-studying-2-foreign-issues-us-bracero-law-and-ties-to-cuba.html | MEXICO STUDYING 2 FOREIGN ISSUES; U.S. Bracero Law and Ties to Cuba Concern Regime | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ball-at-the-plaza-on-wednesday-to-aid-students-athens-college.html | Ball at the Plaza On Wednesday To Aid Students; Athens College Alumni Association Benefit Lists Sponsors | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cooking-by-the-rule.html | Cooking by the Rule | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/21-governors-back-job-corps-centers.html | 21 GOVERNORS BACK JOB CORPS CENTERS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/princeton-beats-army-five-6460-bradley-scores-26-points-before.html | PRINCETON BEATS ARMY FIVE, 64â€šÃ„Ãª60 Bradley Scores 26 Points Before Fouling Out | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/toys-that-kids-like.html | Toys That Kids Like | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-tordis-ilg-engaged-to-wed-louis-isselhardt-programer-for-att.html | Miss Tordis Ilg Engaged to Wed Louis Isselhardt; Programer for A.T.&T. Betrothed to Doctoral Candidate at N.Y.U. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nancy-washburn-engaged-to-wed-john-s-godfrey-teacher-and-student-at.html | Nancy Washburn Engaged to Wed John S. Godfrey; Teacher and Student at Yale Are Planning an August Bridal | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/emily-vinsonhaler-prospective-bride.html | Emily Vinsonhaler Prospective Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/pakistan-textile-exports-up.html | Pakistan Textile Exports Up | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/penelope-carr-a-student-here-will-be-married-betrothed-to-geoffrey.html | Penelope Carr, A Student Here, Will Be Married; Betrothed to Geoffrey Wheeler, an Editorâ€šÃ„Ã®Nuptials on Feb. 27 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/buck-is-nominated-as-leader-of-aau.html | BUCK IS NOMINATED AS LEADER OF A.A.U. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/barton-ferris-jr-becomes-fiance-of-susan-moore-princeton-graduate.html | Barton Ferris Jr. Becomes Fiance Of Susan Moore; Princeton Graduate and Student at N.Y.U. to Marry in the Spring | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/facelift-for-ski-runs-in-catskills.html | FACEâ€šÃ„ÃªLIFT FOR SKI RUNS IN CATSKILLS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miamis-orange-bowl-to-kick-off-new-season.html | MIAMI'S ORANGE BOWL TO KICK OFF NEW SEASON | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-francisco-j-b-fenno-jr-are-wed-here-alumna-of-wellesley-is.html | Miss Francisco, J. B. Fenno Jr. Are Wed Here; Alumna of Wellesley Is Married to Itek Aideâ€šÃ„Ã®Bishop Officiates | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/another-way-to-town-a-series-of-crosstrails-eases-travel-in-vermont.html | ANOTHER WAY TO TOWN; A Series of Crosstrails Eases Travel in Vermont Areaâ€šÃ„Ã®State Now Provides a Total of 118 Lifts for Skiers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/theoryis-offered-on-brain-damage-occasional-effects-of-viruses.html | THEORYIS OFFERED ON BRAIN DAMAGE; Occasional Effects of Viruses Linked to Body Immunity | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/auction-galleries-aim-for-shoppers.html | AUCTION GALLERIES AIM FOR SHOPPERS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/our-world-and-others-101498357.html | Our World And Others | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/lee-w-peterson-becomes-fiance-of-miss-mckeon-alumnus-of-dartmouth.html | Lee W. Peterson Becomes Fiance Of Miss McKeon; Alumnus of Dartmouth to Wed Mt. Holyoke Student on July 24 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/yanks-mets-pursue-new-talent-after-futile-bidding-at-houston.html | Yanks, Mets Pursue New Talent After Futile Bidding at Houston | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-book-for-young-people-traces-world-unity-march.html | New Book for Young People Traces World Unity March | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fire-island-plots-condemned-by-us-17-confiscated-for-seashore-at.html | FIRE ISLAND PLOTS CONDEMNED BY U.S.; 17 Confiscated for Seashore at Bayberry Dunes | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/music-bookshelf-101497703.html | MUSIC BOOKSHELF | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/pittsburgh-u-will-make-study-of-transportation.html | Pittsburgh U. Will Make Study of Transportation | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/johnson-affirms-us-duty-in-honoring-vietnam-hero.html | Johnson Affirms U.S. Duty In Honoring Vietnam Hero | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/linda-sharfstein-fiancee.html | Linda Sharfstein Fiancee | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/james-rosenberg-90-limits-his-horizons-to-two-careers.html | James Rosenberg, 90, Limits His Horizons to Two Careers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-margaret-e-cox-fiancee-of-g-d-moser.html | Miss Margaret E. Cox Fiancee of G. D. Moser | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/troupe-at-c-w-post-to-present-12th-night.html | Troupe at C. W. Post To Present â€šÃ„Ã²12th Nightâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/adoula-in-hospital-in-italy.html | Adoula in Hospital in Italy | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/friendly-rivalry-in-the-virgin-isles.html | FRIENDLY RIVALRY IN THE VIRGIN ISLES | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/antiques-show-to-raise-funds-for-settlement-armory-exhibition-and.html | Antiques Show To Raise Funds For Settlement; Armory Exhibition and Jan. 21 Preview Will Aid East Side House | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/south-dakota-town-to-vote-on-band-trip-to-inaugural.html | South Dakota Town to Vote On Band Trip to Inaugural | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/st-josephs-upsets-davidson.html | St. Joseph's Upsets Davidson | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/child-to-mrs-stephen-selig.html | Child to Mrs. Stephen Selig | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/chess-openings-their-planning-and-play.html | Chess; Openings: Their Planning and Play | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/they-did-the-impossible-and-then.html | They Did the Impossible, and Thenâ€šÃ„Ã® | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/barzel-40-elected-chief-in-bundestag-by-erhards-party.html | Barzel, 40, Elected Chief in Bundestag By Erhard's Party | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/australia-gets-255-for-5-in-cricket-with-pakistan.html | Australia Gets 255 for 5 In Cricket With Pakistan | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dec-21-nuptials-for-janet-dixon-and-a-professor-harvard-student-to.html | Dec. 21 Nuptials For Janet Dixon And a Professor; Harvard Student to Be Wed to Dr. Robert M. Elashoff of Berkeley | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sovietbloc-economic-group-schedules-january-session.html | Sovietâ€šÃ„ÃªBloc Economic Group Schedules January Session | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/lawsonives.html | Lawsonâ€šÃ„Ã®Ives | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/stonewolff-pair-leads-in-bridge-florida-team-is-second-in-blue.html | STONEâ€šÃ„ÃªWOLFF PAIR LEADS IN BRIDGE; Florida Team is Second in Blue Ribbon Tourney | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ulbricht-reasserts-leadership-in-party.html | ULBRICHT REASSERTS LEADERSHIP IN PARTY | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-diocese-in-the-congo.html | New Diocese in the Congo | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/clarkson-six-beats-rpi-53.html | Clarkson Six Beats R.P.I., 5â€šÃ„Ãª3 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/concerts-in-westchester-to-be-discussed-by-landau.html | Concerts in Westchester To Be Discussed by Landau | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/hollywood-label-babel-ad-men-spur-industry-in-a-hot-race-for.html | Hollywood; LABEL BABEL; Ad Men Spur Industry in a Hot Race For Lengthy, Exotic Film Titles | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mississippi-bars-rights-trial-now-declines-to-take-immediate-action.html | MISSISSIPPI BARS RIGHTS TRIAL NOW; Declines to Take Immediate Action Against 21 Seized in Philadelphia Slayings | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/not-for-sale-the-black-and-white-crisis-in-suburbia.html | Not for Sale: The Black And White Crisis in Suburbia | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/snow-notre-dame-is-signed-by-rams.html | SNOW, NOTRE DAME, IS SIGNED BY RAMS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/peter-hoden-to-marry-miss-lynne-hallstrom.html | Peter Hoden to Marry Miss Lynne Hallstrom | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/turkish-minister-explains.html | Turkish Minister Explains | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dagmar-h-giffen-becomes-fiancee-of-a-navy-ensign-student-to-be.html | Dagmar H. Giffen Becomes Fiancee Of a Navy Ensign; Student to Be Married to Asbury Coward 4th of Pensacola Slation | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cyanamid-plans-plant.html | Cyanamid Plans Plant | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/rusk-gromyko-continue-talks-funds-issue-not-discussed-secretary.html | RUSK, GROMYKO CONTINUE TALKS; Funds Issue Not Discussed, Secretary Reports | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/history-of-photography-is-theme-of-symposium.html | History of Photography Is Theme of Symposium | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/child-to-the-c-s-ingersolls.html | Child to the C. S. Ingersolls | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/kopscobennett.html | Kopscoâ€šÃ„Ã®Bennett | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sparmannseliga.html | Sparmannâ€šÃ„Ã®Seliga | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/donald-j-pressman.html | DONALD J. PRESSMAN | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/david-levinson-lawyer-80-dies-fighter-for-the-underdogdefended.html | DAVID LEVINSON, LAWYER, 80, DIES; Fighter for the Underdogâ€šÃ„Ã®Defended Callup Miners | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/floridas-marine-marvel-coral-reef-state-park-grows-in-facilities.html | FLORIDA'S MARINE MARVEL; Coral Reef State Park Grows in Facilities And Popularity | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sandy-hook-pilot-to-head-national-association-clothier-elected-to.html | Sandy Hook Pilot to Head National Association; Clothier Elected to Succeed Lowe on First of Year | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mnamara-sticks-to-his-guns.html | M'NAMARA STICKS TO HIS GUNS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/florida-a-and-m-crushes-grambling.html | FLORIDA A. AND M. CRUSHES GRAMBLING | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/in-texas-where-everything-is-big-houston-stadium-is-the-greatest.html | In Texas, Where Everything Is Big, Houston Stadium Is the Greatest | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/north-carolina-victor-8271.html | North Carolina Victor, 82â€šÃ„Ã®71 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-news-of-the-week-in-education-college-boom-chaos-in-numbers.html | THE NEWS OF THE WEEK IN EDUCATION; College Boom Chaos in Numbers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wee-burn-with-a-237-wins-goodwill-golf-in-bermuda.html | Wee Burn, With a 237, Wins Goodwill Golf in Bermuda | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/gop-governors-demand-shakeup-in-party-control-assert-they-will-take.html | G.O.P. GOVERNORS DEMAND SHAKEâ€šÃ„Ã®UP IN PARTY CONTROL; Assert They Will Take Major Role in Overhauling the Leadership Structure; BURCH NOT MENTIONED; But Moderates Contend the Statement Is Aimed at Ousting Chairman | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/remarks-by-president-johnson-at-the-presentation-of-the-medal-of.html | Remarks by President Johnson at the Presentation of the Medal of Honor | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/hondurans-fight-to-save-pines-us-aids-drive-against-beetles.html | Hondurans Fight to Save Pines; U.S. Aids Drive Against Beetles | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/survival-in-latin-america.html | Survival in Latin America | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/she-plans-to-stay-in-corps.html | She Plans to Stay in Corps | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/recordings-ives-a-lumped-symphony.html | Recordings; Ives: A â€šÃ„Ã²Lumpedâ€šÃ„Ã´ Symphony | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ships-bartender-faces-dry-future-employe-of-swedish-line-to-retire.html | SHIP's BARTENDER FACES DRY FUTURE; Employe of Swedish Line to Retire to Garden | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/indiana-beats-kansas-state.html | Indiana Beats Kansas State | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-suffering-and-loss.html | Letters â€šÃ„Ã²SUFFERING AND LOSSâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/eleanor-lee-spaeth-to-become-a-bride.html | Eleanor Lee Spaeth To Become a Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-news-of-the-week-in-law-school-ruling-in-prince-edward.html | THE NEWS OF THE WEEK IN LAW; School Ruling In Prince Edward | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/un-assembly-leader-unable-to-leave-chair.html | U.N. Assembly Leader Unable to Leave Chair | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/arrests-by-fbi.html | Arrests by F.B.I. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/twins-to-mrs-sullam.html | Twins to Mrs. Sullam | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/words-on-baker.html | Words on Baker | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/engagements.html | Engagements | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/envoys-children-to-be-in-pageant-at-plaza-tuesday-christmas.html | Envoys' Children To Be in Pageant At Plaza Tuesday; â€šÃ„Ã²Christmas Everywhereâ€šÃ„Ã´ Is Theme of Program Planned by Council | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/98-new-faces-for-congress-are-any-friendly-businessmen-view-changes.html | 98 New Faces for Congress: Are Any Friendly?; Businessmen View Changes With Some Trepidation | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/city-beats-newark-rutgers.html | City Beats Newark Rutgers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/j-edgar-hooverman-and-legend.html | J. EDGAR HOOVERâ€šÃ„Ã¬MAN AND LEGEND | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/vietnams-buddhists-face-a-dilemma.html | VIETNAM'S BUDDHISTS FACE A DILEMMA | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/unbeaten-boston-college-downs-providence-six-61.html | Unbeaten Boston College Downs Providence Six, 6â€šÃ„Ã¬1 | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cornell-teacher-spied-for-soviet-tells-us-she-kept-eye-on-visiting.html | CORNELL TEACHER SPIED FOR SOVIET; Tells U.S. She Kept Eye on Visiting Russian Artists | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/united-arab-republic.html | UNITED ARAB REPUBLIC | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/weary-pope-returns-from-india-to-joyful-welcome.html | Weary Pope Returns From India to Joyful Welcome | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/prudence-sprogell-prospective-bride.html | Prudence Sprogell Prospective Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cobblah-stops-masula.html | Cobblah Stops Masula | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/jail-or-fine.html | Jail or Fine | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/our-world-and-others-101498363.html | Our World And Others | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/r-p-i-edges-stony-brook.html | R. P. I. Edges Stony Brook | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ann-wignall-plans-bridal.html | Ann Wignall Plans Bridal | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/anniversaries.html | Anniversaries | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wood-field-and-stream-it-takes-three-men-and-a-good-dog-to-outsmart.html | Wood, Field and Stream; It Takes Three Men and a Good Dog to Outsmart Cagey Pheasant | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/henry-g-koppell-is-dead-at-69-publisher-of-foreign-writers.html | Henry G. Koppell Is Dead at 69; Publisher of Foreign Writers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/world-of-music-young-peoples-orchestras-play-for-young-people.html | World of Music; YOUNG PEOPLE'S ORCHESTRAS PLAY FOR YOUNG PEOPLE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/pope-aids-dominican-poor.html | Pope Aids Dominican Poor | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/estero-island-gets-a-second-grip-on-mainland.html | ESTERO ISLAND GETS A SECOND GRIP ON MAINLAND | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/south-africa.html | SOUTH AFRICA | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/piersonburns.html | Piersonâ€šÃ‚Ã®Burns | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/spanish-police-watch-peron.html | Spanish Police Watch Peron | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-teachers-bar-a-walkout-in-japan.html | U.S. TEACHERS BAR A WALKOUT IN JAPAN | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/l-i-palsy-center-to-be-dedicated-larger-quarters-in-wing-of-st.html | L. I. PALSY CENTER TO BE DEDICATED; Larger Quarters in Wing of St. Charles Hospital | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/youthful-delinquents-who-resist-rehabilitation-puzzle-social.html | Youthful Delinquents Who Resist Rehabilitation Puzzle Social Workers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cornell-routs-colgate.html | Cornell Routs Colgate | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/2-win-golf-writing-awards.html | 2 Win Golf Writing Awards | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/disks-alla-breve.html | Disks Alla Breve | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mariole-and-fantoccini-puppets-and-marionettes.html | MARIOLE AND FANTOCCINI, PUPPETS AND MARIONETTES | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/british-horse-sale-sets-money-record.html | BRITISH HORSE SALE SETS MONEY RECORD | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/this-is-the-second-part-of-the-winter-vacations-section-because-of.html | This is the Second Part of THE WINTER VACATIONS SECTION; Because of its sire, this feature is published in two parts. See First Part (Section 10) for additional resort and travel news, pictures and advertising.; IN THE GRANITE STATE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/presbytery-honors-negro-moderator.html | PRESBYTERY HONORS NEGRO MODERATOR | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/down-in-the-low-ground.html | DOWN IN THE LOW GROUND | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/lieutenant-is-fiance-of-miss-mcconaghy.html | Lieutenant Is Fiance Of Miss McConaghy | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/deborah-l-dunn-wed-to-daniel-b-wessells.html | Deborah L. Dunn Wed To Daniel B. Wessells | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/tvs-tot-tastemakers-and-the-ten-top-shows.html | TV's Tot Tastemakers And the Ten Top Shows | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/island-yuletide-santa-claus-is-enjoying-boom-in-puerto-rico.html | ISLAND YULETIDE; Santa Claus Is Enjoying Boom in Puerto Rico | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bonn-marchers-oppose-fleet.html | Bonn Marchers Oppose Fleet | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/alice-roy-is-bride-of-john-d-kolb-3d.html | Alice Roy Is Bride Of John D. Kolb 3d | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/readers-report-1964.html | Reader's Report, 1964 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bankhead-returns-from-the-wars.html | Bankhead Returns From the Wars | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/training-center-in-south-lauded-greenville-sc-school-has-marty.html | TRAINING CENTER IN SOUTH LAUDED; Greenville, S.C., School Has Marty Technical Courses | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/european-changes-are-due.html | European Changes Are Due | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/openhouse-on-entertaining-curbed-by-u-of-rochester.html | Openâ€šÃ‚ÃªHouse on Entertaining Curbed by U. of Rochester | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/carol-for-another-christmas.html | â€šÃ‚Ã²Carol for Another Christmasâ€šÃ‚Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-college-intellectual.html | The College Intellectual | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/2-die-in-spectacular-fire-at-london-freight-office.html | 2 Die in Spectacular Fire at London Freight Office | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/peril-from-turkish-jet-denied.html | Peril From Turkish Jet Denied | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/caldwell-alumnae-to-dance.html | Caldwell Alumnae to Dance | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/samuel-kaidanovsky-76-dies-was-us-standards-engineer.html | Samuel Kaidanovsky, 76, Dies; Was U.S. Standards Engineer | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-mary-j-gauss-plans-may-nuptials.html | Miss Mary J. Gauss Plans May Nuptials | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/twins-for-mrs-lazaroff.html | Twins for Mrs. Lazaroff | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/vermont-to-act-on-apportioning.html | VERMONT TO ACT ON APPORTIONING | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/socialists-picket-near-un-over-role-of-west-in-congo.html | Socialists Picket Near U.N. Over Role of West in Congo | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/alice-dubnick-fiancee-of-h-l-weiss-lawyer.html | Alice Dubnick Fiancee Of H. L. Weiss, Lawyer | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/patricia-ann-gros-prospective-bride.html | Patricia Ann Gros Prospective Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dec-14-concert-of-grand-opera-to-aid-4-groups-mary-gosta-peerce-and.html | Dec. 14 Concert Of Grand Opera To Aid 4 Groups; Mary Gosta, Peerce and Merrill to Perform at the Philharmonic | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/carolyn-reeves-engaged-to-wed-david-c-rutgers-student-of-nursing.html | Carolyn Reeves Engaged to Wed David C. Rutgers; Student of Nursing and Bank Aide Planning Marriage in July | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/monmouth-wins-4th-in-row.html | Monmouth Wins 4th in Row | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/plan-for-highway-irks-morristown-route-287-held-threat-to-historic.html | PLAN FOR HIGHWAY IRKS MORRISTOWN; Route 287 Held Threat to Historic Environment | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/oh-to-be-in-europe-now-that-winters-there.html | OH, TO BE IN EUROPE, NOW THAT WINTER'S THERE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fund-dinner-listed-by-hebrew-institute.html | Fund Dinner Listed By Hebrew Institute | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/2-matches-won-by-ralph-howe-u-s-champion-in-squash-racquets.html | 2 MATCHES WON BY RALPH HOWE U. S. Champion in Squash Racquets Semiâ€šÃ„Ãªfinals | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/an-ancient-scroll-of-leviticus-texts-is-found-in-israel.html | An Ancient Scroll Of Leviticus Texts Is Found in Israel | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/admiral-snyder-85-headed-annapolis.html | ADMIRAL SNYDER, 85, HEADED ANNAPOLIS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/investment-companies-elect.html | Investment Companies Elect | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-tripleh-brand-on-the-vicepresidency.html | The Tripleâ€šÃ„ÃªH Brand on the Viceâ€šÃ„ÃªPresidency | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/books-in-china-face-double-jeopardy.html | Books in China Face Double Jeopardy | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/brotherhood-week-chairman.html | Brotherhood Week Chairman | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/african-dancers-keeping-busy-during-offseason-at-the-fair.html | African Dancers Keeping Busy During Offâ€šÃ„ÃªSeason at the Fair | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cruise-log-a-voyage-in-storied-seas.html | CRUISE LOG: A VOYAGE IN STORIED SEAS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/moratorium-on-votes-un-crisis-over-arrears-delayed-but-has-not.html | Moratorium on Votes; U.N. Crisis Over Arrears Delayed but Has Not Disappeared | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/son-to-mrs-jerold-levien.html | Son to Mrs. Jerold Levien | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-rochelle-high-school-defers-fouryear-plan.html | New Rochelle High School Defers Fourâ€šÃ„ÃªYear Plan | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/harvard-swimmers-bow-to-army-4946.html | HARVARD SWIMMERS BOW TO ARMY, 49â€šÃ„Ãª46 | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sports-of-the-times-the-scrambler.html | Sports of The Times; The Scrambler | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/american-electric-unveils-its-center.html | AMERICAN ELECTRIC UNVEILS ITS CENTER | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/rumson-homes-picked-for-tour-of-garden-club-visits-and-sale-tuesday.html | Rumson Homes Picked for Tour Of Garden Club; Visits and Sale Tuesday Will Raise Funds for Planting Projects | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/life-with-lenses.html | Life With Lenses | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/rovers-buy-center-from-the-checkers.html | ROVERS BUY CENTER FROM THE CHECKERS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/volzke-suspended-for-5-days.html | Volzke Suspended for 5 Days | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/william-b-duryee-exjersey-official.html | WILLIAM B. DURYEE, EXâ€šÃ„ÃªJERSEY OFFICIAL | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/paul-to-india.html | Paul to India | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/joan-w-johnson-is-married-here-to-martin-quinn-bride-is-escorted-by.html | Joan W. Johnson Is Married Here To Martin Quinn; Bride Is Escorted by Father at Ceremony in Christ Church | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dome-cars-added-to-chicagomiami-rail-run.html | DOME CARS ADDED TO CHICAGOâ€šÃ„ÃªMIAMI RAIL RUN | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/braves-obtain-franchise-of-austin-in-texas-league.html | Braves Obtain Franchise Of Austin in Texas League | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/partyvote-issue-stirs-connecticut-demand-grows-for-end-of.html | PARTYâ€šÃ„Ã²VOTE ISSUE STIRS CONNECTICUT; Demand Grows for End of Straightâ€šÃ„Ã²Ticket Lever | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/parley-planned-on-coffeehouses-village-democrat-to-meet-with.html | PARLEY PLANNED ON COFFEEHOUSES; Village Democrat to Meet With DiCarlo This Week | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/schering-plans-panama-plant.html | Schering Plans Panama Plant | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/daughter-to-mrs-grace.html | Daughter to Mrs. Grace | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/closer-china-ties-big-issue-in-japan-sato-to-stress-it-during-talk.html | CLOSER CHINA TIES BIG ISSUE IN JAPAN; Sato to Stress It During Talk With Johnson Jan. 12 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/12-artists-banished-from-grand-ole-opry.html | 12 Artists Banished From Grand Ole Opry | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/georgetown-u-club-lists-dinner-dance.html | Georgetown U. Club Lists Dinner Dance | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/stiegman-ousted-after-five-years-as-coach-at-penn-quakers-to-expand.html | STIEGMAN OUSTED AFTER FIVE YEARS AS COACH AT PENN; Quakers to Expand Football Program by Stepping Up Search for Players | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/alice-farrer-engaged-to-dr-charles-vogel.html | Alice Farrer Engaged To Dr. Charles Vogel | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fund-lack-perils-florida-schools-jacksonville-system-loses-rating.html | FUND LACK PERILS FLORIDA SCHOOLS; Jacksonville System Loses Rating Over Finances | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/announcement-of-title-fight-premature-clay-aide-says.html | Announcement of Title Fight Premature, Clay Aide Says | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/robert-hopkins-becomes-fiance-of-star-martin-harvard-phd-student.html | Robert Hopkins Becomes Fiance Of Star Martin; Harvard Ph.D. Student Will Marry Skidmore Alumna in January | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fairleigh-triumphs-8165.html | Fairleigh Triumphs, 81â€šÃ„Ã²65 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/berkshires-busy-operators-of-ski-resorts-are-seeking-to-emphasize.html | BERKSHIRES BUSY; Operators of Ski Resorts Are Seeking To Emphasize Area's Accessibility | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/paperback-packages.html | Paperback Packages | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wood-gets-gall-at-quarterback-giants-to-start-rookie-againbrowns.html | WOOD GETS GALL AT QUARTERBACK; Giants to Start Rookie Againâ€šÃ„Ã®Browns Could Win Title by Beating Cardinals | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/a-sorting-out.html | A Sorting Out | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/stokowoski-conducts-a-new-life.html | Stokowoski Conducts A New Life | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-picture-of-europe.html | Letters; PICTURE OF EUROPE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/army-attacks-at-stanleyville.html | Army Attacks at Stanleyville | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-mac-innes-and-robert-hof-of-liu-marry-60-debutante-bride-of-c.html | Miss Mac Innes And Robert Hof Of L.I.U. Marry; '60 Debutante Bride of C. W. Post Student in Forest Hills Church | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/our-world-and-others.html | Our World And Others | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/american-can-co-gaining-in-glass.html | AMERICAN CAN CO. GAINING IN GLASS | False | R. A. W. | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/plastic-discovery-announced-by-ge.html | PLASTIC DISCOVERY ANNOUNCED BY G.E. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/rosenberggoldstein.html | Rosenbergâ€šÃ„Ã®Goldstein | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/women-in-africa-are-taking-jobs-study-finds-husbands-have-less-say.html | WOMEN IN AFRICA ARE TAKING JOBS; Study Finds Husbands Have Less Say in the Matter | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/drawing-rooms.html | Drawing Rooms? | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/barbara-fox-engaged-to-miles-eric-hisiger.html | Barbara Fox Engaged To Miles Eric Hisiger | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/natalie-h-frohock-to-wed-in-january.html | Natalie H. Frohock To Wed in January | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/tokyo-paper-asks-peking-tie.html | Tokyo Paper Asks Peking Tie | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/minnesota-tops-iowa-state-by-6353-for-third-victory.html | Minnesota Tops Iowa State By 63â€šÃ„Ã²53 for Third Victory | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/spare-the-marble.html | Spare the Marble | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/american-beats-adelphi.html | American Beats Adelphi | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-songs-given-by-philharmonic-marni-nixon-presented-in-ernest.html | NEW SONGS GIVEN BY PHILHARMONIC; Marni Nixon Presented in Ernest Gold's Cycle | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/westchester-unit-gains-proceeds-of-plaza-dance-pleasantville-league.html | Westchester Unit Gains Proceeds Of Plaza Dance; Pleasantville League Is Assisted at Benefit in the Grand Ballroom | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bnai-brith-supports-pope-in-plea-for-war-on-poverty.html | B'Nai B'rith Supports Pope In Plea for War on Poverty | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-to-the-times-rehabilitation-of-pound-cost-of-remedy-seen-as.html | Letters to The Times; Rehabilitation of Pound; Cost of Remedy Seen as Rise in Jobless, Growth Rate Slowdown | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/pennsy-extending-piggyback-service.html | PENNSY EXTENDING PIGGYBACK SERVICE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bear-is-invited-to-celebration-at-the-st-regis-mishka-will-help.html | Bear Is Invited To Celebration At the St. Regis Mishka Will Help Ring In Old Russian New Year on Jan. 13 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dr-maurice-sherman-to-wed-jane-rudner.html | Dr. Maurice Sherman To Wed Jane Rudner | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/photographs-on-view-here.html | Photographs On View Here | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-to-the-times-attack-on-soviet-writers.html | Letters to The Times; Attack on Soviet Writers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/queens-householders-get-junk-removal-numbers.html | Queens Householders Get Junk Removal Numbers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/our-world-and-others-101498356.html | Our World And Others | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/latins-exhorted-on-land-reform-perus-chief-asks-peaceful-change-as.html | LATINS EXHORTED ON LAND REFORM; Peru's Chief Asks Peaceful Change as Parley Opens | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/you-look-cute-is-winner-of-baton-rouge-handicap.html | You Look Cute Is Winner Of Baton Rouge Handicap | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/greenhousearnold.html | Greenhouseâ€šÃ„Ã®Arnold | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/saigon-dissidents-reported-to-fail-in-pleas-to-khanh-general-is.html | SAIGON DISSIDENTS REPORTED TO FAIL IN PLEAS TO KHANH; General Is Said to Dismiss Buddhist Leader's Urging to Defy Huong Cabinet | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/grenier-said-to-quit-national-gop-post.html | GRENIER SAID TO QUIT NATIONAL G.O.P. POST | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/no-bread-like-homemade-bread.html | No Bread Like Homemade Bread | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/algiers-reported-rushing-congo-aid-weapons-and-40-advisers-said-to.html | ALGIERS REPORTED RUSHING CONGO AID; Weapons and 40 Advisers Said to Be Aboard Planes Observed at Khartoum | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/controversial-photographs-from-the-past.html | Controversial Photographs From The Past | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/martha-soltz-affianced.html | Martha Soltz Affianced | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/gerald-gordon-fiance-of-phyllis-thompson.html | Gerald Gordon Fiance Of Phyllis Thompson | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ceylon-buddhists-playing-key-role-their-stand-helped-defeat.html | CEYLON BUDDHISTS PLAYING KEY ROLE; Their Stand Helped Defeat Bandaranaike Regime | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sawyervick.html | Sawyerâ€šÃ„Ã®Vick | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/poconos-ski-centers-run-from-a-to-z.html | POCONOS SKI CENTERS RUN FROM A TO Z | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/daughter-to-mrs-flach.html | Daughter to Mrs. Flach | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/hotel-to-open-in-bahamas.html | Hotel to Open in Bahamas | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-physicians-abroad-carlson-case-points-up-contributions-of.html | U.S. Physicians Abroad; Carlson Case Points Up Contributions Of Dedicated Persons in Many Areas | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/unclear-definition-of-security-roles-blamed-at-bienhoa.html | Unclear definition Of Security Roles Blamed at Bienhoa | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nixonchaudruc.html | Nixonâ€šÃ„Ã®Chaudruc | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/merrie-kent-is-betrothed.html | Merrie Kent Is Betrothed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/harry-sauer-to-wed-miss-elizabeth-meyer.html | Harry Sauer to Wed Miss Elizabeth Meyer | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/barrait-ohara-at-82-is-oldest-member-of-house.html | Barrait O'Hara, at 82, Is Oldest Member of House | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/enter-young-american-sculptors.html | Enter: Young American Sculptors | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-johnson-program-details-are-now-awaited-on-his-plan-for-the.html | The Johnson Program; Details Are Now Awaited on His Plan For the â€šÃ„Ã²Great Societyâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/program-game.html | Program Game | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nortin-hadler-to-wed-miss-carol-m-spiegel.html | Nortin Hadler to Wed Miss Carol M. Spiegel | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/gov-rhodes-good-samaritan-also-directs-highway-traffic.html | Gov. Rhodes Good Samaritan; Also Directs Highway Traffic | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wilson-stirs-up-a-whirlwind.html | Wilson Stirs Up a Whirlwind | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wichita-screens-applicants.html | Wichita Screens Applicants | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-discouraged-lithuaniansvisit-soviet-then-left-poet-out-of.html | U.S. DISCOURAGED LITHUANIAN'sVISIT; Soviet Then Left Poet Out of Delegation Last Year | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/harvard-student-becomes-fiance-of-miss-hardesty-edward-a-tomlinson.html | Harvard Student Becomes Fiance Of Miss Hardesty; Edward A. Tomlinson of Law School to Wed a Boston Teacher | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fiftythird-annual-appeal.html | FIFTYâ€šÃ„Ã¬THIRD ANNUAL APPEAL | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/seasonal-events.html | Seasonal Events | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-moscow-u.html | Letters; MOSCOW U. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/news-of-dogs-match-show-unit-now-a-year-old-numbers-28-clubs.html | News of Dogs; Match Show Unit, Now a Year Old, Numbers 28 Clubs | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/school-cleaners-threaten-strike-authorize-city-walkout-that-could.html | SCHOOL CLEANERS THREATEN STRIKE; Authorize City Walkout That Could Shut 860 Buildings | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-case-for-boldness.html | The Case for Boldness | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-and-canada-eliminate-lampreys-in-lake-superior.html | U.S. and Canada Eliminate Lampreys in Lake Superior | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/editor-foe-of-reds-is-tried-in-jakarta.html | EDITOR, FOE OF REDS, IS TRIED IN JAKARTA | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/reports-on-business-conditions-in-the-united-states.html | Reports on Business Conditions in the United States | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/63-connecticut-insurance-law-saves-state-450000-a-year.html | '63 Connecticut Insurance Law Saves State $450,000 a Year | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/white-house-silent.html | White House Silent | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/navy-captures-ncaa-soccer-title.html | Navy Captures N.C.A.A. Soccer Title | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/u-s-aids-training-for-computer-age-joint-project-with-states-seeks.html | U. S. AIDS TRAINING FOR COMPUTER AGE; Joint Project With States Seeks to Equip Jobless for Wellâ€šÃ„ÃªPaid Posts | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bazaar-in-queens-listed.html | Bazaar in Queens Listed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/italy-beats-danes-in-soccer.html | Italy Beats Danes in Soccer | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/c-l-webbers-have-son.html | C. L. Webbers Have Son | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/surgeon-to-wed-beatrice-holden-alumna-of-smith-randolph-h-guthrie.html | Surgeon to Wed Beatrice Holden, Alumna of Smith; Randolph H. Guthrie Jr. and '59 Debutante Will Marry on March 20 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mississippi-state-victor-2017-maroons-turn-back-ole-miss-for-first.html | Mississippi State Victor, 20â€šÃ„Ãª17; Maroons Turn Back Ole Miss for First Time Since 1946 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-york-previews-cabriola-vehicle-for-ferrer-marisol.html | New York Previews; â€šÃ„Ã²CABRIOLA,â€šÃ„Ã´ VEHICLE FOR FERRER, MARISOL | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/florida-is-victor-over-lsu-206-scores-twice-on-passes-in-ending.html | FLORIDA IS VICTOR OVER L.S.U., 20â€šÃ„Ãª6; Scores Twice on Passes in Ending 4â€šÃ„ÃªYear â€šÃ„Ã²Jinxâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/history-books-and-disks.html | History Books and Disks | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-hotels-rise-as-rio-eyes-gala-1965-fete.html | NEW HOTELS RISE AS RIO EYES GALA 1965 FETE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/uncle-alex-first-in-yonkers-pace-beats-cold-front-by-neck-in-205-and-pays-5-70.html | UNCLE ALEX FIRST IN YONKERS PACE Beats Cold Front by Neck in 2:05â€šÃ–Ã¯ and Pays $5.70 | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/polish-seaman-jumps-ship.html | Polish Seaman Jumps Ship | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fish-transplant-buoys-biologists-coast-experts-say-salmon-have.html | FISH TRANSPLANT BUOYS BIOLOGISTS; Coast Experts Say Salmon Have Adapted to New Beds | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/japan-line-plans-pacific-service-mitsui-osk-seeks-aid-to-remodel.html | JAPAN LINE PLANS PACIFIC SERVICE; Mitsui O.S.K. Seeks Aid to Remodel Ships for Run | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/shannonfrisa.html | Shannonâ€šÃ„Ã®Frisa | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/ft-benning-tops-ft-eustis-9-to-3.html | FT. BENNING TOPS FT. EUSTIS, 9 TO 3 | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/lincoln-center-will-continue-seeking-director-from-met.html | Lincoln Center Will Continue Seeking Director From Met | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/16-barometers-used-for-index-compilationsaid-to-indicate-trend-of.html | 16 â€šÃ„Ã²BAROMETERSâ€šÃ„Ã´ USED FOR INDEX; CompilationSaid to Indicate Trend of the Market | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/a-visit-to-old-macao-where-east-meets-west.html | A VISIT TO OLD MACAO, WHERE EAST MEETS WEST | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cattle-owner-held-in-sniping-at-b52s.html | Cattle Owner Held In Sniping at Bâ€šÃ„Ãª52's | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/susan-lebowitz-to-marry.html | Susan Lebowitz to Marry | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/criminals-and-spies-at-large.html | Criminals (and Spies) at Large | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/li-church-nuptials-for-mrs-townsend.html | L.I. Church Nuptials For Mrs. Townsend | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/loophole.html | Loophole | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/law-student-to-wed-miss-nancy-franck.html | Law Student to Wed Miss Nancy Franck | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/odds-favoring-aqueduct-picasso.html | Odds Favoring Aqueduct â€šÃ„Ã²Picassoâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/virginia-changes-districts-testily-complies-with-court-order-but.html | VIRGINIA CHANGES DISTRICTS TESTILY; Complies With Court Order but Criticizes intervention | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/one-that-got-away.html | One That Got Away | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/josephine-baker-estate-held.html | Josephine Baker Estate Held | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/oliva-of-twins-is-first-rookie-to-win-a-major-league-batting.html | Oliva of Twins Is First Rookie to Win a Major League Batting Championship; CUBAN'S .323 TOPS AMERICAN LEAGUE; Killebrew of Twins Paces League With 49 Homersâ€šÃ„Ã®Aparicio Sets Mark | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wetchester-plans-census-hopes-for-more-state-aid.html | Wetchester Plans Census Hopes for More State Aid | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/africas-march-toward-independence-tshombe-faces-hard-task.html | AFRICA'S MARCH TOWARD INDEPENDENCE; TSHOMBE FACES HARD TASK | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/to-the-four-corners-of-the-earth.html | To the Four Corners of the Earth | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/farmers-meeting-is-not-a-tea-party-n-f-o-at-annual-session-shows-it.html | FARMERSâ€šÃ„Ã´ MEETING IS NOT A TEA PARTY; N. F, O., at Annual Session, Shows It Is Different | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/jill-m-berman-fiancee.html | Jill M. Berman Fiancee | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nancy-bunn-betrothed-to-timothy-w-oakes.html | Nancy Bunn Betrothed To Timothy W. Oakes | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/broadway-tunes-past-present.html | Broadway Tunes Past, Present | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/1000-queried-by-burean.html | 1,000 Queried by Burean | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/coins-great-eastern-today.html | Coins; GREAT EASTERN TODAY | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/eyewitness-is-reported.html | Eyewitness Is Reported | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/goldfinger-premiere-benefit-for-lincoln-square-academy.html | â€šÃ„Ã²Goldfingerâ€šÃ„Ã´ Premiere Benefit For Lincoln Square Academy | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nigeria.html | NIGERIA | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cloister-to-tourist-site-to-church.html | CLOISTER TO TOURIST SITE TO CHURCH | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/unlisted-stocks-continue-decline-prices-fall-early-in-week.html | UNLISTED STOCKS CONTINUE DECLINE; Prices Fall Early in Week, Recovering a Bit Later | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bedouins-change-old-desert-ways-saudi-arabia-helps-nomads-profit.html | BEDOUINS CHANGE OLD DESERT WAYS; Saudi Arabia Helps Nomads Profit From Irrigation | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/medicine-tooth-study.html | MEDICINE; Tooth Study | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sherry-r-krantz-wed-to-stefan-b-stampler.html | Sherry R. Krantz Wed To Stefan B. Stampler | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/boylescarroll.html | Boyle'sâ€šÃ„Ã®Carroll | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/many-companies-buy-own-shares-heavy-recent-purchase-by.html | MANY COMPANIES BUY OWN SHARES; Heavy Recent Purchase by Merrittâ€šÃ„Ãªchapman Noted | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ucla-routs-indiana-st-by-11276-with-fast-start.html | U.C.L.A. Routs Indiana St. By 112â€šÃ„Ãª76 With Fast Start | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bold-destroyer-tropical-victor-wins-miami-stake-in-close-race-with.html | BOLD DESTROYER TROPICAL VICTOR Wins Miami Stake in Close Race With Receptive | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/our-world-and-others-101498361.html | Our World And Others | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sobeloff-leaves-chief-judgeship-4th-circuit-figure-aided-in.html | SOBELOFF LEAVES CHIEF JUDGESHIP; 4th Circuit Figure Aided in Integration Rulings | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mcnair-penguin-victor.html | McNair Penguin Victor | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/marcia-hodgson-engaged.html | Marcia Hodgson Engaged | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-past-as-present.html | The Past As Present | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/radio-strikes-a-classical-note.html | Radio Strikes a Classical Note | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/boston-rallies-to-beat-newark-1410-for-atlantic-coast-football.html | Boston Rallies to Beat Newark, 14â€šÃ„Ãª10, for Atlantic Coast Football Title; SWEEPERS CHECK BEARS' AIR GAME; Three Interceptions Stymie Newark in Opening Half of Championship Game | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-trotting-association-to-oppose-offtrack-bets.html | U.S. Trotting Association To Oppose Offâ€šÃ„ÃªTrack Bets | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/campaign-farce-financial-report-lists-must-be-filed-but-no-official.html | CAMPAIGN FARCE: FINANCIAL REPORT; Lists Must Be Filed, but No Official Looks at Them | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/raise-is-a-secondary-issue-in-steel.html | Raise Is a Secondary Issue in Steel | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/s-l-sapery-to-wed-marijane-newman.html | S. L. Sapery to Wed Marijane Newman | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bridge-a-surprise-in-the-team-trials.html | Bridge; A Surprise in the Team Trials | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/11-are-attendants-of-miss-mcclure-at-bridal-in-rye-bennett-alumna.html | 11 Are Attendants Of Miss McClure At Bridal in Rye; Bennett Alumna Is Wed to Peter Cary Plumb, Exâ€šÃ„ÃªHobart Student | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/stamps-new-designs-ready.html | Stamps; NEW DESIGNS READY | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/macedonia-wins-in-aqueduct-mud-and-pays-1670-beats-bonjour-by.html | MACEDONIA WINS IN AQUEDUCT MUD AND PAYS $16.70; Beats Bonjour by Threeâ€šÃ„ÃªQuarters of Length as 40,298 Fans Look On | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/height-fortifies-seton-hall-five-st-peters-relies-on-experience.html | Height Fortifies Seton Hall Five; St. Peter's Relies on Experience | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sheila-magnes-betrothed.html | Sheila Magnes Betrothed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/eastern-stainless-planning-a-venture-in-south-africa.html | Eastern Stainless Planning A Venture in South Africa | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ducks-set-back-blades-21.html | Ducks Set Back Blades, 2â€šÃ„Ãª1 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sul-ross-downs-e-central-okla-pedrazas-passes-pace-21-13-all-sports.html | SUL ROSS DOWNS E. CENTRAL OKLA.; Pedraza's Passes Pace 21 â€šÃ„Ãª13 All Sports Bowl Victory | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dominicans-act-to-save-forest-land.html | Dominicans Act to Save Forest Land | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/john-dietze-jr-to-wed-miss-elizabeth-staples.html | John Dietze Jr. to Wed Miss Elizabeth Staples | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/2-children-appeal-to-president-over-insults-to-negro-classmate.html | 2 Children Appeal to President Over Insults to Negro Classmate | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/statement-by-governors.html | Statement by Governors | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/kenya.html | KENYA | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ambulance-service-in-moscow-answers-450600-calls-daily.html | Ambulance Service In Moscow Answers 450â€šÃ„Ãª600 Calls Daily | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/editors-to-begin-columbia-seminar-on-news-coverage.html | Editors to Begin Columbia Seminar On News Coverage | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/space-sounds-old-mystery.html | Space Sounds; Old Mystery | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/proud-of-own-record.html | Proud of Own Record | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/opinion-of-the-week-at-home-and-abroad-focus-on-the-congo.html | Opinion of the Week: At Home and Abroad; FOCUS ON THE CONGO | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/pick-a-number-from-000-to-999.html | Pick a Number From 000 to 999 | False | By FRED POWLEDGE | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/discount-stores-opening-in-soviet-prices-cut-to-move-goodscoop.html | DISCOUNT STORES OPENING IN SOVIET; Prices Cut to Move Goodsâ€šÃ„Ã®Coâ€šÃ„Ãªop Housing Spurred | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/chile-to-increase-outlays.html | Chile to Increase Outlays | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/holiday-ball-to-help-community-projects.html | Holiday Ball to Help Community Projects | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/seven-for-birdwatchers-and-friends.html | Seven for Birdwatchers and Friends | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ila-eases-ban-over-cuba-trade-baltimore-dockers-unload-britishflag.html | I.L.A. EASES BAN OVER CUBA TRADE Baltimore Dockers Unload Britishâ€šÃ„ÃªFlag Freighter | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/actors-in-congos-tragedy.html | Actors In Congo's Tragedy | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/massachusetts-cigarette-tax.html | Massachusetts Cigarette Tax | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/state-governments-oppose-court-rule-on-apportionment.html | State Governments Oppose Court Rule On Apportionment | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/college-sports-notes-cornell-brown-favored-for-ivy-hockey-title.html | College Sports Notes; Cornell, Brown Favored for Ivy Hockey Title; Dartmouth Has Good Chance to Repeatâ€šÃ„Ã®Yale Improved; Big Red Has Three Top Lines Plus Three Goalies | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-tape-pushers.html | The Tape Pushers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mrs-mary-c-crebs-is-wed-in-michigan.html | Mrs. Mary C. Crebs Is Wed in Michigan | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ancient-rye-aids-a-namesake-here-english-mayor-assists-at-city-hall.html | ANCIENT RYE AIDS A NAMESAKE HERE; English Mayor Assists at City Hall Dedication | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/orders-increase-for-winter-wear-holiday-items-also-pick-up-buying.html | ORDERS INCREASE FOR WINTER WEAR; Holiday Items Also Pick Up, Buying Offices Report | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/hawaiian-isle-bids-for-increased-jet-service.html | HAWAIIAN ISLE BIDS FOR INCREASED JET SERVICE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/not-by-bread-alone.html | Not by Bread Alone | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/gurney-captures-carracing-prize-californian-seeks-his-third-nassau.html | GURNEY CAPTURES CARâ€šÃ„ÃªRACING PRIZE; Californian Seeks His Third Nassau Cup Victory Today | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/money-structure-passes-new-test.html | Money Structure Passes New Test | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-help-for-retarded.html | Letters; HELP FOR RETARDED | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/undergound-blast-in-nevada.html | Undergound Blast in Nevada | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/4-children-in-family-kilied-and-2-hurt-by-car-in-rain.html | 4 Children in Family Kilied And 2 Hurt by Car in Rain | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/equitable-life-dividends-up.html | Equitable Life Dividends Up | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wilson-plans-visit-to-india.html | Wilson Plans Visit to India | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/peru-completing-big-port-project-new-bulksugar-equipment-will.html | PERU COMPLETING BIG PORT PROJECT; New Bulkâ€šÃ„ÃªSugar Equipment Will Operate This Month | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-power-of-the-court.html | Letters; POWER OF THE COURT | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/nyu-five-routs-catholic-u-9042.html | N.Y.U. FIVE ROUTS CATHOLIC U., 90â€šÃ„Ãª42 | False | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/meryl-bernstein-to-wed.html | Meryl Bernstein to Wed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/navy-clock-fixer-is-hero-in-greece-us-lieutenant-rejuvenates-big.html | NAVY CLOCK FIXER IS HERO IN GREECE; U.S. Lieutenant Rejuvenates Big Malta Timepiece, Too | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/st-tropez-540-first.html | St. Tropez, Â¬ÃŸ5.40, First | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/unplacid-lake-placid-winter-schedule-at-adirondack-resort-is-a.html | UNPLACID LAKE PLACID; Winter Schedule at Adirondack Resort Is a Varied Oneâ€šÃ„Ã®A Run for Oneâ€šÃ„ÃªMan Sledding May Be Constructed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/james-cunningham-to-marry-miss-mary-frances-johnson.html | James Cunningham to Marry Miss Mary Frances Johnson | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/motorists-now-can-bypass-mexico-city-traffic.html | MOTORISTS NOW CAN BYPASS MEXICO CITY TRAFFIC | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/pacific-isle-wars-against-poverty-margaret-mead-describes-her.html | PACIFIC ISLE WARS AGAINST POVERTY; Margaret Mead Describes Her Recent Field Trip | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/franklin-wins-handicap-run.html | Franklin Wins Handicap Run | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mariner-nudged-into-new-course-correction-rocket-fired-by-marsbound.html | MARINER NUDGED INTO NEW COURSE; Correction Rocket Fired by Marsâ€šÃ„ÃªBound Spacecraft | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-to-the-times-mlfs-role.html | Letters to The Times; M.L.F.'s Role | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-in-dilemma-on-french-tests-fears-to-offend-an-ally-but-wants-to.html | U.S. IN DILEMMA ON FRENCH TESTS; Fears to Offend an Ally but Wants to Uphold Treaty | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/r-b-broughton-and-miss-gold-marry-in-south-lawyer-and-alumna-of.html | R. B. Broughton And Miss Gold Marry in South; Lawyer and Alumna of Vassar Are Wed in Wilson, N. C. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/births.html | Births | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/city-wages-fight-on-jewel-frauds-pacetta-creates-squad-to.html | CITY WAGES FIGHT ON JEWEL FRAUDS; Pacetta Creates Squad to Investigata Industry | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/his-house-sinking-man-fights-charge-that-it-is-unsafe.html | His House Sinking, Man Fights Charge That It Is Unsafe | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-week-in-finance-bankers-quick-but-criticalin-response-to.html | The Week in Finance; Bankers Quick, but Critical,in Response To President's Plea on Interest Rates | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/study-warns-of-rising-transit-woes-in-philadelphia-region.html | Study Warns of Rising Transit Woes in Philadelphia Region | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bulgar-walks-to-asylum.html | Bulgar Walks to Asylum | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/christmas-fete-to-aid-manhattanville-student.html | Christmas Fete to Aid Manhattanville Student | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/a-moveable-interview.html | A Moveable Interview | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mrs-johnson-goes-by-auto-from-new-york-to-capital.html | Mrs. Johnson Goes by Auto From New York to Capital | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/daniel-fairfield-case-marries-pia-hegglin.html | Daniel Fairfield Case Marries Pia Hegglin | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-merchants-point-of-view-forecasters-depict-a-bright-picture-for.html | The Merchant's Point of View; Forecasters Depict a Bright Picture for '65 Sales; Consumers Due to Raise Spending by 5% in Year | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-virus.html | Letters; VIRUS? | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/daryl-linda-goldstein-engaged-to-a-teacher.html | Daryl Linda Goldstein Engaged to a Teacher | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/architects-weigh-computers-uses-500-conferees-receive-both.html | ARCHITECTS WEIGH COMPUTERS' USES; 500 Conferees Receive Both Criticism and Comfort | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/late-bruin-goal-ties-rangers-33.html | LATE BRUIN GOAL TIES RANGERS, 3â€šÃ„Ãª3 | False | By United Press International | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/chairman-has-retired-from-shipping-bureau.html | Chairman Has Retired From Shipping Bureau | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/seven-americans-wounded.html | Seven Americans Wounded | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mozambique-rebels-report-they-killed-59-portuguese.html | Mozambique Rebels Report They Killed 59 Portuguese | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/delicious-shock.html | Delicious Shock | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/king-hassan-hailed-by-crowds-in-tunis.html | KING HASSAN HAILED BY CROWDS IN TUNIS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/long-shadow-cast-by-bank-skirmish-johnson-victory-in-battle-to-keep.html | LONG SHADOW CAST BY BANK SKIRMISH; Johnson Victory in Battle to Keep Prime Rate Down May Spur Its Demise; BASIS FEE LOSES STATUS; Many in Industry Contend Money â€šÃ„Ãª Market Forces Could Have Killed Rise | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/miss-gail-farfel-finch-alumna-will-be-married-teacher-in-houston.html | Miss Gail Farfel, Finch Alumna, Will Be Married; Teacher in Houston and Richard Rosenbaum Planning Nuptials | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wide-area-swept-by-show-and-cold-52-dead-over-us60000-homes-in.html | WIDE AREA SWEPT BY SHOW AND COLD; 52 Dead Over U.S.â€šÃ„Ã®60,000 Homes in State Dark | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-york-times-correspondents-in-five-african-capitals-were-asked.html | New York Times correspondents in five African capitals were asked to assess the reaction in each conÂ¬â€° cerning the recent U.S.-Belgian rescue mission in the Congo. Their reports follow.; ALGERIA | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/congo-questioned-on-mining-action-belgium-asks-explanation-but.html | CONGO QUESTIONED ON MINING ACTION; Belgium Asks Explanation, but Protest Is Unlikely | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/operation-crossroads-gains-from-african-bazaar-today.html | Operation Crossroads Gains From African Bazaar Today | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/st-peters-wins-8968.html | St. Peter's Wins, 89â€šÃ„Ãª68 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-strike-perils-italys-state-lines-as-talks-collapse.html | New Strike Perils Italy's State Lines As Talks Collapse | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/lovechernow.html | Loveâ€šÃ„Ã®Chernow | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/winterfeest-date-changed.html | Winterfeest Date Changed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/core-says-fbi-has-witnesses-group-helped-mississippi-inquiry-farmer.html | CORE SAYS F.B.I. HAS â€šÃ„Ã²WITNESSESâ€šÃ„Ã´; Group Helped Mississippi Inquiry, Farmer Asserts | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-contracts-for-christmas.html | New Contracts for Christmas | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bear-only-two-feet-high.html | Bear Only Two Feet High | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/team-sail-taken-by-mamaroneck-8-frostbite-skippers-sweep-american-y.html | TEAM SAIL TAKEN BY MAMARONECK; 8 Frostbite Skippers Sweep American Y. C., 12â€šÃ„Ãª0 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/philadelphia-vote-spending.html | Philadelphia Vote Spending | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/leathers-gains-semifinal-in-jersey-squash-racquets.html | Leathers Gains Semiâ€šÃ„ÃªFinal In Jersey Squash Racquets | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/time-for-tax-repeal-end-admissions-and-nuisance-levies-and-let.html | TIME FOR TAX REPEAL; End Admissions and Nuisance Levies and Let Broadway Be Free to Adopt Flexible Ticket Policies | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/k-l-gosner-jr-to-wed-miss-pamela-winton.html | K. L. Gosner Jr. to Wed Miss Pamela Winton | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/child-to-mrs-anthony-jr.html | Child to Mrs. Anthony Jr. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dunsbyeckstein.html | Dunsbyâ€šÃ„Ã®Eckstein | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/canton-wins-1914-from-indianapolis.html | CANTON WINS, 19â€šÃ„Ãª14, FROM INDIANAPOLIS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/terrariums-control-humidity-and-air.html | Terrariums Control Humidity and Air | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/meningitis-afflicts-marine.html | Meningitis Afflicts Marine | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/a-dream-that-faded.html | A Dream That Faded | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nancy-masserman-prospective-bride.html | Nancy Masserman Prospective Bride | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/new-lease-on-an-old-coop.html | New Lease On an Old Co-op | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/parley-appears-unlikely.html | Parley Appears Unlikely | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/tuscan-landscape-with-figures-of-visconti-and-electra.html | TUSCAN LANDSCAPE WITH FIGURES OF VISCONTI AND â€šÃ„Ã²ELECTRAâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/art-all-around-the-circuit.html | Art All Around The Circuit | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/but-they-make-marriage-contracts-with-girls-who-wear-contacts.html | But They Make Marriage Contracts With Girls Who Wear Contacts | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/penn-state-tops-syracuse.html | Penn State Tops Syracuse | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-case-of-the-200000-weekend-guests.html | The Case of the 200,000 Weekend Guests | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/son-to-the-l-p-hunnemans.html | Son to the L. P. Hunnemans | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/pinheadsize-solid-circuits-spur-electronics-revolution-new-field.html | Pinheadâ€šÃ„ÃªSize Solid Circuits Spur Electronics Revolution; NEW FIELD GIVEN DIFFERENT NAMES; Microelectronics is a Step Beyond Transistors â€šÃ„Ã® Future Is Bright | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cummingbatts.html | Cummingâ€šÃ„Ã®Batts | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/menzies-coalition-in-australia-keeps-margin-in-senate.html | Menzies Coalition In Australia Keeps Margin in Senate | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/basic-plan-for-a-good-winter-ski-now-pay-later.html | Basic Plan for a Good Winter: Ski Now, Pay Later | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-poster-vs-picture.html | Letters; POSTER VS. PICTURE | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/peronists-cause-shaken-by-fiasco-leaders-inability-to-return.html | PERONISTS' CAUSE SHAKEN BY FIASCO; Leader's Inability to Return Resulting in Dissension | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sobeloff-retires.html | SOBELOFF RETIRES | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/perishables-raise-sales-at-christmas.html | Perishables Raise Sales at Christmas | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/laurentian-outlook-good-early-snows-and-new-highway-may-yield-a.html | LAURENTIAN OUTLOOK GOOD; Early Snows and New Highway May Yield A Record Season | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/arms-reports-concern-u-s.html | Arms Reports Concern U. S. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/homes-molded-to-contours-of-westchester-hillside.html | Homes Molded to Contours of Westchester Hillside | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/syphilis-program-called-deficient-us-aide-in-suffolk-asserts-more.html | SYPHILIS PROGRAM CALLED DEFICIENT; U.S. Aide in Suffolk Asserts More Education Is Needed | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/awards-dinner-in-empire-room-is-set-by-council-benefit-of-the.html | Awards Dinner In Empire Room Is Set by Council; Benefit of the American Jewish Congress to Be Held on Dec. 19 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mrs-aries-has-son.html | Mrs. Aries Has Son | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/woodbridge-suites-ready.html | Woodbridge Suites Ready | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/minor-league-hockey-its-a-lonely-world-life-flashes-by-from-a-bus.html | Minor League Hockey: It's a Lonely World; Life Flashes By From a Bus Window for Young Hopefuls | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/twoinone-jaunts-combined-florida-and-caribbean-trips-now-favored-by.html | TWOâ€šÃ„ÃªINâ€šÃ„ÃªONE JAUNTS; Combined Florida and Caribbean Trips Now Favored By Many Vacationists | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/senate-unit-gives-fbi-baker-data-secret-reynolds-testimony-sent-by.html | SENATE UNIT GIVES F.B.I. BAKER DATA; Secret Reynolds Testimony Sent by Rules Panel | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-world.html | THE WORLD | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/sudan-denies-arms-flights.html | Sudan Denies Arms Flights | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/larchmont-plans-62-days-of-racing-king-finds-charting-many-regattas.html | LARCHMONT PLANS 62 DAYS OF RACING; King Finds Charting Many Regattas a Hard Task | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/top-hat-ball-helps-denver-asthma-unit.html | Top Hat Ball Helps Denver Asthma Unit | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dr-reginald-conklin.html | DR. REGINALD CONKLIN | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/some-companies-here-offering-women-workers-night-escorts.html | Some Companies Here Offering Women Workers Night Escorts | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/salmons-journey-termed-amazing.html | SALMON'S JOURNEY TERMED â€šÃ„Ã²AMAZINGâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-race-on-campus.html | Letters; RACE ON CAMPUS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/susan-l-klein-is-married.html | Susan L. Klein Is Married | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/joan-thompson-is-betrothed-to-benjamin-niebel-henszey.html | Joan Thompson Is Betrothed To Benjamin Niebel Henszey | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/virginia-casey-affianced.html | Virginia Casey Affianced | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/james-christopher-healey-jr-is-fiance-of-susan-d-rogers.html | James Christopher Healey Jr. Is Fiance of Susan D. Rogers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/california-tests-suspects-rights-court-to-review-2-decisions.html | CALIFORNIA TESTS SUSPECTSâ€šÃ„Ã´ RIGHTS; Court to Review 2 Decisions Opposed by Prosecutors | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/rodeo-cowboys-winding-up-their-biggest-year.html | Rodeo Cowboys Winding Up Their Biggest Year | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/advertising-globes-games-and-magazines-publishers-turning-to.html | Advertising: Globes, Games and Magazines; Publishers Turning to Diversification in Many Fields; Varied Investments Made to Assure More Stablity | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mayor-to-present-honored-guests-at-cotillion-here-doric-event-will.html | Mayor to Present Honored Guests At Cotillion Here; Doric Event Will Take Place Dec. 26 at the Metropolitan Club | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/south-africa-seizes-newsmens-records.html | SOUTH AFRICA SEIZES NEWSMEN'S RECORDS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/opposition-rising-to-lowrent-aid-disenchantment-reflected-in-state.html | OPPOSITION RISING TO LOWâ€šÃ„ÃªRENT AID; Disenchantment Reflected in State Voting Trend | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/race-against-seaway-freeze.html | Race Against Seaway Freeze | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/illinois-central-automating-fare-electronic-gates-will-take.html | ILLINOIS CENTRAL AUTOMATING FARE; Electronic Gates Will Take Magnetically Coded Tickets | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/chicago-harness-purses-up.html | Chicago Harness Purses Up | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/two-tombs-shed-light-on-mayans-discoveries-at-tikal-hold-skeletons.html | TWO TOMBS SHED LIGHT ON MAYANS; Discoveries at Tikal Hold Skeletons of 5 Indians | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/greentree-gains-in-court-tennis-philadelphia-also-in-final-of.html | GREENTREE GAINS IN COURT TENNIS Philadelphia Also in Final of Whitney Doubles Meet | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/nasa-plans-flight-test-of-unmanned-apollo-craft.html | NASA Plans Flight Test Of Unmanned Apollo Craft | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/moscow-where-the-cold-war-is-really-freezing.html | Moscow; Where the Cold War Is Really Freezing | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/womens-league-to-give-awards-here-this-week-united-synagogue-unit.html | Women's League To Give Awards Here This Week; United Synagogue Unit Holding Luncheon at Americana Thursday | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/brooklyn-downs-fairleigh.html | Brooklyn Downs Fairleigh | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/personality-the-right-plan-at-right-time-concast-chief-mixes-this.html | Personality: The Right Plan at Right Time; Concast Chief Mixes This Formula With Driving Energy | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/h-l-hunt-75-writing-column-for-newspapers.html | H. L. Hunt, 75, Writing Column for Newspapers | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-shakespearean.html | Letters; SHAKESPEAREAN | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/planting-on-park-avenue.html | Planting on Park Avenue | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/dartmouth-tops-williams.html | Dartmouth Tops Williams | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/test-for-mississippi.html | Test for Mississippi | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/london-parents-protest-schools-march-in-rain-to-demand-improved.html | LONDON PARENTS PROTEST SCHOOLS; March in Rain to Demand Improved Education | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fairfield-upsets-fordham.html | Fairfield Upsets Fordham | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/chamberlain-out-for-week.html | Chamberlain Out for Week | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/few-voters-recall-bench-candidates.html | FEW VOTERS RECALL BENCH CANDIDATES | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/fasteners-work-on-any-wall.html | Fasteners Work on Any Wall | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/letters-to-the-times-if-birth-rate-continues-vogt-pictures-a-world.html | Letters to The Times; If Birth Rate Continues; Vogt Pictures a World of Starvation and Disease | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/harold-de-wolff-and-julie-buddy-will-be-married-georgetown-graduate.html | Harold de Wolff And Julie Buddy Will Be Married; Georgetown Graduate Is Fiance of Alumna of Miss Porter's | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/things-are-quit-on-devils-island-shrimp-plant-now-housed-in-former.html | THINGS ARE QUIT ON DEVIL'S ISLAND; Shrimp Plant Now Housed in Former Prison Camp | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ship-agency-officer-cited-by-president.html | SHIP AGENCY OFFICER CITED BY PRESIDENT | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/french-city-honors-us.html | French City Honors U.S. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/old-lloyds-data-given-to-museum-race-registers-of-shipping-date.html | OLD LLOYD's DATA GIVEN TO MUSEUM; Race Registers of Shipping Date From 1764 to 1883 | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/alps-avalanches-taking-first-toll-of-the-season.html | Alps Avalanches Taking First Toll of the Season | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/greenbergkleinstein.html | Greenbergâ€šÃ„Ã®Kleinstein | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/post-downs-brooklyn-poly.html | Post Downs Brooklyn Poly | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/investment-group-concerned-on-fees.html | Investment Group Concerned on Fees | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-way-it-was-in-the-bulge.html | The Way It Was In the Bulge | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/port-authority-lets-contract.html | Port Authority Lets Contract | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/the-nation.html | THE NATION | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/mrs-n-peter-rathvon.html | MRS. N. PETER RATHVON | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/key-west-forecast-is-for-sun-and-visitors.html | KEY WEST FORECAST IS FOR SUN AND VISITORS | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/our-world-and-others-101498362.html | Our World And Others | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/cowboys-sign-sidle-hope-to-land-hayes.html | COWBOYS SIGN SIDLE, HOPE TO LAND HAYES | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/soviet-scores-china-as-backing-rule-by-one-man-in-red-lands.html | Soviet Scores China as Backing Rule by One Man in Red Lands | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/bersonrich.html | Bersonâ€šÃ„Ã®Rich | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/womens-news-club-raises-2300-in-cartoon-auction.html | Women's News Club Raises $2,300 in Cartoon Auction | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/esso-foundation-gives-22-million-to-colleges.html | Esso Foundation Gives $2.2 Million to Colleges | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/canadiens-beat-black-hawks-53-richards-2-goals-decisivehull-scores.html | CANADIENS BEAT BLACK HAWKS, 5â€šÃ„Ãª3 ; Richard's 2 Goals Decisiveâ€šÃ„Ã®Hull Scores Twice | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/planning-agency-may-be-disbanded-two-cities-fail-to-support-board.html | PLANNING AGENCY MAY BE DISBANDED; Two Cities Fail to Support Board in Fairfield | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/us-press-urged-to-defend-itself-sigma-delta-chi-scores-the-attacks.html | U.S. PRESS URGED TO DEFEND ITSELF; Sigma Delta Chi Scores the Attacks by Extremists | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/greeks-seek-curb-on-baby-exports-will-end-legal-loopholes-believed.html | GREEKS SEEK CURB ON BABY EXPORTS; Will End Legal Loopholes Believed Spurring Trade | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/ann-mcoleman-nursing-student-engaged-to-wed-boston-college-senior.html | Ann M.Coleman, Nursing Student, Engaged to Wed; Boston College Senior to Be Bride of Lieut. John W. Stadtler Jr. | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 0001-01-01 | https://www.nytimes.com/1964/12/06/6-young-women-bow-in-montclair-dec-26.html | 6 Young Women Bow In Montclair Dec. 26 | False | Special to The New York Times | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/window-dressing-on-rights-scored-some-local-panels-impede-progress.html | WINDOW DRESSING ON RIGHTS SCORED; Some Local Panels Impede Progress, Collins Declares | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/robert-worths-have-son.html | Robert Worths Have Son | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/elisabeth-a-schaye-becomes-affianced.html | Elisabeth A. Schaye Becomes Affianced | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/england-declares-at-485-in-test-with-south-africa.html | England Declares at 485 In Test With South Africa | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/adlerapter.html | Adlerâ€šÃ„Ã®Apter | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/emanuel-auxiliarys-fete.html | Emanuâ€šÃ„ÃªEl Auxiliary's Fete | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-06 | 1964-12-06 | https://www.nytimes.com/1964/12/06/archives/wilson-expected-to-seek-us-help-on-defense-costs-sharing-of-foreign.html | WILSON EXPECTED TO SEEK U.S. HELP ON DEFENSE COSTS; Sharing of Foreign Burden Will Be a Focus of Talk in Washington Tomorrow; ALLIED FLEET INVOLVED; British View Said to Hinge on Ability to Hold the Line on Overseas Outlays | True | | 1992-09-23 | RE0000593164 | B00000153665 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/liberals-uniting-to-reform-house-and-build-power-plan-to-curb.html | LIBERALS UNITING TO REFORM HOUSE AND BUILD POWER; Plan to Curb Conservatives Will Go to Caucus Jan. 2, on Eve of New Session; PURGE OF TWO BACKED; Study Group Hoping to Limit Rules Committee's Ability to Block Legislation | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/civil-defense-sirens-to-be-tested-today.html | Civil Defense Sirens To Be Tested Today | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/moore-triumphs-in-marathon-run-scores-by-1000-yardsmcdonagh-is.html | MOORE TRIUMPHS IN MARATHON RUN; Scores by 1,000 Yardsâ€šÃ„Ã®McDonagh Is Second | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/ticket-brokers-face-new-rules-dicarlo-tells-of-plan-for-audits.html | Ticket Brokers Face New Rules; DiCarlo Tells of Plan for Audits | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dana-settles-with-uaw-talks-continue-at-bendix.html | Dana Settles With U.A.W.; Talks Continue at Bendix | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/japan-to-build-car-freighter.html | Japan to Build Car Freighter | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/division-chief-named-by-puritan-fashions.html | Division Chief Named By Puritan Fashions | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/coast-gop-tends-to-support-burch-party-blocs-either-back-him-or.html | COAST G.O.P. TENDS TO SUPPORT BURCH; Party Blocs Either Back Him or Avoid Attacking Him | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/foreign-affairs-arranging-a-poor-mans-nassau.html | Foreign Affairs; Arranging a Poor Man's Nassau? | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/beame-says-city-is-saving-235000-a-year-on-drugs.html | Beame Says City Is Saving $235,000 a Year on Drugs | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/joint-steel-panel-begins-contract-talks-today.html | Joint Steel Panel Begins Contract Talks Today | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/france-beats-britain-in-rugby.html | France Beats Britain in Rugby | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/staff-pool-urged-for-legislature-levitt-proposes-the-use-of.html | STAFF POOL URGED FOR LEGISLATURE; Levitt Proposes the Use of Nonpartisan Experts | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/minister-defends-lenient-sex-view-says-coucher-college-talk-did-not.html | MINISTER DEFENDS LENIENT SEX VIEW; Says Coucher College Talk Did Not Urge Promiscuity | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/fivenation-group-seeks-a-price-rise-for-cocoa-output.html | Fiveâ€šÃ„ÃªNation Group Seeks a Price Rise For Cocoa Output | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/trot-unit-presses-for-moreprograms-at-county-fairs.html | Trot Unit Presses For MorePrograms At County Fairs | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/berkshirehaihaway-adds-vice-president.html | Berkshireâ€šÃ„ÃªHaihaway Adds Vice President | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/javits-seeks-fusion-movement-to-oust-wagner-urges-independents-to.html | Javits Seeks Fusion Movement to Oust Wagner; Urges Independents to Join With Liberals and G.O.P.; Accuses Mayor of Ineptitudeâ€šÃ„Ã®Lindsay Hails Plan | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/subway-mugging-suspect-seized-by-2-city-aides.html | Subway Mugging Suspect Seized by 2 City Aides | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/rifle-unit-split-over-gun-curbs-leaders-aboutface-spurs-bitter.html | RIFLE UNIT SPLIT OVER GUN CURBS; Leaders' Aboutâ€šÃ„ÃªFace Spurs Bitter Fight by Members | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/man-in-the-news-preacher-of-dissent-norman-mattoon-thomas.html | Man in the News; Preacher of Dissent; Norman Mattoon Thomas | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/welsh-town-is-jumping.html | Welsh Town Is Jumping | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/crewsize-ruling-annoys-industry-us-said-to-usurp-right-to-fix.html | CREWâ€šÃ„ÃªSIZE RULING ANNOYS INDUSTRY; U.S. Said to Usurp Right to Fix Number of Staff | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/rangers-exhibit-strong-attack-in-defeating-hawks-by-41-gilbert.html | Rangers Exhibit Strong Attack in Defeating Hawks by 4â€šÃ„Ãª1; GILBERT, GOYETTE, INGARFIELD SCORE; Rangers Point Out of Third After Beating Hawks for First Time This Season | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/shiina-of-japan-leaves-us.html | Shiina of Japan Leaves U.S. | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/uscambodia-talk-delayed-fop-one-day-in-new-delhi.html | U.S.â€šÃ„ÃªCambodia Talk Delayed Fop One Day in New Delhi | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/kennedy-to-visit-upstate-leaders-says-he-wants-to-talk-to-the.html | KENNEDY TO VISIT UPSTATE LEADERS; Says He Wants â€šÃ„Ãºto Talk to the People,â€šÃ„Ã´ but Observers See Politics in His Tour | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dermatologists-elect-callaway.html | Dermatologists Elect Callaway | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/builder-cites-cut-in-housing-costs-but-association-head-sees-need.html | BUILDER CITES CUT IN HOUSING COSTS; But Association Head Sees Need for $13,000 Homes | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/niagara-beats-st-anselm.html | Niagara Beats St. Anselm | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/botts-tops-sifford-in-playoff-on-coast.html | BOTTS TOPS SIFFORD IN PLAYOFF ON COAST | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/saigon-troops-rout-vietcong-battalion-kill-115-guerrillas-flee.html | Saigon Troops Rout Vietcong Battalion; Kill 115; Guerrillas Flee Camau Area After 14-Hour Encounter; 37 U.S. Copters Take Partâ€šÃ„Ã®Foesâ€šÃ„Ã´ Arms Loss Heavy | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/personal-finance-selling-a-small-business.html | Personal Finance: Selling a Small Business | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/trussell-to-ask-budget-increase-60-million-would-improve-nonmedical.html | TRUSSELL TO ASK BUDGET INCREASE; $60 Million Would Improve Nonmedical Facilities | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/batavia-downs-records-set.html | Batavia Downs Records Set | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/chief-maryland-judge-is-appointed-by-tawes.html | Chief Maryland Judge Is Appointed by Tawes | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/wards-64-mercury-first-in-coast-race.html | WARD'S '64 MERCURY FIRST IN COAST RACE | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/textured-hosiery-a-hit-despite-mens-protests.html | Textured Hosiery a Hit Despite Men's Protests | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/canadians-to-build-largest-log-barge.html | CANADIANS TO BUILD LARGEST LOG BARGE | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/seismic-studies-raise-hopes-for-wider-atom-pact.html | Seismic Studies Raise Hopes for Wider Atom Pact | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/97000-to-be-paid-to-hooyers-crew-severance-pay-announced-after-sale.html | $97,000 TO BE PAID TO HOOYER'S CREW; Severance Pay Announced After Sale Is Completed | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/william-intner-76-a-mattress-maker.html | WILLIAM INTNER, 76, A MATTRESS MAKER | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/british-guiana-ballots-today-to-decide-whether-lagan-stays-in-power.html | British Guiana Ballots Today to Decide Whether lagan Stays in Power | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/sam-howe-captures-lom-squash-final.html | SAM HOWE CAPTURES LOM SQUASH FINAL | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/prejudice-noted-in-job-promotions-study-finds-discrimination-on.html | PREJUDICE NOTED IN JOB PROMOTIONS; Study Finds Discrimination on Management Level | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/alexander-wolf-co-names-vice-president.html | Alexander Wolf & Co, Names Vice President | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/south-korean-off-to-bonn.html | South Korean Off to Bonn | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/liberals-seeking-primary-in-state-say-it-would-curb-power-of-select.html | LIBERALS SEEKING PRIMARY IN STATE; Say It Would Curb Power of â€šÃ„ÃºSelect Groupâ€šÃ„Ã´ of Leaders | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/2000-hail-thomas-at-80th-birthday-he-gets-17500-check-and-sees-his.html | 2,000 HAIL THOMAS AT 80TH BIRTHDAY; He Gets $17,500 Check and Sees His Life Dramatized | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/letters-to-the-times-roosas-resignation.html | Letters to The Times; Roosa's Resignation | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/pretschnardi.html | Pretschâ€šÃ„Ã®Nardi | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/advertising-rails-may-resume-campaigns.html | Advertising: Rails May Resume Campaigns | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/news-analysis-paradox-in-moscow-the-people-wept-for-stalin-the.html | News Analysis; Paradox in Moscow; The People Wept for Stalin, the Tyrant, Not Khrushchev, Who Eased Tyranny | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/beatrice-s-halpern-wed-to-joel-s-okun.html | Beatrice S. Halpern Wed to Joel S. Okun | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/cypriote-soldiers-fire-at-un-vehicle.html | CYPRIOTE SOLDIERS FIRE AT U.N. VEHICLE | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/us-trade-bars-feared-by-latins-alliance-for-progress-urged-to-fight.html | U.S. TRADE BARS FEARED BY LATINS; Alliance for Progress Urged to Fight Restrictions | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/philippines-flood-toll-at-50.html | Philippines Flood Toll at 50 | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/books-of-the-times.html | Books of The Times | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/taylor-in-saigon-to-offer-new-aid-for-vietnam-war-envoy-sees.html | TAYLOR IN SAIGON TO OFFER NEW AID FOR VIETNAM WAR; Envoy Sees Premier Today to Present U.S. Planâ€šÃ„Ã®Coordination Sought | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/parishioners-see-a-mimes-sermon-moinar-performs-marceau-studies-at.html | PARISHIONERS SEE A MIME'S SERMON; Moinar Performs Marceau Studies at St. Clement's | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/hadl-hurls-twice-for-touchdowns-rotetoalworth-aerial-goes-82-yards.html | HADL HURLS TWICE FOR TOUCHDOWNS; Roteâ€šÃ„Ãªtoâ€šÃ„ÃªAlworth Aerial Goes 82 Yards for Scorerâ€šÃ„ÃªJets Suffer Worst Loss of '64 | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/russians-may-get-flour-to-celebrate-new-year.html | Russians May Get Flour To Celebrate New Year | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/insurersportsman-is-called-a-suicide.html | INSURERâ€šÃ„ÃªSPORTSMAN IS CALLED A SUICIDE | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/youth-symphony-heard.html | Youth Symphony Heard | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/peking-aide-backs-chinaalbania-ties.html | PEKING AIDE BACKS CHINAâ€šÃ„ÃªALBANIA TIES | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/market-in-steel-reaches-plateau-production-shipments-and-orders.html | MARKET IN STEEL REACHES PLATEAU; Production, Shipments and Orders Steady for Week, but Upturn Is Sighted | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/chess-a-fortissimo-zuckertort-its-a-kevitz-blitzkrieg.html | Chess: A Fortissimo Zuckertort? It's a Kevitz Blitzkrieg | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/stylesetter-is-entering-a-new-field-store-executive-to-go-into.html | Styleâ€šÃ„ÃªSetter Is Entering a New Field; Store Executive to Go Into Wholesale End of Furnishings | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/mississippians-raise-funds-for-21-held-in-killings.html | Mississippians Raise Funds for 21 Held in Killings | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/steelers-triumph-over-redskins-147-in-defensive-battle.html | Steelers Triumph Over Redskins, 14â€šÃ„Ãª7, In Defensive Battle | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 0001-01-01 | https://www.nytimes.com/1964/12/07/53d-appeal-opens-for-the-neediest.html | 53D APPEAL OPENS FOR THE NEEDIEST | False | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/tito-party-opens-congress-today-successor-to-leader-72-is-problem.html | TITO PARTY OPENS CONGRESS TODAY; Successor to Leader, 72, Is Problem for Yugoslavs | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/65-school-budget-scored-by-expert-boards-business-chairman-fears.html | '65 SCHOOL BUDGET SCORED BY EXPERT; Board's Business Chairman Fears Too Many â€šÃ„Ã²Generalsâ€šÃ„Ã´ and Too Few â€šÃ„Ã²Privatesâ€šÃ„Ã´; $915 MILLION SOUGHT; Analyst Warns Against Using Teachers at Headquarters Instead of in Class | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/louis-armstrong-barred-by-alabama-university.html | Louis Armstrong Barred By Alabama University | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dunn-beats-howes-to-win-in-jersey-squash-racquets.html | Dunn Beats Howes to Win In Jersey Squash Racquets | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/flight-made-by-russians.html | Flight Made by Russians | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/kuwaits-radio-reports-formation-of-new-cabinet.html | Kuwait's Radio Reports Formation of New Cabinet | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/bank-is-trying-a-new-approach.html | Bank Is Trying a New Approach | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/prints-for-spring.html | Prints for Spring | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/end-of-lowcost-housing.html | End of Lowâ€šÃ„ÃªCost Housing? | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/philip-johnson-joins-foundation.html | Philip Johnson Joins Foundation | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/thant-comfortable-in-hospital.html | Thant â€šÃ„Ã²Comfortableâ€šÃ„Ã´ in Hospital | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/pope-pauls-tiara-going-on-display-to-be-shown-starting-this-week-at.html | POPE PAUL'S TIARA GOING ON DISPLAY; To Be Shown Starting This Week at St. Patrick's | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/syracuse-offers-a-piano-recital-winner-of-concert-guild-unit-prize.html | SYRACUSE OFFERS A PIANO RECITAL; Winner of Concert Guild Unit Prize Makes Local Debut | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dropout-lockout.html | Dropout Lockout | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/nancy-reisler-is-bride-of-dr-charles-wexler.html | Nancy Reisler Is Bride Of Dr. Charles Wexler | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/belgrade-lights-up-for-party.html | Belgrade Lights Up for Party | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/american-trotters-capture-first-4-places-in-milan-race.html | American Trotters Capture First 4 Places in Milan Race | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/us-school-for-hong-kong.html | U.S. School for Hong Kong | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/aau-restores-bill-nieder-to-limited-amateur-status.html | A.A.U. Restores Bill Nieder To Limited Amateur Status | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/utility-hearing-is-postponed.html | Utility Hearing Is Postponed | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dr-m-w-schwartz-weds-miss-goldner.html | Dr. M. W. Schwartz Weds Miss Goldner | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/sports-of-the-times-better-late-than-never.html | Sports of The Times; Better Late Than Never | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/directors-to-meet.html | Directors to Meet | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/mrs-samuel-adler.html | MRS. SAMUEL ADLER | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/city-to-raise-its-rates-in-2-parking-lots-today.html | City to Raise Its Rates In 2 Parking Lots Today | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/us-attorney-balks-pretrial-talk-in-connecticut.html | U.S. Attorney Balks Pretrial Talk in Connecticut | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/letters-to-the-times-dow-backs-hudson-plant.html | Letters to The Times; Dow Backs Hudson Plant | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/top-japanese-honor-bestowed-on-lemay.html | TOP JAPANESE HONOR BESTOWED ON LEMAY | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/bridge-defending-champions-make-a-strong-bid-for-pair-title.html | Bridge: Defending Champions Make A Strong Bid for Pair Title | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/kuchel-is-pressed-on-governorshipl-california-gop-senator-is-being.html | KUCHEL IS PRESSED ON GOVERNORSHIPL; California G.O.P. Senator Is Being Urged to Run in â€šÃ„Ã´66 | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/arrests-by-fbi-praised-in-south-major-papers-laud-work-in.html | ARRESTS BY F.B.I. PRAISED IN SOUTH; Major Papers Laud Work in Mississippi Rights Deaths | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/lakers-turn-back-late-bid-by-76ers-in-109104-victory.html | Lakers Turn Back Late Bid by 76ers In 109â€šÃ„Ãª104 Victory | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/adrienne-lipton-teacher-is-wed-in-new-rochelle-nyu-alumna-bride-of.html | Adrienne Lipton, Teacher, Is Wed In New Rochelle; N.Y.U. Alumna Bride of Andrew I. Sverdloveâ€šÃ„Ã®Six Attend Her | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dillon-picks-new-head-of-payroll-savings-unit.html | Dillon Picks New Head Of Payroll Savings Unit | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/unions-threaten-to-end-rail-talks-expected-to-set-strike-date-if.html | UNIONS THREATEN TO END RAIL TALKS; Expected to Set Strike Date If Meeting Fails Today | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/70000-shipment-of-whisky-stolen-guards-in-maspeth-felled-by-2-armed.html | $70,000 SHIPMENT OF WHISKY STOLEN; Guards in Maspeth Felled by 2 Armed Robbers | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/kaunda-leaves-for-london.html | Kaunda Leaves for London | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/miss-jane-alexander-married-here-to-dr-morton-robinson.html | Miss Jane Alexander Married Here to Dr. Morton Robinson | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/johnson-keeping-defense-leaders-in-his-new-term-but-will-lose-ailes.html | JOHNSON KEEPING DEFENSE LEADERS IN HIS NEW TERM; But Will Lose Ailes, Who Is Returning to Law, and LeMay, Who Is Retiring | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/letters-to-the-times-dissidents-in-gop-vote.html | Letters to The Times; Dissidents in G.O.P. Vote | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/british-prime-minister-flies-to-us-wilson-arrives-to-see-johnson-on.html | British Prime Minister Flies to U.S.; WILSON ARRIVES TO SEE JOHNSON ON ALLIED ISSUES; Prime Minister Flies to U.S. for 2â€šÃ„ÃªDay Talks Centering on Nuclear Defenses; FLEET TO BE DISCUSSED; Visitor Expected to Propose Putting British Atom Arms Under Atlantic Force | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/red-wings-beat-canadiens-by-41-crozier-strong-in-net-after-giving.html | RED WINGS BEAT CANADIENS BY 4â€šÃ„Ãª1; Crozier Strong in Net After Giving Leafs 10 Goals | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/pass-on-last-play-wins-for-oakland-flores-hits-powell-from-1-after.html | PASS ON LAST PLAY WINS FOR OAKLAND; Flores Hits Powell From 1 After Interference Penalty Sets Up Opportunity | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/rule-liberalized-on-college-loans-step-permits-savings-units-to.html | RULE LIBERALIZED ON COLLEGE LOANS; Step Permits Savings Units to Finance Education | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/goodby-to-president-segni.html | Goodâ€šÃ„Ãªby to President Segni | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/pontiff-gives-rome-bombays-greeting.html | PONTIFF GIVES ROME BOMBAY'S GREETING | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/peter-clements-weds-miss-judith-a-schack.html | Peter Clements Weds Miss Judith A. Schack | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/chen-yi-back-in-china.html | Chen Yi Back in China | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/49ers-sign-illinois-back.html | 49ers Sign Illinois Back | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/new-nielsen-study-finds-tv-networks-in-threeway-tie.html | New Nielsen Study Finds TV Networks In Threeâ€šÃ„ÃªWay Tie | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/cerianocasey.html | Cerianoâ€šÃ„Ã®Casey | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/grant-outpoints-garcia.html | Grant Outpoints Garcia | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 0001-01-01 | https://www.nytimes.com/1964/12/07/boston-college-sets-back-georgetown-five-by-8971.html | Boston College Sets Back Georgetown Five by 89â€šÃ„Ãª71 | False | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/zaldivar-ret-ains-title-by-knockout.html | ZALDIVAR RET AINS TITLE BY KNOCKOUT | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/new-sweek-assailed-in-a-letter-by-fbi.html | NEW SWEEK ASSAILED IN A LETTER BY F.B.I. | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/cement-mergers-studied-by-ftc.html | CEMENT MERGERS STUDIED BY F.T.C. | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/iran-names-two-ministers.html | Iran Names Two Ministers | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/4-nonprofit-groups-list-concert-for-their-benefit.html | 4 Nonprofit Groups List Concert for Their Benefit | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/national-city-bank-appoints-two.html | National City Bank Appoints Two | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/trade-bloc-plans-grainprice-talks.html | Trade Bloc Plans Grainâ€šÃ„ÃªPrice Talks | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/us-teams-capture-titles-in-ontario-open-volleyball.html | U.S. Teams Capture Titles In Ontario Open Volleyball | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/bookings-please-met-touring-unit-half-of-national-companys-first.html | BOOKINGS PLEASE MET TOURING UNIT; Half of National Company's First Season Arranged | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/strike-ties-up-madras-port.html | Strike Ties Up Madras Port | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/greater-love-hath-no-fan-than-this-pro-football-in-icy-december-new.html | Greater Love Hath No Fan Than This: Pro Football in Icy December; NEW YORK DEFEAT IS 9TH OF SEASON; Weak Pass Defense Probed by Tarkentonâ€šÃ„Ã®Childs in 100â€šÃ„Ã¬Yard Scoring Run | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dr-jack-blumberg.html | DR. JACK BLUMBERG | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/hoffmann-back-on-met-schedule-nine-performers-to-appear-in-opera.html | â€šÃ„ÃºHOFFMANNâ€šÃ„Ã´ BACK ON MET SCHEDULE; Nine Performers to Appear in Opera for First Time | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/cinerama-unfolds-widescreen-finances-concern-gives-data-on-how-it.html | Cinerama Unfolds Wideâ€šÃ„Ã¬Screen Finances; Concern Gives Data on How It Avoided Going Bankrupt; Behind Fluctuations of Its Stock Price Are Many Stories | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/governor-tours-upstate-areas-where-freeze-forces-100000-to-flee.html | Governor Tours Upstate Areas Where Freeze Forces 100,000 to Flee Their Homes | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/boom-in-canada-under-scrutiny-economists-are-concerned-as-some-key.html | BOOM IN CANADA UNDER SCRUTINY; Economists Are Concerned as Some Key Indicators Show Uncertainty; OUTLOOK IS EVALUATED; Commodity Price Weakness Is Notedâ€šÃ„Ã®Slump Cited in Factory Output | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 0001-01-01 | https://www.nytimes.com/1964/12/07/new-pro-football-league-ready-to-operate-in-1965.html | New Pro Football League Ready to Operate in 1965 | False | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/north-bergen-takes-title-by-beating-st-josephs-60.html | North Bergen Takes Title By Beating St. Joseph's, 6â€šÃ„Ã¬0 | False | Special to The New York Times | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/royals-vanquish-bullets-121113-robertsons-32-points-fine-passing.html | ROYALS VANQUISH BULLETS, 121â€šÃ„Ã¬113; Robertson's 32 Points, Fine Passing Pace Victors | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/welder-is-accused-of-firing-at-missile-base-radar-dome.html | Welder Is Accused of Firing At Missile Base Radar Dome | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/leading-decorators-work-illustrates-handsome-book.html | Leading Decorators' Work Illustrates Handsome Book | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/farm-head-decries-materialism-in-us.html | FARM HEAD DECRIES MATERIALISM IN U.S. | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/pope-pauls-pilgrimage.html | Pope Paul's Pilgrimage | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/cultural-center-on-coast-opened-resplendent-angelenos-hear-first.html | CULTURAL CENTER ON COAST OPENED; Resplendent Angelenos Hear First Pavilion Concert | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/malawi-plans-to-recognize-red-china-dr-banda-says.html | Malawi Plans to Recognize Red China, Dr. Banda Says | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/more-meter-maids.html | More Meter Maids | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/helen-brown-60-cookbook-writer-author-of-volume-on-cuisine-of-west.html | HELEN BROWN, 60, COOKBOOK WRITER; Author of Volume on Cuisine of West Coast Is Dead | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/publicity-in-youth-crime-is-deterrent-judge-says.html | Publicity in Youth Crime Is Deterrent, Judge Says | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/49ers-sink-rams-as-brodie-stars-quarterback-pitches-for-2-scores-in.html | 49ERS SINK RAMS AS BRODIE STARS; Quarterback Pitches for 2 Scores in 28ï¬‚7 Triumph | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/news-analysis-gop-storm-signals-most-governors-agree-burchs.html | News Analysis; G.O.P. Storm Signals; Most Governors Agree Burch's Position Is Untenableâ€šÃ„Ã®Some Want a Showdown | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/tv-review-rednosed-rudolph-a-figure-of-charm.html | TV Review; Redâ€šÃ„Ã¬Nosed Rudolph a Figure of Charm | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/lincoln-center-defied-by-bliss-met-president-says-he-will-fight.html | LINCOLN CENTER DEFIED BY BLISS; Met President Says He Will Fight Release of Krawitz | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/candy-shop-in-houston-has-oldfashioned-air.html | Candy Shop in Houston Has Oldâ€šÃ„Ã¬Fashioned Air | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/handicapped-go-on-shopping-spree.html | Handicapped Go On Shopping Spree | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/rebels-threat-to-stanleyville-ended-by-mercenaries-attack.html | Rebels' Threat to Stanleyville Ended by Mercenaries' Attack; Government Force, Crossing Congo River, Seizes 75â€šÃ„Ã®5 More Hostages Slain | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/marine-underwriters-elect.html | Marine Underwriters Elect | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/peronists-attack-student-meeting-terrorize-group-assessing-role-of.html | PERONISTS ATTACK STUDENT MEETING; Terrorize Group Assessing Role of Left in Argentina | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/banks-show-deposit-gain.html | Banks Show Deposit Gain | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/world-population-put-at-32-billion-red-china-largest.html | World Population Put at 3.2 Billion; Red China Largest | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/leinsdorf-and-his-bostonians-play-haydn-in-style-of-period.html | Leinsdorf and His Bostonians Play Haydn in Style of Period | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/salvaged-1862-ship-yields-live-shells.html | SALVAGED 1862 SHIP YIELDS LIVE SHELLS | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/miss-washington-will-be-married-to-robert-lloyd-a-student-nurse-and.html | Miss Washington Will Be Married To Robert Lloyd; A Student Nurse and a Junior at Bethany to Wed in Summer | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/erie-canal-closes-for-season.html | Erie Canal Closes for Season | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/patrol-car-stolen-from-bergen-police.html | PATROL CAR STOLEN FROM BERGEN POLICE | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/new-phantom-jets-going-to-far-east.html | NEW PHANTOM JETS GOING TO FAR EAST | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/jane-gindoff-bride-of-dr-harold-blum.html | Jane Gindoff Bride Of Dr. Harold Blum | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/bonn-not-informed.html | Bonn Not Informed | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/colts-lose-3114.html | COLTS LOSE, 31â€šÃ„Ãª14 | False | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/new-plan-seeks-berkeley-peace-proposal-in-dispute-to-be-given-to.html | NEW PLAN SEEKS BERKELEY PEACE; Proposal in Dispute to Be Given to Students Today | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/cuban-minister-leaves-to-talk-with-russians.html | Cuban Minister Leaves To Talk With Russians | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/oliver-wood-and-voucher-win-national-rodeo-finals.html | Oliver, Wood and Voucher Win National Rodeo Finals | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/customs-aide-transferred.html | Customs Aide Transferred | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/hong-kong-stressing-its-trade-colony-opens-drive-to-broaden-role-in.html | Hong Kong Stressing Its Trade; Colony Opens Drive to Broaden Role in Commerce | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/decorative-lights-go-out-on-the-verrazano-bridge.html | Decorative Lights Go Out On the Verrazano Bridge | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/st-louis-downs-kicks-115-to-93-beaty-paces-victors-with-21-points26.html | ST. LOUIS DOWNS KICKS, 115 TO 93; Beaty Paces Victors With 21 Pointsâ€šÃ„Ã®26 for Barnes | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/music-stravinsky-leads-composer-conducts-at-philharmonic-hall.html | Music: Stravinsky Leads; Composer Conducts at Philharmonic Hall | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/rosalyn-l-bonas-bride.html | Rosalyn L. Bonas Bride | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/sterling-crisis-hampers-wilson-decision-by-prime-minister-to.html | STERLING CRISIS HAMPERS WILSON; Decision by Prime Minister to Deflate, Not Devalue, Kindles a Debate; RECESSION FEARS CITED; Britain's Labor Government Restricted in Movement by Plight of Pound | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/shapiro-to-join-columbia.html | Shapiro to Join Columbia | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/caroline-swann-stage-producer-writer-and-former-actress-in-theater.html | CAROLINE SWANN STAGE PRODUCER; Writer and Former Actress in Theater and TV Dies | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/wards-chairman-gets-college-post.html | Ward's Chairman Gets College Post | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dispute-clouding-power-proposal-brinco-project-is-tangled-in.html | DISPUTE CLOUDING POWER PROPOSAL; Brinco Project Is Tangled in Political Controversy | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/random-notes-from-all-over-computer-joins-the-pr-ranks-composes-a.html | Random Notes From All Over: Computer Joins the P.R. Ranks; Composes a News Release in Professional Styleâ€šÃ„Ã®Athlete Starts Trend | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/giants-unexpectedly-in-position-to-thwart-browns-title-hopes.html | Giants Unexpectedly in Position To Thwart Browns' Title Hopes | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/mcbee-merger-approved-by-stockholders-in-litton.html | McBee Merger Approved By Stockholders in Litton | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/topics.html | Topics | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/bar-to-study-curb-on-pretrial-news-panel-named-to-implement-warren.html | BAR TO STUDY CURB ON PRETRIAL NEWS; Panel Named to Implement Warren Report Proposals | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/afghan-selected-at-camden-show-holly-hill-desert-wind-is-best-in-a.html | AFGHAN SELECTED AT CAMDEN SHOW; Holly Hill Desert Wind Is Best in a Field of 774 | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/horse-owned-by-peron-aide-captures-race-at-madrid.html | Horse Owned by Peron Aide Captures Race at Madrid | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/leo-a-devine.html | LEO A. DEVINE | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/architects-find-role-is-changing-computers-expected-to-alter-tasks.html | ARCHITECTS FIND ROLE IS CHANGING; Computers Expected to Alter Tasks, Conference Finds | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/the-governors-say-go.html | The Governors Say Go | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/1year-maturities-are-91380544212.html | 1â€šÃ„ÃªYEAR MATURITIES ARE $91,380,544,212 | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/president-segni-resigns-in-italy-power-straggle-grows-in-party.html | President Segni Resigns in Italy; Power Straggle Grows in Party | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/lisbon-court-sentences-8-on-charges-of-red-activity.html | Lisbon Court Sentences 8 On Charges of Red Activity | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/boy-killed-1-hurt-by-car-of-learner.html | BOY KILLED, 1 HURT BY CAR OF LEARNER | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/patriots-win-stay-in-race.html | Patriots Win, Stay in Race | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/ethical-culture-unit-assails-attitude-of-tv-toward-negro.html | Ethical Culture Unit Assails Attitude of TV Toward Negro | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/joseph-werner-55-officer-of-corn-products-company.html | Joseph Werner, 55, Officer Of Corn Products Company | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/dr-king-preaches-negro-restraint.html | Dr. King Preaches Negro Restraint | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/new-shoe-leather-to-be-introduced.html | NEW SHOE LEATHER TO BE INTRODUCED | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/new-course-for-alliance.html | New Course for Alliance | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/penske-wins-nassau-race-in-borrowed-car-and-sweeps-international.html | Penske Wins Nassau Race in Borrowed Car and Sweeps International Series; M'LAREN IS SEGOND IN BAHAMAS EVENT; Penske's Car Stalls on Wet Track and He Replaces Sharpe on 26th Lap | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/preliminary-plan-is-set-for-industries-for-malta.html | Preliminary Plan Is Set For Industries for Malta | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/state-panel-urges-annual-adjusted-minimum-wage-based-on-industry.html | State Panel Urges Annual Adjusted Minimum Wage, Based on Industry Pay | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/victim-in-one-crash-is-victim-in-another.html | VICTIM IN ONE CRASH IS VICTIM IN ANOTHER | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/greentree-loses-in-court-tennis-philadelphia-triumphs-21-in-final.html | GREENTREE LOSES IN COURT TENNIS; Philadelphia Triumphs, 2â€šÃ,,Ãª1, in Final of Payne Whitney Memorial Doubles Play | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/2-killed-one-hurt-as-car-is-hit-by-train-in-suburbs.html | 2 Killed, One Hurt as Car Is Hit by Train in Suburbs | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/letters-to-the-times-funds-for-city-college-replacement-of-private.html | Letters to The Times; Funds for City College; Replacement of Private Donors by Government Aid Urged | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/3-boys-seized-in-killing.html | 3 Boys Seized in Killing | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/paris-threatens-to-end-bonn-pact-de-gaulle-sees-end-of-tie-if.html | PARIS THREATENS TO END BONN PACT; De Gaulle Sees End of Tie if Germans Join Atom Fleet | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/johnsons-credit-policy-presidents-actions-on-interest-rates-could.html | Johnson's Credit Policy; President's Actions on Interest Rates Could Affect Continuance of the Boom | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/israeli-motel-ship-will-offer-cruises-from-miami.html | Israeli â€šÃ,,Ã²Motelâ€šÃ,,Ã´ Ship Will Offer Cruises From Miami | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/opportunity-for-the-alliance.html | Opportunity for the Alliance | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/mrs-balsan-dies-former-vanderhill.html | Mrs. Balsan Dies; Former Vanderhill | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/moscow-said-to-offer-aid-for-congo-rebel-airlift.html | Moscow Said to Offer Aid For Congo Rebel Airlift | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/transport-news-narcotics-seized-customs-notes-a-sharp-rise-in.html | TRANSPORT NEWS: NARCOTICS SEIZED; Customs Notes a Sharp Rise in Confiscated Marijuana | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/teenagers-flock-to-bars-in-port-chester-connecticut-youths-warmly.html | Teenâ€šÃ,,ÃªAgers Flock to Bars in Port Chester; Connecticut Youths Warmly Greetedâ€šÃ,,Ã®Defend Drinking | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/eagles-top-cowboys-24-to-14-on-rookies-passing-and-running.html | Eagles Top Cowboys, 24 to 14, On Rookie's Passing and Running | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/letters-to-the-times-local-issues-in-bargaining-added-time-urged.html | Letters to The Times; Local Issues in Bargaining; Added Time Urged for Them in U.A.W.'s National Negotiations | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/giants-lose-services-of-larson-and-childs.html | Giants Lose Services Of Larson and Childs | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/kremlin-curbing-the-partys-role-pravda-asserts-legislatures-and.html | KREMLIN CURBING THE PARTY'S ROLE; Pravda Asserts Legislatures and Plant Managers Will Be Given More Authority | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/martha-werner-in-debut.html | Martha Werner in Debut | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/nobel-winner-in-stockholm.html | Nobel Winner in Stockholm | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/samuel-katz-philanthropist-and-fabrics-manufacturer.html | Samuel Katz, Philanthropist And Fabrics Manufacturer | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/st-louis-keeps-title-hopes-alive-johnson-runs-for-2-scores-and.html | ST. LOUIS KEEPS TITLE HOPES ALIVE; Johnson Runs for 2 Scores and Throws for 2â€šÃ,,Ã®Jim Brown Held to 68 Yards | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/nicklaus-on-276-takes-cup-golf-passes-faltering-palmerus-wins-team.html | NICKLAUS, ON 276, TAKES CUP GOLF; Passes Faltering Palmerâ€šÃ,,Ã®U.S. Wins Team Title | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/theater-as-ever-shaw-man-and-superman-is-revived-at-phoenix.html | Theater: As Ever, Shaw; â€šÃ,,Ã²Man and Supermanâ€šÃ,,Ã´ Is Revived at Phoenix | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/food-brokers-elect.html | Food Brokers Elect | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/nepal-prince-visits-school.html | Nepal Prince Visits School | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/lee-giblin-77-dies-seabee-supplier.html | LEE GIBLIN, 77, DIES; SEABEE SUPPLIER | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/foreign-students-seen-victimized-admission-policy-abuse-is-charged.html | FOREIGN STUDENTS SEEN VICTIMIZED; Admission Policy Abuse Is Charged to Some Colleges | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/economy-of-angola-is-reported-gaining.html | ECONOMY OF ANGOLA IS REPORTED GAINING | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/5-bhutanese-flee-to-nepal-charge-indian-interference.html | 5 Bhutanese Flee to Nepal; Charge Indian Interference | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/harold-hegeler-lihme.html | HAROLD HEGELER LIHME | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/deficit-recorded-by-japanese.html | Deficit Recorded by Japanese | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/richmondmiller.html | Richmondâ€šÃ,,Ã®Miller | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-07 | 1964-12-07 | https://www.nytimes.com/1964/12/07/archives/marist-sailors-triumph.html | Marist Sailors Triumph | True | | 1992-09-23 | RE0000593153 | B00000153654 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/latins-hail-increase-in-alliances-sources-of-aid.html | Latins Hail Increase in Alliance's Sources of Aid | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/alumni-of-ccny-back-free-tuition-rebut-state-senate-report-that.html | ALUMNI OF C.C.N.Y. BACK FREE TUITION; Rebut State Senate Report That Urges it Be Ended | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/a-correction.html | A Correction | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/express-aide-held-in-200000-thefts-of-utility-receipts.html | Express Aide Held In $200,000 Thefts Of Utility Receipts | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/dance-prizes-given-at-paris-festivai.html | DANCE PRIZES GIVEN AT PARIS FESTIVAI | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/14-chinese-red-divisions-reported-at-indias-border.html | 14 Chinese Red Divisions Reported at India's Border | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/auto-production-to-set-a-record-output-this-week-slated-to-be.html | AUTO PRODUCTION TO SET A RECORD; Output This Week Slated to Be Highest in History | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/advertising-offsetting-impact-of-a-strike.html | Advertising: Offsetting Impact of a Strike | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/b47-with-four-aboard-crashes-in-new-hampshire.html | Bâ€šÃ„Ãº47 With Four Aboard Crashes in New Hampshire | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/brp-to-quit-auto-racing.html | B.R.P. to Quit Auto Racing | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/british-pound-registers-drop-traders-await-news-on-taxes.html | British Pound Registers Drop; Traders Await News on Taxes | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/met-opera-honors-texaco-for-its-radio-sponsorship.html | Met Opera Honors Texaco For Its Radio Sponsorship | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/london-philharmonic-stays-royal-awhile.html | London Philharmonic Stays â€šÃ„Ã²Royalâ€šÃ„Ã´ Awhile | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/wood-field-and-stream-great-marine-canyon-off-the-bahamas-is-a.html | Wood, Field and Stream; Great Marine Canyon Off the Bahamas Is a Fisherman's Paradise | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/heekin-can-yotes-for-purchase-bid-approves-its-acquisition-by.html | HEEKIN CAN YOTES FOR PURCHASE BID Approves Its Acquisition by Diamond International | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mayor-rules-out-use-tax-on-autos-or-payroll-levy-but-he-is-silent.html | MAYOR RULES OUT USE TAX ON AUTOS OR PAYROLL LEVY; But He Is Silent on Income Tax â€šÃ„Ã® $170 Million in New Revenue Asked | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/narcotics-hearings-in-norwalk-delayed.html | NARCOTICS HEARINGS IN NORWALK DELAYED | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/new-saigon-envoy-in-us.html | New Saigon Envoy in U.S. | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/coty-is-accused-of-fixing-prices-ustrust-suit-filed-against.html | COTY IS ACCUSED OF FIXING PRICES; U.S.Trust Suit Filed Against Cosmetics Manufacturer | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/john-dunlap-61-extax-chief-dies-1951-truman-appointee-led-revenue.html | JOHN DUNLAP, 61, EXâ€šÃ„ÃºTAX CHIEF, DIES; 1951 Truman Appointee Led Revenue Agency Shakeâ€šÃ„Ãºup | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/goldwater-publicity-aide-resigns-to-write-a-book.html | Goldwater Publicity Aide Resigns to Write a Book | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/armstrongs-agent-awaits-word-on-ban.html | ARMSTRONGS AGENT AWAITS WORD ON BAN | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/cbs-eyes-shows-as-lead-vanishes-dead-heat-in-nielsen-tally.html | C.B.S. EYES SHOWS AS LEAD VANISHES Dead Heat in Nielsen Tally Represents a Setback | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/herman-snyder.html | HERMAN SNYDER | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/5-crewmen-saved-in-atlantic.html | 5 Crewmen Saved in Atlantic | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/thais-hold-2-more-as-plotters.html | Thais Hold 2 More as Plotters | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mariner-4-strays-from-lock-on-star.html | MARINER 4 STRAYS FROM LOCK ON STAR | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mississippi-freedom-party-files-suit-over-injunction.html | Mississippi Freedom Party Files Suit Over Injunction | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/president-holds-talk-with-wilson-confers-3-hours-in-search-of.html | PRESIDENT HOLDS TALK WITH WILSON; Confers 3 Hours in Search of â€šÃ„Ã²Guidelines,â€šÃ„Ã´ Not Decisions | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/dr-king-bids-west-act-on-south-africa.html | DR. KING BIDS WEST ACT ON SOUTH AFRICA | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/letters-to-the-times-no-soviet-request-for-credit.html | Letters to The Times; No Soviet Request for Credit | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/football-honors-the-brains-among-its-brawn-11-scholarathletes-to.html | Football Honors the Brains Among Its Brawn; 11 Scholarâ€šÃ„ÃºAthletes to Get $500 Each for High Grades | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/commodities-prices-again-surge-in-potato-futures-as-the-cash-market.html | Commodities: Prices Again Surge in Potato Futures as the Cash Market Advance; SOYBEANS CLIMB, THEN FALL A BIT; Copper Pushes Ahead Here in an Active Session on London Strength | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/rail-strike-looms-as-talks-collapse-carriers-will-ask-court-to-bar.html | RAIL STRIKE LOOMS AS TALKS COLLAPSE; Carriers Will Ask Court to Bar Shopâ€šÃ„ÃºCraft Walkout | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/arena-mishap-injures-5.html | Arena Mishap Injures 5 | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/berger-gets-year-in-playboy-case-given-2-concurrent-terms-over.html | BERGER GETS YEAR IN PLAYBOY CASE; Given 2 Concurrent Terms Over Liquorâ€šÃ„ÃºLicense Plot | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 0001-01-01 | https://www.nytimes.com/1964/12/08/record-shipment-of-cocaine-seized.html | RECORD SHIPMENT OF COCAINE SEIZED | False | By HOMER BIGART | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/britain-makes-payment.html | Britain Makes Payment | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/music-boston-ensemble-chamber-players-give-hunter-concertsymphony.html | Music: Boston Ensemble; Chamber Players Give Hunter Concertâ€šÃ„Ã®Symphony Can Be Proud of Offspring | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/capital-spending-to-remain-strong-but-us-survey-indicates-rate-of.html | CAPITAL SPENDING TO REMAIN STRONG; But U.S. Survey Indicates Rate of Expansion Will Decline Next Year; 1964 GAIN PUT AT 14; Business Outlays Expected to Increase 8% in First Six Months of 1965 | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/reuther-is-satisfactory-after-operation-on-lung.html | Reuther Is â€šÃ„Ã²Satisfactoryâ€šÃ„Ã´ After Operation on Lung | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 0001-01-01 | https://www.nytimes.com/1964/12/08/heather-edgar-fiancee-of-william-carter-4th.html | Heather Edgar Fiancee Of William Carter 4th | False | Special to The New York Times | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/french-actors-may-strike-government-radio-and-tv.html | French Actors May Strike Government Radio and TV | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/lisbon-apartheid-denounced-in-un-africans-also-score-congo-air.html | LISBON, APARTHEID DENOUNCED IN U.N.; Africans Also Score Congo Air Rescue Operation | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/secret-reapportionment.html | â€šÃ„Ã²Secretâ€šÃ„Ã´ Reapportionment | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bonn-says-it-may-restudy-ruling-on-warcrimes-law.html | Bonn Says It May Restudy Ruling on Warâ€šÃ„ÃªCrimes Law | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/calendars-lead-double-life-imports-decorative-as-well-as-useful.html | Calendars Lead Double Life; Imports Decorative as Well as Useful | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/hospital-service-in-belgium-cut-in-mew-doctors-strike.html | Hospital Service in Belgium Cut in Mew Doctorsâ€šÃ„Ã´ Strike | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/urbanizing-urged-on-cities-fringes-builders-hear-plan-to-put.html | URBANIZING URGED ON CITIESâ€šÃ„Ã´ FRINGES Builders Hear Plan to Put Highâ€šÃ„ÃªCost Land to Use | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/theater-ready-when-you-are-c-b-julie-harris-stars-in-comedy-at.html | Theater: â€šÃ„Ã²Ready When You Are, C. B.!â€šÃ„Ã´; Julie Harris Stars in Comedy at Atkinson | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/us-general-says-cubans-supply-venezuelan-reds.html | U.S. General Says Cubans Supply Venezuelan Reds | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/wilson-puts-off-un-visit.html | Wilson Puts Off U.N. Visit | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/lincoln-center-loses-whitehead-theater-director-says-he-considers.html | LINCOLN CENTER LOSES WHITEHEAD; Theater Director Says He Considers Himself Ousted | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/excerpts-from-gromykos-speech-before-the-un.html | Excerpts From Gromyko's Speech Before the U.N. | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/robert-c-hendrickson-66-dies-former-senator-and-diplomat-republican.html | Robert C. Hendrickson 66, Dies; Former Senator and Diplomat; Republican of Jersey Became Envoy to New Zealand After 6 Years in Washington | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/shastri-returns-from-britain.html | Shastri Returns From Britain | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/madrid-rations-water.html | Madrid Rations Water | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/honor-to-lemay-by-japan-stirs-parliament-debate.html | Honor to LeMay by Japan Stirs Parliament Debate | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/us-marks-10-years-of-tradefair-exhibits-first-such-showing-made-in.html | U.S. Marks 10 Years of Tradeâ€šÃ„ÃªFair Exhibits; First Such Showing Made in Bangkok on Dec. 7,1954 | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/lawyer-rebuked-by-court-after-criticizing-mississippi.html | Lawyer Rebuked by Court After Criticizing Mississippi | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/3-million-french-workers-urged-to-strike-friday.html | 3 Million French Workers Urged to Strike Friday | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/libby-mcneill-regroups.html | Libby, McNeill Regroups | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/newsweek-disputes-fbi-on-hoover-job.html | NEWSWEEK DISPUTES F.B.I ON HOOVER JOB | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 0001-01-01 | https://www.nytimes.com/1964/12/08/article-8-no-title.html | Article 8 -- No Title | False | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/harpur-students-get-teamster-aid-union-joins-their-protest-on.html | HARPUR STUDENTS GET TEAMSTER AID; Union Joins Their Protest on Financing Dormitories | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/africans-demand-autonomy.html | Africans Demand Autonomy | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/panel-will-resume-baker-inquiry-today.html | PANEL Will RESUME BAKER INQUIRY TODAY | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/prices-are-raised-by-key-producers-of-metal-and-paper.html | Prices Are Raised By Key Producers Of Metal and Paper | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/yale-view-on-track-ban-still-to-be-determined.html | Yale View on Track Ban Still to Be Determined | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bus-rider-turns-radio-down-on-a-woman.html | Bus Rider Turns Radio Down (on a Woman) | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/aide-at-alabama-gets-4year-pact-foldberg-stays-as-athletic.html | AIDE AT ALABAMA GETS 4â€šÃ„ÃªYEAR PACT; Foldberg Stays as Athletic Chiefâ€šÃ„Ã®Case Resigns as N.C. State Court Coach | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/court-validates-union-vote-plan-weighted-convention-ballots.html | COURT VALIDATES UNION VOTE PLAN; Weighted Convention Ballots Challenged by Musicians | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/paul-graeser-to-marry-miss-phyllis-peterson.html | Paul Graeser to Marry Miss Phyllis Peterson | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/belgians-train-congolese-in-effort-to-rebuild-army.html | Belgians Train Congolese In Effort to Rebuild Army | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/to-englands-485-for-five-declared.html | to England's 485 for five deÂ¬â‰ clared. | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/indonesians-sack-a-2d-us-library.html | Indonesians Sack A 2d U.S. Library | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/gromyko-in-un-says-soviet-aims-for-bonns-amity-he-asserts-no.html | GROMYKO, IN U.N., SAYS SOVIET AIMS FOR BONN'S AMITY; He Asserts No Problem Is Insoluble but Calls Plan for Fleet a Barrier; OTHER U.S. ACTS SCORED; Stevenson's Critique Is Tart but Many See Continuation of Khrushchev Goals; Excerpts from speech by Gromyko are on Page 22. | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/christmas-stamp-scored.html | Christmas Stamp Scored | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/course-for-men-nurses-held-success-in-virginia.html | Course for Men Nurses Held Success in Virginia | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/msgr-thomas-deegan-79-headed-cathedral-college.html | Msgr. Thomas Deegan, 79, Headed Cathedral College | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/suspect-arrested-in-600000-theft-of-jade-models.html | Suspect Arrested In $600,000 Theft Of Jade Models | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/soviet-merchandising-consumer-desires-loom-as-the-key-to.html | Soviet Merchandising; Consumer Desires Loom as the Key To Determining Nature of Production | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/case-in-ill-health.html | Case in Ill Health | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/us-denies-paris-report-of-a-threat-to-bonn-pact.html | U.S. Denies Paris Report Of a Threat to Bonn Pact | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/a-struck-railroad-found-in-contempt.html | A STRUCK RAILROAD FOUND IN CONTEMPT | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/farm-bureau-cautious-on-buying-food-chain-platform-group-asks-study.html | Farm Bureau Cautious on Buying Food Chain; Platform Group Asks Study and Rules Out a Decision Within Six Months | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/american-slain-in-mexico.html | American Slain in Mexico | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/birth-defects-said-to-cause-emotional-stress-in-family.html | Birth Defects Said to Cause Emotional Stress in Family | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/letters-to-the-times-action-on-medical-care-wanted.html | Letters to The Times; Action on Medical Care Wanted | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/legislators-hear-westchester-woes-4-newly-elected-democrats-meet.html | LEGISLATORS HEAR WESTCHESTER WOES; 4 Newly Elected Democrats Meet With Spokesmen of 40 Organizations | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/steel-harmony-panel-gets-reports-from-plant-level.html | Steel Harmony Panel Gets Reports From Plant Level | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/apprentice-is-2d-in-other-3-races-takes-first-four-events-on.html | APPRENTICE IS 2D IN OTHER 3 RACES; Takes First Four Events on Cardâ€šÃ„Ã®Highest Return Is $21.70 in Fourth | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/high-court-rejects-plea-on-inherent-race-difference.html | High Court Rejects Plea On Inherent Race Difference | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/us-quits-rhine-control-agency.html | U.S. Quits Rhine Control Agency | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/johnson-expresses-regret.html | Johnson Expresses Regret | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bonavena-to-fight-stephan.html | Bonavena to Fight Stephan | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bonds-prices-in-government-and-corporate-sectors-edge-up-but.html | Bonds: Prices in Government and Corporate Sectors Edge Up, but Trading Is Light; GAINS ATTRIBUTED TO LOWJNVENTORY; Quick Sale Is Forecast for $40 Million Tennessee Gas 5% Debt Issue Today | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/kennedy-shunning-speakership-battle.html | Kennedy Shunning Speakership Battle | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/taped-admission-denied-at-trial-recording-links-suspect-to-post.html | TAPED ADMISSION DENIED AT TRIAL; Recording Links Suspect to Post Office Lootings | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/britain-reports-slowdown-in-growth-of-its-imports.html | Britain Reports Slowdown In Growth of Its Imports | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/cold-hampering-upstate-belief-27000-homes-still-darkpower-fails-in.html | COLD HAMPERING UPSTATE BELIEF; 27,000 Homes Still Darkâ€šÃ„Ã®Power Fails in Queens | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/seaway-ice-traps-ships-for-winter-four-vesseis-are-locked-in-until.html | SEAWAY ICE TRAPS SHIPS FOR WINTER Four Vesseis Are Locked In Until System Reopens | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/miss-diana-rantoul-to-marry-dec-20.html | Miss Diana Rantoul To Marry Dec. 20 | False | Special to The New York Times | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/school-principals-elect.html | School Principals Elect | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/zippers-growing-in-size-and-favor.html | Zippers Growing In Size and Favor | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/817-colleges-found-to-have-church-ties.html | 817 COLLEGES FOUND TO HAVE CHURCH TIES | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/indiana-daily-stops-printing.html | Indiana Daily Stops Printing | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/michigan-legislator-charged-with-falsifying-for-tax-clients-he-is.html | Michigan Legislator Charged With Falsifying for Tax Clients; He Is Seized After Posting Bond in Case Involving Vote Registry Fraud | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/gift-by-student-honors-kennedy-96-more-contribute-8942-bringing.html | GIFT BY STUDENT HONORS KENNEDY; 96 More Contribute $8,942, Bringing This Season's Total to $208,743 | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/high-court-leaves-standing-ruling-barring-school-suits.html | High Court Leaves Standing Ruling Barring School Suits | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/observer-world-war-ii-revisited-in-the-parlor.html | Observer; World War II Revisited in the Parlor | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/toronto-concern-backed.html | Toronto Concern Backed | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/malaysian-letter-to-un-cites-indonesian-incursions.html | Malaysian Letter to U.N. Cites Indonesian Incursions | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/un-to-renew-border-debate.html | U.N. to Renew Border Debate | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/new-beagle-for-white-house.html | New Beagle for White House | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/college-sports-notes-lehigh-mat-team-looms-as-power-of-the-east-six.html | College Sports Notes; Lehigh Mat Team Looms as Power of the East; Six Sophomores Strengthen Engineersâ€šÃ„Ã´ Prospects for a Winning Campaign | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/schroder-opposes-a-european-force.html | SCHRODER OPPOSES A EUROPEAN FORCE | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/2-wall-st-houses-add-partners-goldman-sachs-and-paine-webber-to.html | 2 Wall St. Houses Add Partners; Goldman, Sachs and Paine, Webber to Fill Key Posts | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/drug-man-sights-basier-us-stand-trade-croup-told-prospects-of.html | DRUG MAN SIGHTS BASIER U.S. STAND Trade Croup Told Prospects of Cooperation Improve | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bnai-brith-votes-to-rejoin-council-move-would-end-52-rift-on.html | Bâ€šÃ„Ã´NAI Bâ€šÃ„Ã´RITH VOTES TO REJOIN COUNCIL; Move Would End â€šÃ„Ã´ 52 Rift on Community Relations Panel | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/cortez-w-peters-57-dies-exspeedtyping-champion.html | Cortez W. Peters, 57, Dies; Exâ€šÃ„Ãª Speedâ€šÃ„ÃªTyping Champion | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/consent-judgment-calls-off-merger.html | CONSENT JUDGMENT CALLS OFF MERGER | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/fumes-sicken-24-at-school.html | Fumes Sicken 24 at School | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mine-workers-vote-on-officers-today.html | MINE WORKERS VOTE ON OFFICERS TODAY | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/harness-racing-heads-set-to-fight-offtrack-betting.html | Harness Racing Heads Set To Fight Offâ€šÃ„ÃªTrack Betting | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/64-nobel-winner-urges-all-to-imbibe-for-fun.html | Â¬â‰ 64 Nobel Winner Urges All to Imbibe â€šÃ„Ã²for Funâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/jersey-improves-its-water-supply-will-tap-the-raritan-closer-to-two.html | JERSEY IMPROVES ITS WATER SUPPLY; Will Tap the Raritan Closer to Two New Reservoirs | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/critic-at-large-col-higginsons-civil-war-classic-points-up-progress.html | Critic at Large; Col. Higginson's Civil War Classic Points Up Progress of the Negro in a Century | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/german-explains-us-navy-puzzle-lifeboat-found-off-spain-was.html | GERMAN EXPLAINS U.S. NAVY PUZZLE Lifeboat Found Off Spain Was Abandoned by Ship | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/senate-candidates-report-on-spending.html | SENATE CANDIDATES REPORT ON SPENDING | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/powell-asks-stay-of-arrest-order-he-also-awaits-high-court-ruling.html | POWELL ASKS STAY OF ARREST ORDER; He Also Awaits High Court Ruling on Damage Case | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/robert-sarnoff-scores-tv-curbs-favors-use-of-cameras-in-courts-and.html | ROBERT SARNOFF SCORES TV CURBS; Favors Use of Cameras in Courts and Legislatures | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bookstores-scan-christmas-sales-record-figures-predicted-for-peak.html | BOOKSTORES SCAN CHRISTMAS SALES; Record Figures Predicted for Peak Gift Season | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/diana-stores-fills-a-directorship.html | Diana Stores Fills a Directorship | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/tapping-of-river-by-city-is-urged-ottinger-asks-cleanup-of-hudson.html | TAPPING OF RIVER BY CITY IS URGED; Ottinger Asks Cleanup of Hudson for Potable Water | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/avco-adds-finance-unit.html | Avco Adds Finance Unit | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/talks-will-be-resumed-in-strike-at-humble-oil.html | Talks Will Be Resumed In Strike at Humble Oil | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/school-cleaners-postpone-strike-union-agrees-to-meet-with-cross.html | SCHOOL CLEANERS POSTPONE STRIKE; Union Agrees to Meet With Cross This Morning | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/us-witness-collapses-on-stand-at-nazi-trial.html | U.S. Witness Collapses On Stand at Nazi Trial | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/in-the-nation-rejection-of-color-as-the-test-of-a-crime.html | In The Nation; Rejection of â€šÃ„Ã²Colorâ€šÃ„Ã´ as the Test of a Crime | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/north-central-loses-plea-for-increase-in-subsidy.html | North Central Loses Plea For increase in Subsidy | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/leader-ousted-by-khrushchev-is-restored-to-provincial-post.html | Leader Ousted By Khrushchev Is Restored to Provincial Post | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/miss-freshman-and-jack-kaplan-will-be-married-researcher-for-cbs.html | Miss Freshman And Jack Kaplan Will Be Married; Researcher for C.B.S. News Is Fiancee of a Lawyer Here | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/drug-eases-care-of-heroin-addicts-patients-in-test-substitute-good.html | DRUG EASES CARE OF HEROIN ADDICTS; Patients in Test Substitute â€šÃ„Ã²Goodâ€šÃ„Ã´ Addiction for â€šÃ„Ã²Badâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/peking-charges-intrusions.html | Peking Charges Intrusions | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/imam-is-hopeful-on-yemen-talks-but-he-refuses-to-negotiate-with.html | IMAM IS HOPEFUL ON YEMEN TALKS; But He Refuses to Negotiate With â€šÃ„Ã²Pistol at Our Headsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/naacp-rebels-seek-board-posts.html | N.A.A.C.P. Rebels Seek Board Posts | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/library-services-on-3level-basis-urged-for-jersey.html | Library Services On 3â€šÃ„ÃªLevel Basis Urged for Jersey | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/post-turns-back-liu-five-6158-four-lastminute-points-by-walker-beat.html | POST TURNS BACK L.I.U. FIVE, 61â€šÃ„Ãª58; Four Lastâ€šÃ„ÃªMinute Points by Walker Beat Blackbirds | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/notre-dame-seeks-to-block-new-film.html | Notre Dame Seeks To Block New Film | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/tshombe-delays-decree-on-mines-canceling-of-belgian-rights-halted.html | TSHOMBE DELAYS DECREE ON MINES; Canceling of Belgian Rights Halted Pending New Talks | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/algerian-paper-tells-of-aid.html | Algerian Paper Tells of Aid | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/st-moritz-night-to-raise-funds-for-the-retarded-guideposts-for.html | St. Moritz Night To Raise Funds For the Retarded; Guideposts for Children Will Gain at Supper Dance on Friday | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/irene-sheridan-dead-at-87-daughter-of-union-general.html | Irene Sheridan Dead at 87; Daughter of Union General | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/runaway-to-join-family-in-poland-hartford-girl-13-is-sure-she-will.html | Runaway to Join Family in Poland; Hartford Girl, 13, Is Sure She Will Be Back in 5 Years | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/samuel-sennet-merchant-dead-led-florida-clothing-chainexhead-of.html | SAMUEL SENNET, MERCHANT, DEAD; Led Florida Clothing Chainâ€šÃ„Ã®Exâ€šÃ„ÃªHead of Howard Stores | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/high-court-to-study-dispute-on-red-mail.html | HIGH COURT TO STUDY DISPUTE ON RED MAIL | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/treasury-bill-rate-falls-back-reflecting-activity-by-reserve.html | Treasury Bill Rate Falls Back, Reflecting Activity by Reserve | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/governor-general-in-ceylon-is-given-opposition-appeal.html | Governor General in Ceylon Is Given Opposition Appeal | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/gatt-unit-gets-report.html | GATT Unit Gets Report | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/sghool-aid-asked-for-the-migrants-jersey-study-urges-major-reforms.html | SGHOOL AID ASKED FOR THE MIGRANTS; Jersey Study Urges Major Reforms in Education | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/soviet-demands-flags-of-equal-size-at-arena.html | Soviet Demands Flags Of Equal Size at Arena | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/reichhold-forms-div.html | Reichhold Forms Div | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/music-heifetz-inaugurates-los-angeles-music-hall-zubin-mehta.html | Music: Heifetz Inaugurates Los Angeles Music Hall; Zubin Mehta Conducts Local Philharmonic; Acoustics of Pavilion Give Modern Sound | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/french-are-silent-on-test-in-sahara.html | FRENCH ARE SILENT ON TEST IN SAHARA | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/australian-keeps-post-as-publicist-top-amateur-tennis-player.html | AUSTRALIAN KEEPS POST AS PUBLICIST; Top Amateur Tennis Player Prefers to Defend Titles, Compete for Davis Cup | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/dudleys-office-may-go-unfilled-jones-suggests-delay-would-avert-a.html | DUDLEY'S OFFICE MAY GO UNFILLED; Jones Suggests Delay Would Avert a Fight in Primary | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/election-margins-certified-by-state.html | ELECTION MARGINS CERTIFIED BY STATE | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/soviet-six-beats-sweden-40.html | Soviet Six Beats Sweden, 4â€šÃ„Ãº0 | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/unitary-south-arabian-state-to-be-sponsored-by-british.html | Unitary South Arabian State To Be Sponsored by British | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/director-ousted-in-film-dispute-nude-scene-adds-to-woes-of-the.html | DIRECTOR OUSTED IN FILM DISPUTE; Nude Scene Adds to Woes of â€šÃ„ÃºThe Cincinnati Kidâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/woman-31-gives-birth-on-street-without-aid.html | Woman, 31, Gives Birth On Street Without Aid | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/taxreform-plan-will-be-offered-price-declines-are-shown-in-paris.html | TAXâ€šÃ„ÃºREFORM PLAN WILL BE OFFERED Price Declines Are Shown in Paris and Brusselsâ€šÃ„Ã®Milan List Mixed | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/taylor-opens-secret-talks-with-vietnamese-premier.html | Taylor Opens Secret Talks With Vietnamese Premier | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mississippi-town-likened-to-sodom-philadelphia-pastor-finds-need.html | MISSISSIPPI TOWN LIKENED TO SODOM; Philadelphia Pastor Finds Need for Men of Justice | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/britain-names-treasury-aide.html | Britain Names Treasury Aide | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/tito-bids-soviet-be-wary-of-china-opens-partys-parley-with-warning.html | TITO BIDS SOVIET BE WARY OF CHINA; Opens Party's Parley With Warning on Compromises | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/llanelly-brigend-tie-in-rugby.html | Llanelly, Brigend Tie in Rugby | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/harlem-leaders-planking-forums-community-problems-to-be-discussed.html | HARLEM LEADERS PLANKING FORUMS; Community Problems to Be Discussed With Officials | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bridge-los-angeles-team-wins-blue-ribbon-pair-event.html | Bridge: Los Angeles Team Wins; Blue Ribbon Pair Event | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/10-dead-400-hurt-in-sudan-rioting-hundreds-reported-jailed-in.html | 10 DEAD, 400 HURT IN SUDAN RIOTING; Hundreds Reported Jailed in Africanâ€šÃ„ÃºArab Strife | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/east-german-rule-protested.html | East German Rule Protested | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/6-more-indicted-in-tax-bribery-3-accountants-and-3-former-us.html | 6 MORE INDICTED IN TAX BRIBERY; 3 Accountants and 3 Former U.S. Auditors Accused | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/guarantee-trust-building-in-atlantic-city-is-sold.html | Guarantee Trust Building In Atlantic City Is Sold | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/new-study-points-to-life-on-venus-johns-hopkins-croup-calls-cloud.html | NEW STUDY POINTS TO LIFE ON VENUS; Johns Hopkins Croup Calls Cloud Content Favorable | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/new-un-drug-agency-set.html | New U.N. Drug Agency Set | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/gatt-panel-begins-study-of-british-economic-woes.html | GATT Panel Begins Study Of British Economic Woes | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/youngstown-door-increases-dividend.html | YOUNGSTOWN DOOR INCREASES DIVIDEND | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/jacksonville-group-boycotts-schools.html | JACKSONVILLE GROUP BOYCOTTS SCHOOLS | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/good-shops-often-found-near-home.html | Good Shops Often Found Near Home | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/miss-malone-wins-divorce.html | Miss Malone Wins Divorce | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/new-cocacola-cap-planned.html | New Cocaâ€šÃ„ÃºCola Cap Planned | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/burch-plans-battle-for-job-but-backs-aims-of-governors.html | Burch Plans Battle For Job but Backs Aims of Governors | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/coney-island-population-passes-2-other-resorts.html | Coney Island Population Passes 2 Other Resorts | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/14-bid-on-israel-atom-task.html | 14 Bid on Israel Atom Task | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/athens-influence-on-makarios-denied.html | ATHENS INFLUENCE ON MAKARIOS DENIED | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/heart-fund-picks-chairman.html | Heart Fund Picks Chairman | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/karachi-orders-schools-shut.html | Karachi Orders Schools Shut | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/levitt-naming-unit-to-study-finances.html | LEVITT NAMING UNIT TO STUDY FINANCES | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/refurbished-interiors-abound-with-antiques.html | Refurbished Interiors Abound With Antiques | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/governor-to-ask-97-million-rise-in-aid-to-schools.html | GOVERNOR TO ASK $97 MILLION RISE IN AID TO SCHOOLS | False | By JOHN SIBLEY; Special to The New York Times | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/city-hails-own-record-in-atom-preparedness.html | City Hails Own Record In Atom Preparedness | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/cape-kennedy-mapping-a-series-of-five-shots.html | Cape Kennedy Mapping A Series of Five Shots | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/ban-explains-shift-to-academic-role.html | Ban Explains Shift To Academic Role | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/malaysian-minister-quits.html | Malaysian Minister Quits | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/hormel-earnings-advance-sharply-profits-up-93-year-as-sales-climb.html | HORMEL EARNINGS ADVANCE SHARPLY; Profits Up 93% Year as Sales Climb to Record | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/masefield-says-he-hopes-to-write-better-some-day.html | Masefield Says He Hopes To Write Better Some Day | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/sports-of-the-times-in-need-of-tranquilizers.html | Sports of The Times; In Need of Tranquilizers | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mrs-mertz-elected-again-as-head-of-blue-jay-group.html | Mrs. Mertz Elected Again As Head of Blue Jay Group | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/rhodesia-enacts-bomb-curb.html | Rhodesia Enacts Bomb Curb | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/south-africa-trails-england-in-third-cricket-test-match.html | South Africa Trails England In Third Cricket Test Match | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/stokowski-leads-mennin-symphony-some-unconventional-works-played-at.html | STOKOWSKI LEADS MENNIN SYMPHONY; Some Unconventional Works Played at Carnegie Hall | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/bonsal-arrives-in-india-for-uscambodia-talks.html | Bonsal Arrives in India For U.S.â€šÃ„Ã¬Cambodia Talks | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/t-w-a-wins-plea-in-hughes-battle-court-upsets-cab-ruiing-allowing-t.html | T. W. A. WINS PLEA IN HUGHES BATTLE; Court Upsets C.A.B. Ruiing Allowing Toolco to Regain Control of the Airline | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/fanny-hill-sale-banned-in-jersey-judge-rules-its-obscenity-forfeits.html | â€šÃ„Ã²FANNY HILLâ€šÃ„Ã´ SALE BANNED IN JERSEY; Judge Rules Its Obscenity â€šÃ„Ã²Forfeitsâ€šÃ„Ã´ Protection | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/johnson-approves-order.html | Johnson Approves Order | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/yillanova-beats-princeton-6160-melchionni-sinks-jump-shot-to-win.html | YILLANOVA BEATS PRINCETON, 61â€šÃ„Ã¬60; Melchionni Sinks Jump Shot to Win Came in Overtime | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/gains-by-vietcong-uproot-catholics-thousands-fleeing-central.html | GAINS BY VIETCONG UPROOT CATHOLICS; Thousands Fleeing Central Vietnam as Area Under Rebel Control Widens | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/front-page-2-no-title-berkeley-parley-upset-by-seizure.html | Front Page 2 -- No Title; BERKELEY PARLEY UPSET BY SEIZURE | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/plainyiew-school-to-fit-new-plan-high-school-will-be-built-for.html | PLAINYIEW SCHOOL TO FIT NEW PLAN; High School Will Be Built for Special Program | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/karen-phipps-engaged-to-purnal-w-goldy-jr.html | Karen Phipps Engaged To Purnal W. Goldy Jr. | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/about-pro-football-browns-pose-a-giant-problem-wood-or-tittle-in.html | About Pro Football; Browns Pose a Giant Problem: Wood or Tittle in Starting Role? | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mrs-kent-collins-has-son.html | Mrs. Kent Collins Has Son | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/u-s-disturbed-by-arms-reports.html | U. S. Disturbed by Arms Reports | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/un-african-bloc-meets.html | U.N. African Bloc Meets | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/johnsons-give-a-dinnerdance-honoring-wilson-and-150-guests.html | Johnsons Give a Dinnerâ€šÃ„Ã¬Dance Honoring Wilson and 150 Guests | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/2-parties-gaining-in-guiana-voting-jagan-and-burnham-groups-score.html | 2 PARTIES GAINING IN GUIANA VOTING; Jagan and Burnham Groups Score in Early Returns | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/reds-seize-heavy-mortars.html | Reds Seize Heavy Mortars | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/joshua-crane-sportsman-dies-excelled-in-golf-tennis-polo.html | Joshua Crane, Sportsman, Dies; Excelled in Golf, Tennis, Polo | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/4-local-college-quintets-reload-expect-to-shoot-bach-this-year.html | 4 Local College Quintets Reload, Expect to Shoot Bach This Year | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/output-of-steel-climbs-slightly-but-weeks-tonnage-puts-64-total-at.html | OUTPUT OF STEEL CLIMBS SLIGHTLY; But Week's Tonnage Puts â€šÃ„Ã²64 Total at Historic High | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/williams-plays-to-open-march-11-leueen-macgrath-and-kate-reid-in.html | WILLIAMS PLAYS TO OPEN MARCH 11; Leueen MacGrath and Kate Reid in â€šÃ„Ã²Slapstick Tragediesâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/halpern-pushed-in-mayoral-race-preller-says-hes-right-man-to-oppose.html | HALPERN PUSHED IN MAYORAL RACE; Preller Says He's Right Man to Oppose Wagner in '65 | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/miss-juliana-thayer-is-fiancee-of-officer.html | Miss Juliana Thayer Is Fiancee of Officer | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/letters-to-the-times-abuse-of-conspiracy-charge.html | Letters to The Times; Abuse of Conspiracy Charge | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 0001-01-01 | https://www.nytimes.com/1964/12/08/south-africa-raises-bam-rate-to-4-5.html | SOUTH AFRICA RAISES BAM RATE TO 4.5% | False | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/letters-to-the-times-congos-rebel-movement-former-resident-sees.html | Letters to The Times; Congo's Rebel Movement; Former Resident Sees Existence of Large Popular Following | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/mary-mary-to-take-its-millions-and-go.html | â€šÃ„Ã²Mary, Maryâ€šÃ„Ã´ to Take Its Millions and Go | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/art-israeli-show-depicts-new-national-school.html | Art: Israeli Show Depicts New National School | False | By STUART PRESTON | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/chalmers-k-bryce-former-linde-aide.html | CHALMERS K. BRYCE, FORMER LINDE AIDE | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/treasury-makes-a-fund-drawing-gets-125-million-in-marks-to-purchase.html | TREASURY MAKES A FUND DRAWING; Gets $125 Million in Marks to Purchase Dollars | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/us-resumes-ties-and-aid-to-bolivia.html | U.S. RESUMES TIES AND AID TO BOLIVIA | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/high-court-orders-review-of-rail-pact.html | High Court Orders Review of Rail Pact | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/scout-in-abombing-is-adjudged-insane.html | SCOUT IN Aâ€šÃ„ÃªBOMBING IS ADJUDGED INSANE | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/2-sea-crash-ships-will-move-today-shalom-to-sail-for-repairs-and.html | 2 SEA CRASH SHIPS WILL MOVE TODAY Shalom to Sail for Repairs and Dagali to Pump Cargo | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/yugoslavs-need-song-guide.html | Yugoslavs Need Song Guide | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/expressway-plan-is-revived-by-city-lower-manhattan-project-to-be.html | EXPRESSWAY PLAN IS REVIVED BY CITY; Lower Manhattan Project to Be Reviewed by Estimate Boardâ€šÃ„Ã®Hearing Due | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/12-sirens-fail-city-test.html | 12 Sirens Fail City Test | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/man-in-the-news-a-dedicated-airman-curtis-emerson-lemay.html | Man In the News; A Dedicated Airman Curtis Emerson LeMay | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/clinton-alumni-to-aid-students-boys-with-problems-to-get-counseling.html | CLINTON ALUMNI TO AID STUDENTS; Boys With Problems to Get Counseling Partners | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/peking-links-new-leaders-in-moscow-with-khrushchev.html | Peking Links New Leaders In Moscow With Khrushchev | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/g-o-ehrman.html | G. O. Ehrman | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/dr-evelyn-c-rusk-professor-at-wells.html | DR. EVELYN C. RUSK, PROFESSOR AT WELLS | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/connecticuts-ban-on-contraceptives-goes-to-high-court.html | Connecticut's Ban On Contraceptives Goes to High Court | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/tshombe-accuses-3-nations.html | Tshombe Accuses 3 Nations | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/1200-help-ymca-open-1965-drive-for-1-million.html | 1,200 Help Y.M.C.A. Open 1965 Drive for $1 Million | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/planning-office-chief-to-leave-post-dec-31.html | Planning Office Chief To Leave Post Dec. 31 | False | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/court-will-rule-on-tv-at-trials-high-tribunal-agrees-to-act-in.html | COURT WILL RULE ON TV AT TRIALS; High Tribunal Agrees to Act in Accepting Estes Plea | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/commissioner-of-education-urges-tv-in-poverty-war.html | Commissioner of Education Urges TV in Poverty War | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/sidelights-adding-strength-to-economy.html | Sidelights; Adding Strength to Economy | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/books-of-the-times-afghan-magic.html | Books of The Times; Afghan Magic | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/21-injured-as-labor-rally-is-broken-up-in-argentina.html | 21 Injured as Labor Rally Is Broken Up in Argentina | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/south-africa-gives-times-man-his-files.html | SOUTH AFRICA GIVES TIMES MAN HIS FILES | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/countess-has-a-son.html | Countess Has a Son | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/stocks-miked-as-pace-quickens-market-ends-with-losses-overshadowing.html | STOCKS MIKED AS PACE QUICKENS; Market Ends With Losses Overshadowing Gains by 568-513 Margin; VOLUME IS 4.77 MILLION; Averages Differ on Outcome â€šÃ„Ã® Comsat Moves Ahead and Airlines Climb | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/italians-honor-segni-in-political-lull.html | Italians Honor Segni in Political Lull | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/emergency-budget-wins-british-commons-approval.html | Emergency Budget Wins British Commonsâ€šÃ„Ã´ Approval | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/six-die-in-swim-for-freedom.html | Six Die in Swim for Freedom | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/2-plead-in-sydney-bombings.html | 2 Plead in Sydney Bombings | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/the-summary-of-actions-taken-by-the-supreme-court.html | The Summary of Actions Taken by the Supreme Court | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/5-youths-subdue-guard-and-flee-state-hospital.html | 5 Youths Subdue Guard And Flee State Hospital | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/amy-malin-engaged-to-jonathan-musher.html | Amy Malin Engaged To Jonathan Musher | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/racial-sex-curb-in-florida-upset-supreme-court-annuls-ban-on-mixed.html | RACIAL SEX CURB IN FLORIDA UPSET; Supreme Court Annuls Ban on Mixed Couples Living Together â€šÃ„Ã²Habituallyâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/letters-to-the-times-riverside-drive-traffic-revival-of-proposal-to.html | Letters to The Times; Riverside Drive Traffic; Revival of Proposal to Prohibit Parking Is Advocated | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/montreal-bank-picks-chairman-four-directors-added-to-board-hart.html | Montreal Bank Picks Chairman; Four Directors Added to Board; Hart Defends Canada's Rise in Loan Rate in Speech at Holdenâ€šÃ„Ã´ Meeting | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 0001-01-01 | https://www.nytimes.com/1964/12/08/trumans-papers-of-49-go-on-sale-for-6-75.html | Truman's Papers of â€šÃ„Ã²49 Go on Sale for $6.75 | False | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/pharmacists-union-fights-state-board.html | PHARMACISTSâ€šÃ„Ã´ UNION FIGHTS STATE BOARD | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-08 | 1964-12-08 | https://www.nytimes.com/1964/12/08/archives/gromyko-oneups-us-over-hot-line-testing.html | Gromyko Oneâ€šÃ„ÃªUps U.S. Over â€šÃ„Ã²Hot Lineâ€šÃ„Ã´ Testing | True | | 1992-09-23 | RE0000593154 | B00000153655 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/treasury-denies-coin-bears-the-red-symbol.html | Treasury Denies Coin Bears the Red Symbol | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/teachers-protest-to-johnson.html | Teachers Protest to Johnson | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/u-s-denounces-library-attack-demands-indonesians-pay-for-damages-in.html | U. S. DENOUNCES LIBRARY ATTACK; Demands Indonesians Pay for Damages in Java | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/kiev-ballet-gives-2d-festival-bill-troupe-acclaimed-in-paris-for.html | KIEV BALLET GIVES 2D FESTIVAL BILL; Troupe Acclaimed in Paris for Enthusiastic Work | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/man-in-the-news-a-rebel-on-campus-mario-savio.html | Man in the News; A Rebel on Campus; Mario Savio | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/higher-state-school-aid.html | Higher State School Aid | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/bonds-us-and-corporate-issues-again-register-small-gains-schedule.html | Bonds: U.S. and Corporate Issues Again Register Small Gains; SCHEDULE HEAVY FOR MUNICIPALS; Treasury Activity Focuses on â€šÃ„Ã²Tap 2Â¬Î©S,â€šÃ„Ã´ Raising Price as Much as 7/32 | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/depositinsurance-aides-balk-at-mutualsavings-charters.html | Depositâ€šÃ„ÃªInsurance Aides Balk At Mutualâ€šÃ„ÃªSavings Charters | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/karachi-women-defy-rally-ban-student-is-slain-in-new-rioting.html | Karachi Women Defy Rally Ban; Student Is Slain in New Rioting | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/court-upholds-blue-cross-on-denial-of-coverage.html | Court Upholds Blue Cross On Denial of Coverage | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/reliance-universal-expands.html | Reliance Universal Expands | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/escapee-is-seized-still-in-handcuffs.html | ESCAPEE IS SEIZED STILL IN HANDCUFFS | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/new-family-of-computers-is-introduced-by-rca.html | New Family of Computers Is Introduced by R.C.A. | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/frederick-e-kuleman-97-crossed-ocean-272-times.html | Frederick E. Kuleman, 97; Crossed Ocean 272 Times | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/letters-to-the-times-to-mute-commercials.html | Letters to The Times; To Mute Commercials | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/advertising-discipline-fights-lack-of-time.html | Advertising: Discipline Fights Lack of Time | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/pratt-tops-maritime-6559-for-first-victory-of-season.html | Pratt Tops Maritime, 65â€šÃ„Ãª59, For First Victory of Season | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/64th-st-is-scored-as-tunnel-route-transit-agency-accused-of.html | 64TH ST. IS SCORED AS TUNNEL ROUTE; Transit Agency Accused of Juggling Cost Estimate | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/bridge-record-of-dallas-trials-published-within-48-hours.html | Bridge: Record of Dallas Trials Published Within 48 Hours | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/un-will-debate-the-congo-today.html | U.N. WILL DEBATE THE CONGO TODAY | False | By KATHLEEN TELTSCH; Special to The New York Times | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/pretrial-news-case-is-delayed-upstate.html | PRETRIAL NEWS CASE IS DELAYED UPSTATE | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/emma-holloway-90-dietetics-teacher.html | EMMA HOLLOWAY, 90, DIETETICS TEACHER | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/boac-plans-route-to-tokyo.html | BOAC Plans Route to Tokyo | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/british-retail-giant-plans-us-branches-great-universal-said-to.html | British Retail Giant Plans U.S. Branches; Great Universal Said to Slate Expansion Here in 2 Years; Store Group's Chief, Sir Isaac Wolfson, Lists Proposals | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/st-josephs-9882-victor.html | St. Joseph's 98â€šÃ„Ãª82 Victor | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/mrs-clyde-w-kress-widow-of-store-chains-president.html | Mrs. Clyde W. Kress, Widow Of Store Chain's President | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/pullman-heir-22-held-in-death-of-twin-brother-timothy-nicholson.html | Pullman Heir, 22, Held in Death of Twin Brother; Timothy Nicholson Jailed on Suspicion of Murder in Rifle Shooting on the Coast | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/newspaper-guild-in-albany-rejects-strike-settlement.html | Newspaper Guild In Albany Rejects Strike Settlement | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/vito-de-luca.html | VITO DE LUCA | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/sagerfreedman.html | Sagerâ€šÃ„Ã®Freedman | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/new-door-for-braceros.html | New Door for Braceros? | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/about-motorcar-sports-sports-car-racing-at-nassau-ended-on.html | About Motorcar Sports; Sports Car Racing At Nassau Ended On Brilliant Note | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gromyko-on-disarmament.html | Gromyko on Disarmament | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/city-to-auction-9-acres-that-it-owns-in-nassau.html | City to Auction 9 Acres That It Owns in Nassau | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lincoln-theater-board-planning-talk-with-whitehead-in-dispute-panel.html | Lincoln Theater Board Planning Talk With Whitehead in Dispute; Panel Abandons Hiring Attempt That Set Off Controversyâ€šÃ„Ã®Fears Voiced by ANTAâ€šÃ„Ã®Actors Back Director | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/us-tobacco-elects-two.html | U.S. Tobacco Elects Two | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rangers-to-oppose-hawks-in-garden-contest-tonight.html | Rangers to Oppose Hawks In Garden Contest Tonight | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/prime-rate-is-cut-by-bank-in-georgia.html | Prime Rate Is Cut By Bank in Georgia | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/breach-of-privacy-seen-in-federal-job-testing-senate-inquiry-also.html | Breach of Privacy Seen in Federal Job Testing; Senate Inquiry Also Reports Possible Rights Violationsâ€šÃ„Ã®Justification Asked | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/one-lost-in-navy-capsizing.html | One Lost in Navy Capsizing | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/patent-protection-sought-for-us-drug-industry.html | Patent Protection Sought For U.S. Drug Industry | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/art-whitney-museums-annual-exhibition-opens-sculpturesonly-show.html | Art: Whitney Museum's Annual Exhibition Opens; Sculpturesâ€šÃ„Ãªonly Show Includes 123 Artists | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/yugoslav-scores-stale-officials-rankovic-demands-ouster-of-party.html | YUGOSLAV SCORES â€šÃ„Ã²STALEâ€šÃ„Ã´ OFFICIALS; Rankovic Demands Ouster of Party Bureaucrats | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/bonds-are-placed-for-steelmaker.html | BONDS ARE PLACED FOR STEELMAKER | False | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/10-untallied-ballots-found-in-l-i-race-decided-by-1-vote.html | 10 Untallied Ballots Found in L. I. Race Decided by 1 Vote | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/finnish-boat-crash-kills-3-soldiers-ana-15-girls.html | Finnish Boat Crash Kills 3 Soldiers ana 15 Girls | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/automatic-device-lands-a-jet-system-works-in-all-weather.html | Automatic Device Lands a Jet; System Works in All Weather | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/who-names-soviet-official.html | W.H.O. Names Soviet Official | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/bolivia-crash-kills-all-12-on-airliner.html | BOLIVIA CRASH KILLS ALL 12 ON AIRLINER | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/10-are-inducted-into-footballs-hall-of-fame-blaik-rote-herwig-and.html | 10 Are Inducted Into Football's Hall of Fame; Blaik, Rote, Herwig and Notre Dame Are Honored | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/cairo-curbs-sale-of-meat-to-fight-black-market-also-restricts.html | Cairo Curbs Sale of Meat to Fight Black Market; Also Restricts Slaughtering to Four Days a Week After Sharp Price Rise | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/usury-in-suffolk-linked-to-terror-woman-loanshark-victim-tells-of.html | USURY IN SUFFOLK LINKED TO TERROR; Woman Loanâ€šÃ„ÃªShark Victim Tells of Violenceâ€šÃ„Ã®Police Aide Lists Gang Chiefs | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/newark-naacp-head-guarded-after-threats.html | Newark N.A.A.C.P. Head Guarded After Threats | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/daughter-to-the-ernsts.html | Daughter to the Ernsts | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jill-boyer-is-betrothed-to-thomas-f-jennings.html | Jill Boyer Is Betrothed To Thomas F. Jennings | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/kennedy-gives-party-priority-he-calls-albany-record-more-important.html | KENNEDY GIVES PARTY PRIORITY; He Calls Albany Record More Important Than Leaders | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/site-of-lightship-called-a-menace-ship-men-urge-replacement-signal.html | SITE OF LIGHTSHIP CALLED A MENACE; Ship Men Urge Replacement Signal Be Put Elsewhere | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jane-p-fitzgerald-planning-nuptials.html | Jane P. Fitzgerald Planning Nuptials | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/imports-held-steady-in-october-while-exports-took-a-6-drop.html | Imports Held Steady in October While Exports Took a 6% Drop | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/court-admits-a-new-yorker.html | Court Admits a New Yorker | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/moscow-reports-contacts-with-mars-craft-continue.html | Moscow Reports Contacts With Mars Craft Continue | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/justice-department-files-suit-to-block-abbott-merger-plan.html | Justice Department Files Suit To Block Abbott Merger Plan | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/paris-the-crisis-over-language-in-the-alliance.html | Paris; The Crisis Over Language In the Alliance | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/action-on-maghreb-unity-urged-by-moroccan-king.html | Action on Maghreb Unity Urged by Moroccan King | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/police-officer-is-indicted-in-sale-of-bogus-20-bills.html | Police Officer Is Indicted In Sale of Bogus $20 Bills | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/garment-men-get-retailing-advice-manufacturers-cautioned-on-major.html | GARMENT MEN GET RETAILING ADVICE; Manufacturers Cautioned on Major Changes in Outlets | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/fox-denies-it-asked-permission-on-film.html | FOX DENIES IT ASKED PERMISSION ON FILM | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/laundering-the-flag.html | Laundering the Flag | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gemini-test-slated-today.html | Gemini Test Slated Today | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/miss-schacht-in-an-upset-beats-miss-moffitt-6386.html | Miss Schacht, in an Upset, Beats Miss Moffitt, 6â€šÃ„Ãª3,8â€šÃ„Ãª6 | False | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/music-serkins-range.html | Music: Serkin's Range | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/schools-boycott-eases-in-florida-negroes-split-over-wisdom-of.html | SCHOOLS BOYCOTT EASES IN FLORIDA; Negroes Split Over Wisdom of Continuing Protest | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/dr-armine-t-wilson-bacteriologist-55.html | DR. ARMINE T. WILSON, BACTERIOLOGIST, 55 | False | Special to The New York Times | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/85000-cubans-resettled.html | 85,000 Cubans Resettled | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gromyko-sees-johnson-today.html | Gromyko Sees Johnson Today | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/un-in-korea-accuses-reds.html | U.N. in Korea Accuses Reds | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/course-is-scheduled-on-making-wreaths.html | Course Is Scheduled On Making Wreaths | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/miss-wright-boros-keep-sebring-titles.html | MISS WRIGHT, BOROS KEEP SEBRING TITLES | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/baker-inquiry-blocked-in-efforts-to-get-data-on-2-points-in-case.html | Baker Inquiry Blocked in Efforts to Get Data on 2 Points in Case | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/senator-thurmond-doing-well.html | Senator Thurmond â€šÃ„Ã²Doing Wellâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/dodd-scores-soviet-on-religious-curbs.html | DODD SCORES SOVIET ON RELIGIOUS CURBS | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/us-jet-reported-downed.html | U.S. Jet Reported Downed | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/driscoll-rejects-role-in-districting.html | DRISCOLL REJECTS ROLE IN DISTRICTING | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/central-checks-tickets-at-gate-railroad-hopes-to-cut-cost-on.html | CENTRAL CHECKS TICKETS AT GATE; Railroad Hopes to Cut Cost on Commuter Trains by Using One Checkpoint; TERMINAL ADDS STALLS; â€šÃ„Ã²Zone Fareâ€šÃ„Ã´ Makes System Possible â€šÃ„Ã® Line Hopes to Expand Program | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/smith-girlsbid-on-hippo-is-high-they-plan-to-give-it-to-zoocity.html | SMITH GIRLS'BID ON HIPPO IS HIGH; They Plan to Give It to Zooâ€šÃ„Ã®City Sells 29 Animals | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/broadway-ticket-broker-pleads-guilty-to-scalping.html | Broadway Ticket Broker Pleads Guilty to Scalping | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/khartoums-negroes-confined-fo-safety.html | KHARTOUM'S NEGROES CONFINED FO SAFETY | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/bandits-kill-9-in-colombia.html | Bandits Kill 9 in Colombia | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/surcharge-assessed.html | Surcharge Assessed | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rca-chief-and-negro-lawyer-elected-to-prudentials-board.html | R.C.A. Chief and Negro Lawyer Elected to Prudential's Board | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/sue-lyon-divorced.html | Sue Lyon Divorced | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/text-of-wilsonjohnson-communique.html | Text of Wilsonâ€šÃ„ÃªJohnson Communique | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/letters-to-the-times-prospect-parks-boathouse.html | Letters to The Times; Prospect Park's Boathouse | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/slain-gunner-identified.html | Slain Gunner Identified | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/walter-c-gibson-stockbroker-63-partner-in-wall-st-house-dies-at.html | WALTER C. GIBSON, STOCKBROKER, 63; Partner in Wall St. House Dies at Club Here | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/icc-bars-banks-on-norfolk-board-plea-denied-for-trustees-of-pennsy.html | I.C.C. BARS BANKS ON NORFOLK BOARD; Plea Denied for Trustees of Pennsy Shares in Road | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/center-is-burned-youths-suspected-only-the-shell-of-brooklyn-church.html | CENTER IS BURNED; YOUTHS SUSPECTED; Only the Shell of Brooklyn Church Building Is Left | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/knicks-bow-to-pistons-102100-after-76ers-triumph-over-bullets-10297.html | Knicks Bow to Pistons, 102â€šÃ„Ãª100, After 76ers Triumph Over Bullets, 102â€šÃ„Ãª97 | False | By LEONARD KOPPETT | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rocklands-tax-rates-show-a-mixed-trend.html | Rockland's Tax Rates Show a Mixed Trend | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/declining-stocks-top-gains-2-to-1-many-issues-lose-ground-as-the.html | DECLINING STOCKS TOP GAINS 2 TO 1; Many Issues Lose Ground as the Market Falters In Gloomy Session; AVERAGES ROLLED BACK; Railroad and Steel Shares Are Hit by Pessimism on the Labor Front | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/soviet-drafts-law-to-expand-factory-managers-powers.html | Soviet Drafts Law to Expand Factory Managers' Powers | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jersey-widow-dies-in-crash.html | Jersey Widow Dies in Crash | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/schoolbus-driver-killed.html | Schoolâ€šÃ„ÃªBus Driver Killed | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/editor-in-little-rock-wins-zenger-award.html | Editor in Little Rock Wins Zenger Award | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gop-to-act-soon-on-city-minees-leaders-to-pick-citizens-panel-to.html | G.O.P. TO ACT SOON ON CITY MINEES; Leaders to Pick Citizens Panel to Aid in Choices | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gulf-western-planning-to-buy-autopart-makers.html | Gulf & Western Planning To Buy Autoâ€šÃ„ÃªPart Makers | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/shearson-hammill-names-four-as-vice-presidents.html | Shearson, Hammill Names Four as Vice Presidents | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/george-griswold-a-greenwich-leader.html | GEORGE GRISWOLD, A GREENWICH LEADER | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/missing-american-airman-reported-held-by-vietcong.html | Missing American Airman Reported Held by Vietcong | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/food-meat-balls-on-the-party-menu-they-are-suitable-for-sitdown.html | Food: Meat Balls on the Party Menu; They Are Suitable for Sitâ€šÃ„ÃªDown Supper or an Informal Buffet | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/fashion-shop-creates-its-first-childs-dress.html | Fashion Shop Creates Its First Child's Dress | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lucille-lortel-honored.html | Lucille Lortel Honored | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/reds-kill-four-americans.html | Reds Kill Four Americans | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/morton-thanks-burch.html | Morton Thanks Burch | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/satellite-group-to-open-atlantic-phone-service.html | Satellite Group to Open Atlantic Phone Service | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/formidable-relay-team.html | Formidable Relay Team | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/england-tops-south-africa-by-an-innings-and-104-runs.html | England Tops South Africa By an Innings and 104 Runs | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rhode-island-opens-charter-assembly.html | RHODE ISLAND OPENS CHARTER ASSEMBLY | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/meadow-brook-bank-to-grow-in-suffolk.html | MEADOW BROOK BANK TO GROW IN SUFFOLK | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/customs-search-in-open-praised-port-agency-says-goldfish-bowl.html | CUSTOMS SEARCH IN OPEN PRAISED; Port Agency Says â€šÃ„Ã²Goldfish Bowlâ€šÃ„Ã´ Speeds Arrivals | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/yanks-to-play-phils.html | Yanks to Play Phils | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/francerumania-trade-to-rise.html | Franceâ€šÃ„ÃªRumania Trade to Rise | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/us-aid-overcharge-is-laid-to-exporter.html | U.S. AID OVERCHARGE IS LAID TO EXPORTER | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/bonn-urging-west-to-seek-germanunity-conference.html | Bonn Urging West to Seek Germanâ€šÃ„ÃªUnity Conference | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/kennedy-letters-sold-for-9500-note-to-comrades-widow-is-prize-of.html | KENNEDY LETTERS SOLD FOR $9,500; Note to Comrade's Widow Is Prize of Auction Here | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/giants-are-criticized.html | Giants Are Criticized | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/286-million-of-city-bonds-sold-for-pension-funds-here.html | $28.6 Million of City Bonds Sold for Pension Funds Here | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/senator-eulogio-rodriguez-philippine-party-leader-81.html | Senator Eulogio Rodriguez Philippine Party Leader, 81 | False | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/leonard-engel-writer-48-dies-author-of-science-reports-specialized.html | LEONARD ENGEL, WRITER, 48, DIES; Author of Science Reports Specialized in Medicine | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/city-bank-names-officers.html | City Bank Names Officers | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/stock-prices-rise-on-london-exchange-oil-group-strong-on-paris.html | Stock Prices Rise on London Exchange; OIL GROUP STRONG ON PARIS MARKET; Gains Shown in Frankfurtâ€šÃ„Ã®Congo Issues Advance in Brussels Trading | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/two-colleges-claim-academic-freedom.html | TWO COLLEGES CLAIM ACADEMIC FREEDOM | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/elizabeth-moore-will-be-married-in-ohio-dec-31-graduate-of-lake.html | Elizabeth Moore Will Be Married In Ohio Dec. 31; Graduate of Lake Erie College Betrothed to Edmund Thornton | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/glass-exhibition-of-finns-work-small-but-good.html | Glass Exhibition Of Finns' Work Small but Good | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lehigh-football-coach-ousted.html | Lehigh Football Coach Ousted | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/st-johns-beats-holy-cross-7774-redmen-hold-off-crusader-rally-in.html | ST. JOHN'S BEATS HOLY CROSS, 77â€šÃ„Ãª74; Redmen Hold Off Crusader Rally in Final Minutes | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/letters-to-the-times-dealing-with-addicts-more-realistic-attitude.html | Letters to The Times; Dealing With Addicts; More Realistic Attitude by City Toward Drug Users Urged | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/israeli-reported-killed-in-jordan-border-clash.html | Israeli Reported Killed In Jordan Border Clash | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/grand-jury-studies-pentagon-fund-case.html | GRAND JURY STUDIES PENTAGON FUND CASE | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/first-us-military-flier-is-honored-at-85-gen-foulois-is-acclaimed.html | First U.S. Military Flier Is Honored at 85; Gen. Foulois Is Acclaimed as Link to Wright Brothers; Aviators Hail Pioneer Who Taught Himself to Fly | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/a-kashmiri-leader-asks-inquiry-on-atrocity-charge.html | A Kashmiri Leader Asks Inquiry on Atrocity Charge | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/2-gop-votes-bar-rockland-sewer-bond-issue-fails-to-obtain.html | 2 G.O.P. VOTES BAR ROCKLAND SEWER; Bond Issue Fails to Obtain Supervisors' Approval | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/un-charter-amendments-are-ratified-by-albanians.html | U.N. Charter Amendments Are Ratified by Albanians | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/police-brutality-charged.html | Police Brutality Charged | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/douglas-modified-jet-after-crash-canadian-inquiry-unit-told-of-dc8f.html | DOUGLAS MODIFIED JET AFTER CRASH; Canadian Inquiry Unit Told of DCâ€šÃ„Ãª8F Stabilizer Change | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/peking-attacks-tokyo-hostility-reds-said-to-be-dismayed-by-japans.html | PEKING ATTACKS TOKYO â€šÃ„Ã²HOSTILITYâ€šÃ„Ã´; Reds Said to Be Dismayed by Japan's Attitude | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/susquehanna-tops-fairleigh.html | Susquehanna Tops Fairleigh | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/c-b-gold-victor-in-yonkers-pace-380to2-shot-wins-by-threequarters.html | C. B. GOLD VICTOR IN YONKERS PACE; $3.80â€šÃ„Ãªtoâ€šÃ„Ãª$2 Shot Wins by Threeâ€šÃ„ÃªQuarters of Length | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/commodities-prices-for-maine-potato-futures-take-sharpest-drop-in.html | Commodities: Prices for Maine Potato Futures Take Sharpest Drop in 2Â¬Î© Years; TURNOVER SOARS TO HIGH FOR 1964; Slump Is Called Technical Reaction to Recent Gainâ€šÃ„Ã®Copper Advances | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/ellender-scores-johnson-on-farms-says-he-will-oppose-much-of.html | ELLENDER SCORES JOHNSON ON FARMS; Says He Will Oppose Much of Prospective Program | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/common-market-rejects-german-claim-on-grain.html | Common Market Rejects German Claim on Grain | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/boynton-supports-civil-police-board.html | BOYNTON SUPPORTS CIVIL POLICE BOARD | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/board-to-expand-schoolplay-sites-volunteers-sought-in-move-to-keep.html | BOARD TO EXPAND SCHOOLâ€šÃ„Ã²PLAY SITES; Volunteers Sought in Move to Keep More Areas Open | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/zone-of-quiet.html | Zone of Quiet | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/head-of-red-star-company-reelected-carriers-chief.html | Head of Red Star Company Reâ€šÃ„Ã²elected Carriers Chief | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/un-christmas-party-today-to-aid-unicef.html | U.N. Christmas Party Today to Aid UNICEF | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/next-steps-in-the-kremlin.html | Next Steps in the Kremlin | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/ireland-asks-un-guard-peace-role-appeals-to-small-nations-to-back.html | IRELAND ASKS U.N. GUARD PEACE ROLE; Appeals to Small Nations to Back Assembly Power | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/ruby-lawyer-sues-magazine.html | Ruby Lawyer Sues Magazine | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/soviet-liner-docks-in-england-classless-cabins-vary-in-price.html | Soviet Liner Docks in England; â€šÃ„Ãºclasslessâ€šÃ„Ã´ Cabins Vary in Price | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/letters-to-the-times-blow-seen-to-african-unity-organizations.html | Letters to The Times; Blow Seen to African Unity; Organization's Rejection of Congo's Plea for Aid Criticized | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/berkeley-students-backed.html | Berkeley Students Backed | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lebanese-regime-wins-test.html | Lebanese Regime Wins Test | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/state-pledges-aid-in-case.html | State Pledges Aid in Case | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/britain-outlines-taxreform-plan-lengthy-statement-seeks-to-restore.html | BRITAIN OUTLINES TAXâ€šÃ„Ã²REFORM PLAN; Lengthy Statement Seeks to Restore Confidence in Pound Sterling CREDIT SQUEEZE URGED; Bank of England Governor Calls for More Caution in Lending Policies | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/letters-to-the-times-giving-thanks.html | Letters to The Times; Giving Thanks | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/coast-biologist-is-honored.html | Coast Biologist Is Honored | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/teenage-li-thieves-always-home-by-9.html | TEENâ€šÃ„Ã²AGE L.I. THIEVES ALWAYS HOME BY 9 | False | Special to The New York Times | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/blast-rocks-uruguay-building.html | Blast Rocks Uruguay Building | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/the-real-jack-jones-stands-up-to-sing-and-find-own-success-son-of-a.html | The Real Jack Jones Stands Up To Sing and Find Own Success; Son of Allan Jones Says It's Better to Shape Career as a Solo | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/a-phone-call-arranges-complete-ski-weekend.html | A Phone Call Arranges Complete Ski Weekend | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/former-paramount-producer-signs-to-make-films-for-fox.html | Former Paramount Producer Signs to Make Films for Fox | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/2-navy-men-saved-in-florida.html | 2 Navy Men Saved in Florida | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/boston-college-six-loses-72.html | Boston College Six Loses, 7â€šÃ„Ã²2 | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/labor-troubles-in-october-left-524000-workers-idle.html | Labor Troubles in October Left 524,000 Workers Idle | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/bigboard-seat-price-fails.html | Bigâ€šÃ„Ã²Board Seat Price Fails | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/publishers-talk-with-two-unions-paper-handlers-and-guild-confer.html | PUBLISHERS TALK WITH TWO UNIONS; Paper Handlers and Guild Confer With Association | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/football-giants-sign-carr-olympic-champion-cowboys-land-hayes.html | Football Giants Sign Carr, Olympic Champion; Cowboys Land Hayes; NATIONAL LEAGUE GETS TRACK ACES; Carr of Arizona State and Hayes, Florida A. and M., Accept Pro Contracts | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/malinovsky-defense-chief-is-reported-to-be-on-leave.html | Malinovsky, Defense Chief, Is Reported to Be on Leave | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jersey-computer-adds-nov-31-to-calendar.html | Jersey Computer Adds Nov. 31 to Calendar | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rudin-assembles-downtown-plot-skyscraper-to-be-erected-at-broad-and.html | RUDIN ASSEMBLES DOWNTOWN PLOT; Skyscraper to Be Erected at Broad and Beaver | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/damages-put-at-20000.html | Damages Put at $20,000 | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/record-cotton-crop-is-predicted-by-us.html | Record Cotton Crop Is Predicted by U.S. | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/venezia-shut-out-in-6-rides-at-aqueduct-beauful-wins-jockey-slumps.html | Venezia Shut Out in 6 Rides at Aqueduct; Beauful Wins; JOCKEY SLUMPS AFTER A BIG DAY Gets No Closer Than 3dâ€šÃ„Ã®Beaufuf, Equaling Track Mark, Scores in Sprint | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/giris-walk-for-kennedy-fund.html | Giris Walk for Kennedy Fund | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/live-wire-kills-rockland-man.html | Live Wire Kills Rockland Man | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/proxy-fight-looms-at-kirby-petroleum.html | PROXY FIGHT LOOMS AT KIRBY PETROLEUM | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/d-h-tomboulian-physicist-dead-cornell-professor-adviser-to-nasa-was.html | D. H. TOMBOULIAN, PHYSICIST, DEAD; Cornell Professor, Adviser to N.A.S.A., Was 62 | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/recount-nearer-in-iowa.html | Recount Nearer in Iowa | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/high-court-hears-a-senator-today-ervin-taking-unusual-role-in.html | HIGH COURT HEARS A SENATOR TODAY; Ervin Taking Unusual Role in Arguing Textile Case | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/johnson-wilson-assess-proposals-for-atomic-fleet-us-hopeful.html | JOHNSON, WILSON ASSESS PROPOSALS FOR ATOMIC FLEET U.S. Hopeful Britain's Plans Will Lead to Agreementâ€šÃ„Ã®No Decisions Reached; TWO DAYS OF TALKS END; Chiefs in Accord on Need to Bolster Alliance Unity on Nuclear Defense; Johnsonâ€šÃ„ÃªWilson communiquâˆšÂ© will be found on Page 16. | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/russian-flag-is-stolen-from-pittsburgh-arena.html | Russian Flag Is Stolen From Pittsburgh Arena | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/high-schools-urged-to-abolish-grading.html | High Schools Urged To Abolish Grading | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/index-of-commodity-prices-shows-a-0-1-drop-to-103-4.html | Index of Commodity Prices Shows a 0.1 Drop to 103.4 | False | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/s-wesley-marcus.html | S. WESLEY MARCUS | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/us-jet-hits-house-in-japan.html | U.S. Jet Hits House in Japan | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/sidelights-economic-notes-of-mixed-tone.html | Sidelights; Economic Notes of Mixed Tone | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/77word-murder-trial-life-term-in-52-seconds.html | 77â€šÃ„Ãªword Murder Trial; Life Term in 52 Seconds | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/ontario-fire-kills-5-brothers.html | Ontario Fire Kills 5 Brothers | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/goldwater-and-nixon-to-confer-with-eisenhower-here-today.html | Goldwater and Nixon to Confer With Eisenhower Here Today | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/trading-stamps-split-couple.html | Trading Stamps Split Couple | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/stevenson-stands-by-views.html | Stevenson Stands by Views | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/last-defendant-released.html | Last Defendant Released | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/roundtree-beats-crawford-in-sunnyside-main-bout.html | Roundtree Beats Crawford in Sunnyside Main Bout | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jagan-has-plurality-in-guiana-election-but-may-lose-post.html | Jagan Has Plurality In Guiana Election But May Lose Post | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/escape-mechanism-works-six-miles-up-on-moonship-model.html | Escape Mechanism Works Six Miles Up On Moonship Model | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/seiberling-seeks-to-sell-tire-unit-says-division-has-not-been.html | SEIBERLING SEEKS TO SELL TIRE UNIT; Says Division Has Not Been Profitable and Deal Will Bring Cash for Growth | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/expressway-hearing-is-set-for-dec-22.html | EXPRESSWAY HEARING IS SET FOR DEC. 22 | False | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/evidence-of-rising-tension.html | Evidence of Rising Tension | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/negroes-anxious-on-rights-trial-ask-what-will-happen-if-they-let.html | NEGROES ANXIOUS ON RIGHTS TRIAL; Ask â€šÃ„Ãºwhat Will Happen if They Let Sheriff Off?â€šÃ„Ã´ | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/oxford-upsets-cambridge.html | Oxford Upsets Cambridge | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/automatic-device-finds-blood-types-unit-at-red-cross-here-can-do.html | AUTOMATIC DEVICE FINDS BLOOD TYPES; Unit at Red Cross Here Can Do the Work of 7 Men | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rome-and-bonn-agree.html | Rome and Bonn Agree | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lemay-leaves-for-korea.html | LeMay Leaves for Korea | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/dock-negotiators-report-progress-meeting-on-checker-work-rules.html | DOCK NEGOTIATORS REPORT PROGRESS; Meeting on Checker Work Rules Stirs Hope for Pact | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/walter-c-scott.html | WALTER C. SCOTT | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/j-frederick-lohman-69-owned-watchman-service.html | J. Frederick Lohman, 69, Owned Watchman Service | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/dr-king-and-family-reach-oslo.html | Dr. King and Family Reach Oslo | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/executive-elected-president-of-roosevelt-hospital-board.html | Executive Elected President Of Roosevelt Hospital Board | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/powell-fails-again-to-block-his-arrest.html | POWELL FAILS AGAIN TO BLOCK HIS ARREST | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/merritt-gets-36-of-tender-offer.html | MERRITT GETS 36% OF TENDER OFFER | False | By RICHARD PHALON | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/freie-bibliothek-is-entering-its-81styear-oldest-house-built-as-a.html | Freie Bibliothek Is Entering Its 81stYear; Oldest House Built as a Library Here Is Stilln in Use | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/7-reservists-in-congress-touring-european-bases.html | 7 Reservists in Congress Touring European Bases | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/conducting-finalists-named.html | Conducting Finalists Named | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/says-critics-of-trade-curbs-should-be-reasonable.html | Says Critics of Trade Curbs Should Be Reasonable | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lockwood-n-ferris-mining-consultant.html | LOCKWOOD N. FERRIS, MINING CONSULTANT | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/stock-prices-fall-in-a-quiet-session-on-american-list.html | Stock Prices Fall In a Quiet Session On American List | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/siamese-twins-born-in-texas.html | Siamese Twins Born in Texas | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/louisiana-senator-gains-backing-as-majority-whip.html | Louisiana Senator Gains Backing as Majority Whip | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/greek-makes-plea-for-cyprus-in-un.html | Greek Makes Plea for Cyprus in U.N. | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/zeckendorf-to-end-college-sites-debt.html | ZECKENDORF TO END COLLEGE SITE's DEBT | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/us-and-cambodia-open-talk-in-india.html | U.S. AND CAMBODIA OPEN TALK IN INDIA | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/ohio-savings-group-to-become-a-bank.html | OHIO SAVINGS GROUP TO BECOME A BANK | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/more-northern-legal-aid-asked-for-rights-workers-in-the-south.html | More Northern Legal Aid Asked For Rights Workers in the South | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/3-insurgents-leave-chicago-mill-board.html | 3 INSURGENTS LEAVE CHICAGO MILL BOARD | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/mandarin-films-to-be-seen-here-55th-st-theater-to-house-chinese-art.html | MANDARIN FILMS TO BE SEEN HERE; 55th St. Theater to House Chinese Art Movies | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/kaselight.html | Kaseâ€šÃ„Ã®Light | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/statement-issued.html | Statement Issued | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/oil-discovery-in-brazil-expected-to-aid-economy.html | Oil Discovery in Brazil Expected to Aid Economy | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/burgess-meredith-will-perform-dean-jagger-role-in-mr-novak.html | Burgess Meredith Will Perform Dean Jagger Role in â€šÃ„Ã´Mr. Novakâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/foreign-affairs-the-problems-behind-the-problems.html | Foreign Affairs; The Problems Behind the Problems | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/richard-j-light-fiance-of-miss-patricia-kahn.html | Richard J. Light Fiance Of Miss Patricia Kahn | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/berkeley-peace-plan-backed-by-students.html | Berkeley Peace Plan Backed by Students | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/navigator-dies-5-hurt-in-b58-fire-in-indiana.html | Navigator Dies, 5 Hurt In Bâ€šÃ„Ãª58 Fire in Indiana | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/monroe-sheriff-rejects-raise.html | Monroe Sheriff Rejects Raise | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/air-force-claims-success-in-five-launchings-of-icbm.html | Air Force Claims Success In Five Launchings of ICBM | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/fund-surplus-shown-in-jersey-campaign.html | FUND SURPLUS SHOWN IN JERSEY CAMPAIGN | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/mrs-kranz-has-daughter.html | Mrs. Kranz Has Daughter | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/george-worthington-coach-of-british-tennis-teams.html | George Worthington, Coach Of British Tennis Teams | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/william-adlman-70-of-luxury-braid-co.html | WILLIAM ADLMAN, 70, OF LUXURY BRAID CO. | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/kings-point-five-discovers-success-unbeaten-mariners-rated-surprise.html | Kings Point Five Discovers Success; Unbeaten Mariners Rated Surprise of Long Island | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rome-marks-annual-feast-of-mary.html | Rome Marks Annual Feast of Mary | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/law-student-is-fiance-of-miss-jennifer-fields.html | Law Student Is Fiance Of Miss Jennifer Fields | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/70c-british-pools-bet-wins-record-844000.html | 70c British Pools Bet Wins Record $844,000 | False | Special to The New York Times | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jets-on-way-across-pacific.html | Jets on Way Across Pacific | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/2-brown-u-clubs-will-give-dinner-and-dance-here-concert-saturday.html | 2 Brown U. Clubs Will Give Dinner And Dance Here; Concert Saturday Also Will Be Part of 200th Year Celebration | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/thant-has-small-ulcer-but-is-making-progress.html | Thant Has Small Ulcer But Is Making Progress | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/business-failures-rise.html | Business Failures Rise | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/theater-play-from-rio-marital-farce-offered-at-the-gramercy-arts.html | Theater: Play From Rio; Marital Farce Offered at the Gramercy Arts | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gbenye-scores-u-s-stooges.html | Gbenye Scores U. S. â€šÃ„Ã²Stoogesâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/books-of-the-times-the-sun-also-rose-in-lebanon.html | Books of The Times; The Sun Also Rose in Lebanon | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/post-for-kathryn-oliphant.html | Post for Kathryn Oliphant | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/child-for-mrs-weaver-jr.html | Child for Mrs. Weaver Jr. | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/exteachers-play-opens-here-jan-26.html | EXâ€šÃ„ÃªTEACHER'S PLAY OPENS HERE JAN. 26 | False | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/air-canada-buys-dc9s.html | Air Canada Buys DCâ€šÃ„Ãª9's | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/maryland-college-fills-post.html | Maryland College Fills Post | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/barclays-bank-dominion-designates-new-chairman.html | Barclays Bank, Dominion, Designates New Chairman | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/kenneth-t-mair.html | KENNETH T. MAIR | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gifts-to-neediest-reflect-on-luck-many-donors-give-thanks-for-their.html | GIFTS TO NEEDIEST REFLECT ON LUCK; Many Donors Give Thanks for Their Good Fortune While Helping Others; APPEAL GAINS $14,415.68; Total Rises to $223,158 as Checks From as Far as Switzerland Come In | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/paperboard-output-125-over-63-rate.html | PAPERBOARD OUTPUT 12.5% OVER '63 RATE | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/city-traffic-injuries-rise-in-week-to-1416-up-473.html | City Traffic Injuries Rise In Week to 1,416, Up 473 | False | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/yung-su-kwon.html | YUNG SU KWON | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/luncheon-to-benefit-kidney-foundation.html | Luncheon to Benefit Kidney Foundation | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/smoke-screen-on-cigarettes.html | Smoke Screen on Cigarettes | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/princess-anne-injures-hand-in-a-horseriding-accident.html | Princess Anne Injures Hand In a Horseâ€šÃ„ÃªRiding Accident | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/british-pound-stages-advance-canadian-dollar-also-moves-up.html | British Pound Stages Advance; Canadian Dollar Also Moves Up | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/mayor-of-ottawa-is-ousted-in-upset.html | MAYOR OF OTTAWA IS OUSTED IN UPSET | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/trustees-challenge-college-on-art-gift.html | TRUSTEES CHALLENGE COLLEGE ON ART GIFT | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/builders-defend-design-of-homes-in-discussions-they-stress-total.html | BUILDERS DEFEND DESIGN OF HOMES; In Discussions, They Stress Total Community Planning | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/says-his-critical-statement-on-gromyko-talk-sought-to-offset-good.html | Says His Critical Statement on Gromyko Talk Sought to Offset Good Reaction | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/philadelphia-stock-market-picks-first-paid-president.html | Philadelphia Stock Market Picks First Paid President | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/brando-and-former-wife-in-custody-fight-on-coast.html | Brando and Former Wife In Custody Fight on Coast | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jersey-is-advised-to-zone-for-rise-of-3-million-by-80-present-codes.html | JERSEY IS ADVISED TO ZONE FOR RISE OF 3 MILLION BY '80; Present Codes Bar Land Use for 1.3 Million Housing Units, Planners Warn | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/council-passes-bill-to-honor-rights-leader-in-harlem.html | Council Passes Bill to Honor Rights Leader in Harlem | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/postal-trial-tape-produces-a-plea-expoliceman-admits-guilt-after.html | POSTAL TRIAL TAPE PRODUCES A PLEA; Exâ€šÃ„ÃªPoliceman Admits Guilt After Hearing Own Voice | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/east-germany-wall-adds-to-stabilityand-fear-regime-feels-more.html | East Germany: Wall Adds to Stabilityâ€šÃ„Ã®and Fear; Regime Feels More Secure as People Grow Resigned, but Isolation Causes Anxiety | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lord-marks-of-broughton-dies-headed-big-british-store-chain.html | Lord Marks of Broughton Dies; Headed Big British Store Chain; Merchant, a Multimillionaire, Revolutionized Selling â€šÃ„Ã®Aided Israeli Projects | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/gannon-returning-to-fordham.html | Gannon Returning to Fordham | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/dermatologists-name-leader.html | Dermatologists Name Leader | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/catherine-higgs-to-be-the-bride-of-albert-milton-62-debutante.html | Catherine Higgs To Be the Bride Of Albert Milton; '62 Debutante Engaged to Ph.D. Candidate in Physics at. Harvard | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/import-quotas-on-oil-increased-us-sets-1237804-barrels-a-day-for.html | IMPORT QUOTAS ON OIL INCREASED; U.S. Sets 1,237,804 Barrels a Day for First Half of '65 | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/former-uaw-aide-loses-appeal-on-tax-conviction.html | Former U.A.W. Aide Loses Appeal on Tax Conviction | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/cuts-of-50-made-in-building-pleas-of-city-agencies-capital-budget.html | CUTS OF 50% MADE IN BUILDING PLEAS OF CITY AGENCIES; Capital Budget Proposed by the Planning Commission Totals $649 Million; 12 SCHOOLS REJECTED; Board of Education Figure Sliced From $218 Million to $108 Million | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/he-presided-at-cubans-trials.html | He Presided at Cubans' Trials | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/circus-animals-arrive.html | Circus Animals Arrive | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/portuguese-of-world-meet-to-form-a-cultural-union.html | Portuguese of World Meet To Form a Cultural Union | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/president-rejects-nebraskans-pup-but-sends-thanks.html | President Rejects Nebraskan's Pup But Sends â€šÃ„Ã²Thanksâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/air-force-unveils-novel-rescue-plane.html | AIR FORCE UNVEILS NOVEL RESCUE PLANE | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/lecture-on-ceramics.html | Lecture on Ceramics | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/rail-unions-call-a-strike-tuesday-carriers-bid-us-court-bar-walkout.html | RAIL UNIONS CALL A STRIKE TUESDAY; Carriers Bid U.S. Court Bar Walkout by 3 Shop Crafts | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/clarke-dartmouth-captain.html | Clarke Dartmouth Captain | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/danny-kaye-will-conduct-at-philharmonic-benefit.html | Danny Kaye Will Conduct At Philharmonic Benefit | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/college-to-tutor-high-school-girls-50-good-students-will-spend.html | COLLEGE TO TUTOR HIGH SCHOOL GIRLS; 50 Good Students Will Spend Summer at Mount Holyoke | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/bank-of-new-york-votes-to-increase-its-dividend.html | Bank of New York Votes To Increase Its Dividend | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/affiliated-fund-increases-net-assets-123-a-share.html | Affiliated Fund Increases Net Assets $1.23 a Share | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 0001-01-01 | https://www.nytimes.com/1964/12/09/school-cleaners-agree-on-a-pact.html | SCHOOL CLEANERS AGREE ON A PACT | False | By LEONARD BUDER | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/seaboard-life-adds-director.html | Seaboard Life Adds Director | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/stanton-proposes-24hour-election-would-have-all-us-polls-close.html | STANTON PROPOSES 24â€šÃ„ÃªHOUR ELECTION; Would Have All U.S. Polls Close Simultaneously | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/profit-mark-set-by-miehlegoss-printing-equipment-maker-reports.html | PROFIT MARK SET BY MIEHLEâ€šÃ„ÃªGOSS; Printing Equipment Maker Reports Record for Year | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/arthur-siegle.html | ARTHUR SIEGLE | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/womens-sportswear-unit-is-purchased-by-genesco.html | Women's Sportswear Unit Is Purchased by Genesco | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/more-data-asked-on-sea-weather-un-agency-calls-on-ships-to-expand.html | MORE DATA ASKED ON SEA WEATHER; U.N. Agency Calls on Ships to Expand Reports | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/us-bids-vietnam-spur-war-effort-taylor-tells-saigon-it-must-match.html | U.S. BIDS VIETNAM SPUR WAR EFFORT; Taylor Tells Saigon It Must Match Any Intensification of American Action | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/stewartwarner-drops-thor-deal-purchase-plan-is-canceled-by-mutual.html | STEWARTâ€šÃ„ÃªWARNER DROPS THOR DEAL; Purchase Plan Is Canceled by Mutual Agreement | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/exstudent-held-in-slaying-of-wisconsin-beauty-queen.html | Exâ€šÃ„ÃªStudent Held in Slaying Of Wisconsin Beauty Queen | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/mrs-edith-este-wed-to-richard-lawrence.html | Mrs. Edith Este Wed To Richard Lawrence | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/dr-rock-scores-birth-control-curb.html | Dr. Rock Scores Birth Control Curb | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/browns-win-coin-toss-for-nfl-playoff-site.html | Browns Win Coin Toss For N.F.L. Playoff Site | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jones-is-disputed-on-council-vacancy.html | JONES IS DISPUTED ON COUNCIL VACANCY | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/us-turns-back-4-aides-of-peron-paraguay-trip-halted-heremen.html | U.S. TURNS BACK 4 AIDES OF PERON; Paraguay Trip Halted Hereâ€šÃ„Ã®Men Returned to Spain | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/operations-closed-down.html | Operations Closed Down | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/scovill-unit-fills-sales-post.html | Scovill Unit Fills Sales Post | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/franklin-national-bank-names-vice-president.html | Franklin National Bank Names Vice President | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/montclair-trips-trenton.html | Montclair Trips Trenton | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/sports-of-the-times-the-heir-apparent.html | Sports of The Times; The Heir Apparent | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/castro-aide-attempts-suicide-after-dismissal-for-mistakes-labor.html | Castro Aide Attempts Suicide After Dismissal for â€šÃ„Ã²Mistakesâ€šÃ„Ã´; Labor Minister, a Communist, Is in Critical Conditionâ€šÃ„Ã®Loyalty Is Not Questioned | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/jury-to-study-fraud-at-yonkers-track.html | JURY TO STUDY FRAUD AT YONKERS TRACK | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/wood-field-and-stream-chicagoans-learn-sharks-in-bahamas-are-not-so.html | Wood, Field and Stream Chicagoans Learn Sharks in Bahamas Are Not So Stupid as Believed | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/stallard-traded-by-mets-to-cards-new-york-gets-outfielder-and.html | STALLARD TRADED BY METS TO CARDS; New York Gets Outfielder and Pitcher From Minors | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-09 | 1964-12-09 | https://www.nytimes.com/1964/12/09/archives/linden-plant-is-leased-by-japanese-subsidiary.html | Linden Plant Is Leased By Japanese Subsidiary | True | | 1992-09-23 | RE0000593155 | B00000153656 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/dark-glasses-after-dark-for-the-eyes-or-ego.html | Dark Glasses After Dark: For the Eyes or Ego? | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/excerpts-from-achesons-talk-on-maxims-as-guide-to-policy.html | Excerpts From Acheson's Talk on Maxims as Guide to Policy | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/italian-journalists-strike-all-papers-in-country-hit.html | Italian Journalists Strike; All Papers in Country Hit | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/hassans-aide-signs-accords-in-tunisia.html | HASSAN'S AIDE SIGNS ACCORDS IN TUNISIA | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/shea-calm-in-din-of-budget-pleas-he-promises-consideration-to-all.html | SHEA CALM IN DIN OF BUDGET PLEAS; He Promises Consideration to All as Hearings Open | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/french-senate-votes-down-109-billion-arms-program.html | French Senate Votes Down $10,9 Billion Arms Program | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/us-casualties-in-vietnam-rise-reds-fall-back-in-3-day-battle.html | U.S. Casualties in Vietnam Rise; Reds Fall Back in 3 Day Battle | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/borden-co-buying-chemical-maker-acquisition-of-virginia-unit-is.html | BORDEN CO. BUYING CHEMICAL MAKER; Acquisition of Virginia Unit Is Slated for Dec. 22 | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/berkeley-campus-is-peaceful-again-students-hold-victory.html | BERKELEY CAMPUS IS PEACEFUL AGAIN; Students Hold Victory Rallyâ€šÃ„Ã®Regentsâ€šÃ„Ã´ Action Awaited | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/northeast-ruling-scored.html | Northeast Ruling Scored | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/music-boccnegra-back-verdis-opera-returns-to-met-repertoire.html | Music: â€šÃ„Ã²Boccnegraâ€šÃ„Ã´ Back; Verdi's Opera Returns to Met Repertoire | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/playstreet-guard-jailed-for-blocking-policemen-in-chase.html | Playâ€šÃ„ÃªStreet Guard Jailed for Blocking Policemen in Chase | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/taiwan-court-clears-forecaster.html | Taiwan Court Clears Forecaster | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/state-university-asks-179-million-governor-indicates-he-will-back.html | STATE UNIVERSITY ASKS $179 MILLION; Governor Indicates He Will Back $40 Million Rise | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/tv-broadcasting-forum-wndts-new-program-on-electronic-media-tries.html | TV: Broadcasting Forum; WNDT's New Program on Electronic Media Tries to Cover Too Much | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/paramount-building-goes-to-zeckendorf-after-a-long-delay.html | Paramount Building Goes to Zeckendorf After a Long Delay | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 0001-01-01 | https://www.nytimes.com/1964/12/10/two-in-newark-spy-case-to-be-sentenced-dec-18.html | Two in Newark Spy Case To Be Sentenced Dec. 18 | False | Special to The New York Times | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/stettnerslavin.html | Stettnerâ€šÃ„Ã®Slavin | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/ceylon-slates-march-election.html | Ceylon Slates March Election | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/plan-is-not-radical-shift.html | Plan Is Not Radical Shift | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/juilliard-group-at-carnegie-hall-quartet-presents-a-program-with.html | JUILLIARD GROUP AT CARNEGIE HALL; Quartet Presents a Program With Festival Orchestra | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/realty-concern-here-sells-store-center-in-michigan.html | Realty Concern Here Sells Store Center in Michigan | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 0001-01-01 | https://www.nytimes.com/1964/12/10/sato-to-leave-for-us-jan-10.html | Sato to Leave for U.S. Jan. 10 | False | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/us-panel-asks-3-billion-for-antidisease-centers.html | U.S. Panel Asks $3 Billion For Antiâ€šÃ„ÃªDisease Centers | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/smallinvestor-fee-is-raised-in-brit-ain.html | SMALLâ€šÃ„ÃªINVESTOR FEE IS RAISED IN BRIT AIN | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/nigerian-shifts-his-seat-to-stress-his-position.html | Nigerian Shifts His Seat To Stress His Position | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/naacp-figure-answers-critics-philadelphia-leader-says-he.html | N.A.A.C.P. FIGURE ANSWERS CRITICS; Philadelphia Leader Says He Revitalized Branch | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/detroit-legislator-indicted-in-tax-case.html | DETROIT LEGISLATOR INDICTED IN TAX CASE | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/carter-recaptures-republics-control.html | CARTER RECAPTURES REPUBLIC'S CONTROL | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/martin-balsam-in-play.html | Martin Balsam in Play | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/thant-reported-comfortable.html | Thant Reported Comfortable | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/guevara-here-to-speak-at-the-un.html | Guevara Here to Speak at the U.N. | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/many-who-are-starving-reject-new-foods-nutritionists-find.html | Many Who Are Starving Reject New Foods, Nutritionists Find | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/alexandra-creel-wed-at-st-james-to-peter-f-tufo-daughter-of-justice.html | Alexandra Creel Wed at St. James To Peter F. Tufo; Daughter of Justice is Married to Lawyer, a Beloit Alumnus | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/impellitteri-due-to-quit-the-bench-resigning-effective-feb-4-to.html | IMPELLITTERI DUE TO QUIT THE BENCH; Resigning, Effective Feb. 4, to Resume Law Practice | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/butkus-illinois-center-named-lineman-of-year.html | Butkus, Illinois Center, Named Lineman of Year | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/thailand-in-un-assails-cambodia-thanat-charges-conniving-with.html | THAILAND, IN U.N., ASSAILS CAMBODIA Thanat Charges Conniving With â€šÃ„Ã²Aggressive Forcesâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/first-lady-sees-design-of-her-inaugural-gown.html | First Lady Sees Design Of Her inaugural Gown | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/letters-to-the-times-rise-in-discount-rate-action-of-federal.html | Letters to The Times; Rise in Discount Rate; Action of Federal Reserve Deemed Dangerous and Illâ€šÃ„ÃªConceived | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/letters-to-the-times-result-of-supporting-tshombe.html | Letters to The Times; Result of Supporting Tshombe | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/brakeshoe-maker-increases-dividend.html | BRAKEâ€šÃ„ÃªSHOE MAKER INCREASES DIVIDEND | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/brown-shoe-wins-reversal-of-ftc-in-franchise-case.html | Brown Shoe Wins Reversal of F.T.C. In Franchise Case | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/charles-william-key-81-dies-was-works-minister-of-britain.html | Charles William Key, 81, Dies; Was Works Minister of Britain | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/diving-helicopter-helps-capture-suspect-in-atlanta.html | Diving Helicopter Helps Capture Suspect in Atlanta | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/hemenway-to-get-democratic-post-reform-group-to-elect-him-as.html | HEMENWAY TO GET DEMOCRATIC POST; Reform Group to Elect Him as Executive Director | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/dr-king-proposes-a-rights-alliange-in-oslo-he-urges-coalition-of-us.html | DR. KING PROPOSES A RIGHTS ALLIANGE; In Oslo, He Urges Coalition of U.S. Leaders in Drive | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/lions-stave-off-beavers-rally-16point-columbia-lead-cut-sharply-in.html | LIONS STAVE OFF BEAVERS' RALLY; 16â€šÃ„ÃªPoint Columbia Lead Cut Sharply in Last Minutesâ€šÃ„Ã®Yale Wins by 76â€šÃ„Ãª70 | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/sale-of-notebook-by-charles-denied.html | SALE OF NOTEBOOK BY CHARLES DENIED | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/attendance-on-rise-in-school-boycott.html | ATTENDANCE ON RISE IN SCHOOL BOYCOTT | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/smelter-raises-prices-for-lead-onecent-increase-is-set-at-16-cents.html | SMELTER RAISES PRICES FOR LEAD; Oneâ€šÃ„ÃªCent Increase is Set, at 16 Cents Per Pound, by U.S. Smelting Co.; OTHERS STUDYING MOVE; Price Changes Also Made on Glass Fiber, Bromine, Pulp and Switchgear | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/east-germans-build-a-wall-around-us-berlin-enclave.html | East Germans Build a Wall Around U.S. Berlin Enclave | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/theater-still-finds-key-to-success-in-its-program-formula.html | Theater Still Finds Key to Success in Its Program Formula | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/vigilantes-form-in-port-chester-parents-protest-carousing-call.html | VIGILANTES FORM IN PORT CHESTER; Parents Protest Carousing â€šÃ„Ã®Call Police Inept | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/moynahansteets.html | Moynahanâ€šÃ„Ã®Steets | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/shop-packs-its-candies-in-porcelain.html | Shop Packs Its Candies In Porcelain | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/judge-acts-to-bar-railroad-strike-plans-order-curbing-unions-until.html | JUDGE ACTS TO BAR RAILROAD STRIKE; Plans Order Curbing Unions Until Christmas Eve | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/mediation-by-us-among-proposals-morgan-of-princeton-says-track-in.html | MEDIATION BY U.S. AMONG PROPOSALS; Morgan of Princeton Says Track in East Is â€šÃ„Ã²Deadâ€šÃ„Ã´ Unless Ban Is Lifted | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/gregory-to-aid-theater.html | Gregory to Aid Theater | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/british-note-handed-to-soviet.html | British Note Handed to Soviet | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/burnham-moves-togovern-guiana-he-begins-efforts-to-form-a-coalition.html | BURNHAM MOVES TOGOVERN GUIANA He Begins Efforts to Form a Coalition Regime | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/population-curb-backed-by-wirtz-he-finds-taboo-blacks-out-major.html | POPULATION CURB BACKED BY WIRTZ; He Finds Taboo Blacks Out Major Area in Job Policy | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/j-louis-giddiis-anthropologist-professor-at-brown-expert-on-bering.html | J. LOUIS GIDDIIS, ANTHROPOLOGIST; Professor at Brown, Expert on Bering Strait, Dies | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/nagaland-oppositionists-quit.html | Nagaland Oppositionists Quit | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/minuteman-fired-on-coast.html | Minuteman Fired on Coast | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/freed-thai-and-beauty-contest-reflect-new-era.html | Freed Thai and Beauty Contest Reflect New Era | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/miss-sandra-schmier-engaged-to-a-lawyer.html | Miss Sandra Schmier Engaged to a Lawyer | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/letters-to-the-times-taxis-and-wheelchairs.html | Letters to The Times; Taxis and Wheelchairs | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/library-director-to-be-named.html | Library Director to Be Named | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 0001-01-01 | https://www.nytimes.com/1964/12/10/john-m-joyce-80-an-official-of-7up.html | JOHN M. JOYCE, 80, AN OFFICIAL OF 7â€šÃ„ÃªUP | False | Special to The New York Times | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/debenture-issue-placed.html | Debenture Issue Placed | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/musicians-reelect-manuti.html | Musicians Reâ€šÃ„Ãªelect Manuti | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/academic-degree-galled-in-peril-education-council-warns-of.html | ACADEMIC DEGREE GALLED IN PERIL; Education Council Warns of Indiscriminate Granting by Government Agencies; ORDERLY SYSTEM URGED; 2â€šÃ„ÃªYear Colleges Cautioned on Maintaining integrity for Associates of Arts | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/in-the-nation-a-paramount-issue-of-free-enterprise.html | In The Nation; A Paramount Issue of Free Enterprise | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/14-counitries-back-a-latin-parliament.html | 14 COUNITRIES BACK A LATIN PARLIAMENT | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/books-of-the-times.html | Books of The Times | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/bridge-avoidance-of-informing-opponents-is-held-vital.html | Bridge: Avoidance of Informing; Opponents Is Held Vital | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/budget-hearings-on-schools-split-2-sessions-heldspeakers-stress.html | BUDGET HEARINGS ON SCHOOLS SPLIT; 2 Sessions Heldâ€šÃ„Ã®Speakers Stress Class Size | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/seaways-close-traps-4-vessels-they-may-have-to-return-to-toronto.html | SEAWAY's CLOSE TRAPS 4 VESSELS; They May Have to Return to Toronto for the Winter | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/odell-appears-headed-for-penn-coaching-job-mentor-at-bucknell-is.html | Odell Appears Headed for Penn Coaching Job; Mentor at Bucknell Is Top Candidate for Quaker Post | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/un-accord-on-consent-to-wed-goes-in-effect.html | U.N. Accord on Consent To Wed Goes in Effect | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/news-of-skiing-subways-become-snow-trains-for-van-cortlandt-park.html | News of Skiing; Subways Become Snow Trains For Van Cortlandt Park Skiing | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/merger-suit-is-continued.html | Merger Suit Is Continued | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/purchase-by-underwood-adds-b-m-beans-to-deviled-ham.html | Purchase by Underwood Adds B. & M. Beans to Deviled Ham | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/lostvotesl-tallied-in-li-court-race-result-a-5to5-tie.html | â€šÃ„Ã²Lostâ€šÃ„Ã´Votesl Tallied In LI. Court Race; Result a 5â€šÃ„ÃªtoÃ¢â‚¬Å¡Ã„Ãª5 Tie | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/bonn-foresees-long-talks.html | Bonn Foresees Long Talks | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/japanese-children-love-u-s-styles-same-dresses-are-popular-in.html | Japanese Children Love U. S. Styles; Same Dresses Are Popular in Orient and the West | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/radio-network-for-taxis-proposed.html | Radio Network for Taxis Proposed | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/adelphi-downs-monmouth.html | Adelphi Downs Monmouth | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/poets-and-critics-offer-tributes-to-dame-edith.html | Poets and Critics Offer Tributes to Dame Edith | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/the-mousetrap-passes-5000th-performance.html | â€šÃ„Ã²The Mousetrapâ€šÃ„Ã´ Passes 5,000th Performance | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/high-court-admissions.html | High Court Admissions | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/exshoemaker-101-years-old.html | Exâ€šÃ„ÃªShoemaker 101 Years Old | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/wagner-wins-7883.html | Wagner Wins, 78â€šÃ„Ãª83 | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/air-france-to-fight-jetscream-ruling.html | AIR FRANCE TO FIGHT JETâ€šÃ„ÃªSCREAM RULING | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/sartre-reported-writing-theme-for-new-ballet.html | Sartre Reported Writing Theme for New Ballet | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/acheson-bids-us-take-harder-line-asserts-moralistic-maxims-impede.html | ACHESON BIDS U.S. TAKE HARDER LINE; Asserts Moralistic Maxims Impede Action on Atom Force, Asia and Trade; Excerpts from the Acheson speech are on Paye 16. | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/briton-sees-soviet-lead-in-jet.html | Briton Sees Soviet Lead in Jet | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/mets-say-they-offered-500000-for-w-davis.html | Mets Say They Offered $500,000 for W. Davis | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/rodgers-cubs-shortstop-is-purchased-by-pirates.html | Rodgers, Cubs' Shortstop, Is Purchased by Pirates | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/smallpox-drug-found-effective-can-be-used-in-cases-too-advanced-for.html | SMALLPOX DRUG FOUND EFFECTIVE; Can Be Used in Cases Too Advanced for Vaccination | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/companies-list-executive-shifts.html | COMPANIES LIST EXECUTIVE SHIFTS | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/wilsons-nuclear-challenge.html | Wilson's Nuclear Challenge | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/failures-disturb-insurance-trade-high-mortality-among-new-concerns.html | FAILURES DISTURB INSURANCE TRADE; High Mortality Among New Concerns Cited at Parley | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/rusk-links-governments-to-attacks-on-missions-he-suggests-that.html | Rusk Links Governments to Attacks on Missions; He Suggests That There Was Acquiescence in Rioting; Strong Statement Appears Directed at Indonesia | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/coach-is-chosen-general-manager-kuharichs-salary-will-be-increased.html | COACH IS CHOSEN GENERAL MANAGER; Kuharich's Salary Will Be Increased From $40,000 to $60,000 a Year | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/cassidy-resigns-racing-job-kennedy-is-named-as-his-successor.html | Cassidy Resigns Racing Job; KENNEDY IS NAMED AS HIS SUCCESSOR; Cassidy, at 72, Steps Down With Record of Innovations as Jockey Club Secretary | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/research-ship-due-bask-today.html | Research Ship Due Bask Today | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/chicago-scores-4-in-third-period-rough-play-marks-gamehull-excels.html | CHICAGO SCORES 4 IN THIRD PERIOD; Rough Play Marks Gameâ€šÃ„Ã®Hull Excels for Hawks Before 15,197 at Garden | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/upstate-power-restoration-retarded-by-new-breaks.html | Upstate Power Restoration Retarded by New Breaks | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/laos-accuses-north-vietnam.html | Laos Accuses North Vietnam | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/fcc-slates-comsat-study.html | F.C.C. Slates Comsat Study | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/moscow-picks-us-advertising-representative-s-s-koppe-co-here-agrees.html | Moscow Picks U.S. Advertising Representative; S. S. Koppe Co. Here Agrees to Place Ads in Russia; Raden, Company President to Serve American Units | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/capital-may-lose-its-newest-bank-institution-sound-but-us.html | CAPITAL MAY LOSE ITS NEWEST BANK; Institution Sound, but U.S. Controller Asks Merger | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/wave-of-selling-batters-market-prices-of-stocks-hit-lowest-level.html | WAVE OF SELLING BATTERS MARKET; Prices of Stocks Hit Lowest Level Since September as 825 Issues Decline; VOLUME IS 5.12 MILLION; Key Averages Drop Sharply as Losses Run to 3 Pointsâ€šÃ„Ã®Comsat Reaches 66 1/4 | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/3-largest-gifts-are-anonymous-appeal-gains-19916-in-daycollege.html | 3 LARGEST GIFTS ARE ANONYMOUS; Appeal Gains $19,916 in Dayâ€šÃ„Ã®College Students Among the 569 Contributors | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/screen-fate-is-the-hunter-opensfilm-of-plane-crash-at-local.html | Screen: 'Fate Is the Hunter' Opens:Film of Plane Crash at Local Theaters Glenn Ford Is Starred With Nancy Kwan | True | By Bosley Crowther | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 0001-01-01 | https://www.nytimes.com/1964/12/10/steel-union-loses-a-big-quebec-suit.html | STEEL UNION LOSES A BIG QUEBEC SUIT | False | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/uconn-tops-harvard-7863.html | UCONN Tops Harvard, 78â€šÃ„Ãª63 | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/chess-with-botvinnik-style-grace-and-devastation-look-easy.html | Chess: With Botvinnik, Style, Grace; And Devastation Look Easy | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/38yearoldstar-to-face-browns-game-on-saturday-likely-to-be-last-one.html | 38â€šÃ„ÃªYEARâ€šÃ„ÃªOLDâ€šÃ„ÃªSTAR TO FACE BROWNS; Game on Saturday Likely to Be Last One for TittleÂ¬â€° Wood in Reserve Role | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/soybeans-steady-grains-irregular-world-sugar-registers-dipcotton.html | SOYBEANS STEADY; GRAINS IRREGULAR; World Sugar Registers Dipâ€šÃ„Ã®Cotton Contracts Slide in a Quiet Market | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/spanish-aides-son-imprisoned-as-red.html | SPANISH AIDE'S SON IMPRISONED AS RED | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/stocks-in-london-decline-sharply-government-moves-set-off-biggest.html | STOCKS IN LONDON DECLINE SHARPLY; Government Moves Set Off Biggest Drop in 2Â¬Î© Years | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/johnson-to-be-sworn-in-a-business-suit.html | Johnson to Be Sworn In a Business Suit | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/syrianisraeli-issue-deadlocked-at-un.html | SYRIANâ€šÃ„ÃªISRAELI ISSUE DEADLOCKED AT U.N. | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/63d-street-picked-for-subway-tunnel.html | 63d Street Picked For Subway Tunnel | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/foreign-workers-stir-swiss-crisis-senate-for-disputed-move-to-admit.html | FOREIGN WORKERS STIR SWISS CRISIS; Senate For Disputed Move to Admit Italians' Families | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/state-backs-plan-for-bank-merger-county-trust-maps-units-in.html | STATE BACKS PLAN FOR BANK MERGER; County Trust Maps Units in Rockland County in Bid for the Peoples Bank | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-7-no-title-its-silver-time-again-in-the-rockies.html | Article 7 -- No Title; It's Silver Time Again in the Rockies | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/british-pound-gains-3-points-canadian-dollar-holds-steady.html | British Pound Gains 3 Points; Canadian Dollar Holds Steady | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/pakistani-regime-shaken-by-riots-demonstrations-by-students-spread.html | PAKISTANI REGIME SHAKEN BY RIOTS Demonstrations by Students Spread Across Country | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/boyle-is-elected-by-mine-workers-he-gets-90-of-the-vote-in-race-for.html | BOYLE IS ELECTED BY MINE WORKERS; He Gets 90% of the Vote in Race for Presidency | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/most-issues-drop-on-american-list-in-active-trading.html | Most Issues Drop On American List In Active Trading | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/prominent-contributors-praise-four-who-resigned-at-holiday.html | Prominent Contributors Praise Four Who Resigned at Holiday | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/newspaper-strike-settled-in-albany.html | NEWSPAPER STRIKE SETTLED IN ALBANY | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/shooting-flares-in-kashmir.html | Shooting Flares in Kashmir | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/lawyers-indicted-over-sinatra-case.html | LAWYERS INDICTED OVER SINATRA CASE | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/weaver-hopeful-on-suburban-aid-tells-home-builders-of-effort-to-win.html | WEAVER HOPEFUL ON SUBURBAN AID; Tells Home Builders of Effort to Win Congress Approval | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/club-that-excludes-whites-rebuffed-by-english-mayor.html | Club That Excludes Whites Rebuffed by English Mayor | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/italian-queen-bees-help-india.html | Italian Queen Bees Help India | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/marilyn-stringer-to-wed.html | Marilyn Stringer to Wed | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/observer-what-kind-of-minds-are-the-testers-promoting.html | Observer; What Kind of Minds Are the Testers Promoting? | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/linda-kushner-fiancee-of-murray-j-laulicht.html | Linda Kushner Fiancee Of Murray J. Laulicht | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/120-schools-to-see-shakespeare-group.html | 120 SCHOOLS TO SEE SHAKESPEARE GROUP | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/west-german-on-trial-as-spy.html | West German on Trial as Spy | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/jersey-grange-elects.html | Jersey Grange Elects | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/ruling-is-disclosed-in-phone-dispute.html | RULING IS DISCLOSED IN PHONE DISPUTE | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/british-group-buys-interest-in-blitman.html | BRITISH GROUP BUYS INTEREST IN BLITMAN | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/rosalie-montag-engaged-to-wed-officer-in-army-senior-at-cedar-crest.html | Rosalie Montag Engaged to Wed Officer in Army; Senior at Cedar Crest Is Betrothed to Lieut. Thomas Greenbaum | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/electricity-output-rises-73-per-cent.html | ELECTRICITY OUTPUT RISES 7.3 PER CENT | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/new-england-project-urged.html | New England Project Urged | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/hearing-due-today-in-rights-slaying.html | HEARING DUE TODAY IN RIGHTS SLAYING | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/eisenhower-hits-at-federal-doles-fears-economic-domination-by.html | EISENHOWER HITS AT FEDERAL DOLES; Fears Economic Domination by Washington Officials | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/eisenhower-assures-smylie.html | Eisenhower Assures Smylie | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/ama-has-no-comment.html | A.M.A. Has No Comment | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/us-says-no-accord-exists.html | U.S. Says No Accord Exists | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/healey-gets-omaha-briefing.html | Healey Gets Omaha Briefing | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/twin-double-pays-71073-at-pimlico.html | TWIN DOUBLE PAYS $71,073 AT PIMLICO | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/members-of-leading-families-attend-service-for-mrs-balsan.html | Members of Leading Families Attend Service for Mrs. Balsan | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/william-rader-99-dies-was-father-of-judge-here.html | William Rader, 99, Dies; Was Father of Judge Here | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/buildup-sighted-in-factory-stocks-manufacturers-put-rise-at-1-2-billion-for-quarter.html | BUILDâ€šÃ„ÃªUP SIGHTED IN FACTORY STOCKS Manufacturers Put Rise at $1.2 Billion for Quarter | False | By EILEEN SHANAHAN; Special to The New York Times | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/he-arrives-in-rome.html | He Arrives in Rome | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/hoffa-loses-a-point-in-appellate-court.html | HOFFA LOSES A POINT IN APPELLATE COURT | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/envoy-is-optimistic.html | Envoy Is. Optimistic | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/65-building-outlay-to-rise.html | '65 Building Outlay to Rise | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/aluminium-sets-up-subsidiary-in-us.html | ALUMINIUM SETS UP SUBSIDIARY IN U.S. | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/senator-defends-closing-of-plant-ervin-in-high-court-argues-south.html | SENATOR DEFENDS CLOSING OF PLANT; Ervin, in High Court, Argues South Carolina Mill Case | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/sidelights-sec-in-touch-with-comsat.html | Sidelights; S.E.C. â€šÃ„Ã²In Touchâ€šÃ„Ã´ With Comsat | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/music-los-angeles-pavilion-works-acoustics-and-physical-qualities.html | Music: Los Angeles Pavilion â€šÃ„Ã²Worksâ€šÃ„Ã´; Acoustics and Physical Qualities Evoke Joy | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/railway-plans-stock-split.html | Railway Plans Stock Split | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/gatt-talks-enter-bargaining-stage-key-nations-meet-to-debate.html | GATT TALKS ENTER BARGAINING STAGE; Key Nations Meet to Debate Exceptions to Tariff Cuts | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/barnes-to-fight-for-garage-fund-assails-loss-of-park-project-from.html | BARNES TO FIGHT FOR GARAGE FUND; Assails Loss of Park Project From the Capital Budget | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/janet-m-geister-editor-79-dead-an-authority-on-hospitals-and.html | JANET M. GEISTER, EDITOR, 79, DEAD; An Authority on Hospitals and Nursing Wrote Column | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/elder-kennedy-at-palm-beach.html | Elder Kennedy at Palm Beach | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/royals-finish-strong.html | Royals Finish Strong | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/new-canaan-chorus-schedules-a-concert.html | New Canaan Chorus Schedules a Concert | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/paris-resists-bonn-plea-for-germanunity-talks-couve-de-murville.html | Paris Resists Bonn Plea for Germanâ€šÃ„ÃªUnity Talks; Couve de Murville, Meeting With Schroder, Opposes New Approach to Soviet | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/city-council-too-may-reapportion-state-revision-in-counties-likely.html | CITY COUNCIL, TOO, MAY REAPPORTION; State Revision in Counties Likely to Force Action | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/jeff-duncan-troupe-dances-diversions.html | JEFF DUNCAN TROUPE DANCES â€šÃ„Ã²DIVERSIONSâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/vietcong-broadcast-silent-on-missing-capt-whiteside.html | Vietcong Broadcast Silent On Missing Capt. Whiteside | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/britain-replacing-road-signs-new-ones-will-utilize-symbols-markers.html | Britain Replacing Road Signs; New Ones Will Utilize Symbols; Markers Such as â€šÃ„Ã²Subsidence of Dual Carriagewayâ€šÃ„Ã´ to Go the Way of the Horse | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/panel-is-kept-waiting-one-hour-by-president.html | Panel Is Kept Waiting One Hour by President | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/baker-investigators-to-summon-jenkins.html | Baker Investigators To Summon Jenkins | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/westport-sees-no-problem-of-narcotics-among-youth.html | Westport Sees No Problem Of Narcotics Among Youth | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/fulbright-opposes-any-plan-to-step-up-war-in-vietnam.html | Fulbright Opposes Any Plan To Step Up War in Vietnam | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/3-leaders-agree-burgh-must-gain-support-or-quit-eisenhower.html | 3 LEADERS AGREE BURGH MUST GAIN SUPPORT OR QUIT; Eisenhower, Goldwater and Nixon Say That Broader Backing Is Imperative; SENATOR PLANS A FIGHT; Will Try to Rally the G.O.P. Behind Chairmanâ€šÃ„Ã®Crisis Is Seen by Conferees | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/tax-policy-eased-on-profits-abroad.html | Tax Policy Eased On Profits Abroad | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/israel-institute-hails-its-builder-meyer-weisgal-is-guest-at.html | ISRAEL INSTITUTE HAILS ITS BUILDER; Meyer Weisgal Is Guest at Weizmann Anniversary | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/christmas-fare-has-southern-accent-in-houston-home-eggnog-and.html | Christmas Fare Has Southern Accent in Houston Home; Eggnog and Holiday Sweets Have the Flavor of Bourbon | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/canadiens-set-back-leafs-32-gilles-tremblays-goal-decisive.html | Canadiens Set Back Leafs, 3â€šÃ„Ãª2; Gilles Tremblay's Goal Decisive | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/montgomery-leaves-hospital.html | Montgomery Leaves Hospital | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/st-francis-five-highly-rated-but-it-needs-court-to-play-on.html | St. Francis Five Highly Rated, But It Needs Court to Play On | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/advertising-marine-insurer-changes-tack.html | Advertising: Marine Insurer Changes Tack | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/news-of-shipping-fivevessel-pact-sun-shipbuilding-signs-for-us.html | NEWS OF SHIPPING: FIVEâ€šÃ„ÃªVESSEL PACT; Sun Shipbuilding Signs for U.S. Lines Cargo Craft | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/coal-mine-walkout-is-averted-in-ruhr.html | COAL MINE WALKOUT IS AVERTED IN RUHR | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/news-of-dogs-prospective-puppy-buyer-urged-to-look-for-the-telltail.html | News of Dogs; Prospective Puppy Buyer Urged To Look for the Tellâ€šÃ„ÃªTail Sign | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/cbs-to-change-hour-of-reports-program-going-to-monday-in-network.html | C.B.S. TO CHANGE HOUR OF â€šÃ„Ã²REPORTSâ€šÃ„Ã´; Program Going to Monday in Network Realignment | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/five-colts-make-allleague-team-packers-also-place-five-on.html | FIVE COLTS MAKE ALLâ€šÃ„ÃªLEAGUE TEAM; Packers Also Place Five on Associated Press Squad | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/queens-man-held-in-slaying-after-courtroom-arrest.html | Queens Man Held in Slaying After Courtroom Arrest | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/blanche-saunders-dies-at-58-an-authority-on-dog-training-kennel.html | Blanche Saunders Dies at 58; An Authority on Dog Training; Kennel Owner, Lecturer and Writer Helped Introduce Now Popular Method | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/army-five-beats-amherst-by-8348-silliman-gets-30-pointscadet-sextet.html | ARMY FIVE BEATS AMHERST BY 83â€šÃ„Ãª48; Silliman Gets 30 Pointsâ€šÃ„Ã®Cadet Sextet Wins, 12â€šÃ„Ãª0 | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/gemini-is-halted-by-malfunction-rocket-shuts-down-with-unmanned.html | GEMINI IS HALTED BY MALFUNCTION; Rocket Shuts Down With Unmanned Craft on Pad | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/elizabeth-burrows-to-wed.html | Elizabeth Burrows to Wed | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/kosygin-promises-raises-price-cuts-and-more-goods.html | Kosygin Promises Raises, Price Cuts And More Goods | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/house-group-votes-to-examine-impact-of-press-on-courts.html | House Group Votes To Examine Impact Of Press on Courts | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/the-theater-2-early-pinter-dramas-the-room-and-slight-ache-at.html | The Theater: 2 Early Pinter Dramas; â€šÃ„Ã²The Roomâ€šÃ„Ã´ and â€šÃ„Ã²Slight Acheâ€šÃ„Ã´ at Writers Stage | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/retrial-granted-to-4-convicted-of-libel.html | RETRIAL GRANTED TO 4 CONVICTED OF LIBEL | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/aldens-inc.html | Aldens, Inc. | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/medical-student-to-wed-michaelann-freedman.html | Medical Student to Wed Michaelâ€šÃ„ÃªAnn Freedman | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/3d-bank-rescinds-move-to-raise-its-prime-rate.html | 3d Bank Rescinds Move To Raise Its Prime Rate | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/sunset-oil-seeking-to-acquire-assets-of-eichler-homes.html | Sunset Oil Seeking To Acquire Assets Of Eichler Homes | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/turk-justice-minister-resigns.html | Turk Justice Minister Resigns | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/sports-of-the-times-the-ageless-heroes.html | Sports of The Times; The Ageless Heroes | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/wilson-assures-johnson.html | Wilson Assures Johnson | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/wood-field-and-stream-for-some-anglers-a-2pound-snapper-is-as-hard.html | Wood, Field and Stream; For Some Anglers a 2â€šÃ„Ãªpound Snapper Is as Hard to Catch as a Sting Ray | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/edmond-m-hanrahan.html | Edmond M. Hanrahan | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/zoning-to-guard-richmond-woods-city-planning-commission-rules-seek.html | ZONING TO GUARD RICHMOND WOODS; City Planning Commission Rules Seek to Discourage â€šÃ„Ã²Green Beltâ€šÃ„Ã´ Building | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/usurers-linked-to-bank-officers-state-is-told-moneylenders-gained.html | USURERS LINKED TO BANK OFFICERS; State Is Told Moneylenders Gained Loans and Victims at 2 Midtown Branches | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/pearson-congratulates-wilson.html | Pearson Congratulates Wilson | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/recreation-office-names-aide.html | Recreation Office Names Aide | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/pope-sees-lesson-in-bombay-visit-says-the-church-must-take-message.html | POPE SEES LESSON IN BOMBAY VISIT; Says the Church Must Take Message to More People | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/hotel-gettysburg-will-close-because-of-business-drop.html | Hotel Gettysburg Will Close Because of Business Drop | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/heavy-sales-cut-unsold-balances-us-government-securities-edge-up.html | HEAVY SALES CUT UNSOLD BALANCES; U.S. Government Securities Edge Up, Then Fall Back in Afternoon Trading | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/soviet-scores-us-in-congo-debate-but-un-council-dismisses-move-to.html | SOVIET SCORES U.S. IN CONGO DEBATE; But U.N. Council Dismisses Move to Ignore Complaint on Redsâ€šÃ„Ã´ Aid to Rebels | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/mrs-lillian-coe-wed-to-charles-rudinger.html | Mrs. Lillian Coe Wed To Charles Rudinger | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/murder-is-charged-in-death-of-twin.html | MURDER IS CHARGED IN DEATH OF TWIN | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/3-airmen-end-38-days-in-simulated-spaceship.html | 3 Airmen End 38 Days In Simulated Spaceship | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/gleason-denies-hope-for-accord-dockers-president-says-no-gains-have.html | GLEASON DENIES HOPE FOR ACCORD; Dockersâ€šÃ„Ã´ President Says No Gains Have Been Made | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/big-store-center-is-sold-in-jersey-menlo-park-area-acquired-by.html | BIG STORE CENTER IS SOLD IN JERSEY; Menlo Park Area Acquired by Furmanâ€šÃ„ÃªWolfson | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/peter-p-mcdermott-dies-at-77-was-partner-in-wall-st-firm.html | Peter P. McDermott Dies at 77; Was Partner in Wall St. Firm | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/gbenye-secluded-in-kenya.html | Gbenye Secluded in Kenya | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/france-to-move-heros-grave.html | France to Move Hero's Grave | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/nyu-boston-college-play-tonight-in-garden-twin-bill.html | N.Y.U., Boston College Play Tonight in Garden Twin Bill | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/presidential-panel-seeks-10-million-to-combat-smoking.html | Presidential Panel Seeks $10 Million To Combat Smoking | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/javits-plans-office-in-buffalo-to-serve-keatings-old-area.html | Javits Plans Office In Buffalo to Serve Keating's Old Area | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/egyptians-seek-more-us-foods-press-for-help-in-relieving-serious.html | EGYPTIANS SEEK MORE U.S. FOODS Press for Help in Relieving Serious Shortages | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/kosygins-speech-omits-usual-lofty-expressions.html | Kosygin's Speech Omits Usual Lofty Expressions | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/uganda-frees-3-americans.html | Uganda Frees 3 Americans | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/sandra-zavidow-and-a-physician-will-be-married-teacher-is-affianced.html | Sandra Zavidow And a Physician Will Be Married; Teacher Is Affianced to Dr. Alan Goldenberg, a Surgical Resident | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/big-bond-issues-sold-for-housing-offerings-for-7932-million-won-by.html | BIG BOND ISSUES SOLD FOR HOUSING; Offerings for $79.32 Million Won by Underwriters | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/hofstra-bows-to-rider.html | Hofstra Bows to Rider | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/uscambodia-talks-continue.html | U.S.â€šÃ„ÃªCambodia Talks Continue | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/woman-in-the-news-leader-in-poverty-fight-ersa-elizabeth-poston.html | Woman in the News; Leader in Poverty Fight; Ersa Elizabeth Poston | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/two-dead-are-identified.html | Two Dead Are Identified | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/kazan-may-quit-lincoln-theater-director-says-he-will-not-serve.html | KAZAN; MAY QUIT LINCOLN THEATER; Director Says He Will Not Serve Without Whitehead | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/letters-to-the-times-training-of-young-teachers.html | Letters to The Times; Training of Young Teachers | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/guatemalan-outlaws-caught.html | Guatemalan Outlaws Caught | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/aiken-asks-fight-over-districting-senator-tells-farm-bureau-court.html | AIKEN ASKS FIGHT OVER DISTRICTING; Senator Tells Farm Bureau Court Should Be Curbed | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/front-page-2-no-title-edith-sitwell-77-british-poet-dies.html | Front Page 2 -- No Title; EDITH SITWELL, 77, BRITISH POET, DIES | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/johnson-greets-the-64-winners-tells-partys-newly-elected-to-think.html | JOHNSON GREETS THE '64 WINNERS; Tells Party's Newly Elected to Think of 2000 A.D. | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/news-analysis-making-of-city-budget-capital-outlay-planned-just-as.html | News Analysis; Making of City Budget; Capital Outlay Planned Just as Family Weighs Its Funds Against Its Desires | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/suit-charges-shahs-kin-stole-3-million-in-funds.html | Suit Charges Shah's Kin Stole $3 Million in Funds | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/rome-leftists-score-tshombe.html | Rome Leftists Score Tshombe | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/atheism-is-subject-at-collegeaid-suit.html | ATHEISM IS SUBJECT AT COLLEGEâ€šÃ„ÃªAID SUIT | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/michigan-routs-ind-state-10284-russell-leads-wolverines-to-fourth.html | MICHIGAN ROUTS IND. STATE, 102â€šÃ„Ãª84; Russell Leads Wolverines to Fourth Straight | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/moscow-reduces-military-budget-by-halfbillion-kosygin-in-supreme.html | MOSCOW REDUCES MILITARY BUDGET BY HALFâ€šÃ„ÃªBILLION; Kosygin, in Supreme Soviet, Says Plan for â€šÃ„Ã²65 Follows Assurance of U.S. Cut | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/british-are-open-to-role-in-fleet-wilson-ending-visit-to-us-keeps.html | BRITISH ARE OPEN TO ROLE IN FLEET; Wilson, Ending Visit to U.S., Keeps the Door Ajar | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/factor-to-finance-realty.html | Factor to Finance Realty | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/crash-award-found-too-low-on-appeal.html | CRASH AWARD FOUND TOO LOW ON APPEAL | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/french-trade-in-deficit.html | French Trade in Deficit | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/gromyko-meets-with-president-wide-talk-held-but-they-make-no.html | GROMYKO MEETS WITH PRESIDENT; WIDE TALK HELD; But They Make No Progress on Eastâ€šÃ„ÃªWest Problems in 80-Minute Conversation; â€šÃ„Ã²USEFUL,â€šÃ„Ã´ RUSSIAN SAYS; Rusk, at Separate Session, Again Urges Soviet Effort to Halt Vietnam War | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/hooker-chemical-hits-profit-peak-19-million-net-for-fiscal-64-marks.html | HOOKER CHEMICAL HITS PROFIT PEAK; $19 Million Net for Fiscal '64 Marks 20% Gain | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/knicks-set-back-bullets-by-11190-end-losing-streak-at-6royals-top.html | KNICKS SET BACK BULLETS BY 111â€šÃ„Ãª90; End Losing Streak at 6â€šÃ„Ã®Royals Top Pistons | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/latins-form-19nation-body-to-defend-their-trade-interests.html | Latins Form 19â€šÃ„ÃªNation Body to Defend Their Trade Interests | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/letters-to-the-times-against-formosa-plebiscite-independence.html | Letters to The Times; Against Formosa Plebiscite; Independence Discussion Rejected, Since Island Is Part of China | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/grumman-appoints-two.html | Grumman Appoints Two | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/gasoline-stocks-continue-to-rise-but-light-fueloil-supplies-show.html | GASOLINE STOCKS CONTINUE TO RISE; But Light Fuelâ€šÃ„ÃªOil Supplies Show Decline for Week | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/archives/yugoslavs-spurn-liberals-ideas-party-chiefs-move-closer-to-views-of.html | YUGOSLAVS SPURN LIBERALSâ€šÃ„Ã´ IDEAS; Party Chiefs Move Closer to Views of Soviet Bloc | True | | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-10 | 1964-12-10 | https://www.nytimes.com/1964/12/10/governor-sets-up-a-poverty-office.html | GOVERNOR SETS UP A POVERTY OFFICE | False | By R, W. APPLE Jr.; Special to The New York Times | 1992-09-23 | RE0000593156 | B00000153657 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bridal-planned-by-sandra-tait-cornell-student-penn-state-alunina.html | Bridal Planned By Sandra Tait, Cornell Student; Penn State Alunina and Daniel Y. Stroheimer Engaged to Wed | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/fellow-who-played-some-himself-finds-bench-no-place-for-leisure.html | Fellow Who Played Some Himself Finds Bench No Place for Leisure; Manhattan Wins, N.Y.U. Loses as Garden Opens College Season; EAGLES SET BACK VIOLETS, 102 TO 84; Austin Scores 42 Points for Boston Collegeâ€šÃ„Ã®Jaspers Top Rhode Island, 77â€šÃ„Ãª66 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/no-indictment-in-hotel-fire.html | No Indictment in Hotel Fire | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/in-the-nation-the-most-unkindest-cutaway-of-all.html | In The Nation; The Most Unkindest Cutaway of All | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/machine-milksale-no-zone-violation-jersey-court-says.html | Machine Milkâ€šÃ„ÃªSale No Zone Violation, Jersey Court Says | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/jagan-sees-fraud-refuses-to-resign.html | Jagan Sees Fraud, Refuses to Resign | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/books-of-the-times-nine-great-letter-writers.html | Books of The Times; Nine Great Letter Writers | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bridge-not-every-convention-aims-at-accurate-bids.html | Bridge:; Not Every Convention; Aims at Accurate Bids | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/lumber-production-dropped-last-week.html | LUMBER PRODUCTION DROPPED LAST WEEK | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/a-quiet-pinocchio-prepared-for-tv-marceau-and-skelton-tape.html | A QUIET PINOCCHIO PREPARED FOR TV; Marceau and Skelton Tape Pantomime Version | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/j-christopher-herold-45-dies-author-of-mistress-to-an-age-editor.html | J. Christopher Herold, 45, Dies; Author of â€šÃ„Ã²Mistress to an Ageâ€šÃ„Ã´; Editor for University Presses Won National Book Awardâ€šÃ„Ã®Wrote of Napoleon | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/news-analysis-the-targetsif-vietnam-war-grows-planes-would-hit-red.html | News Analysis; The Targetsâ€šÃ„Ã®If Vietnam War Grows; Planes Would Hit Red Supply Lines in Laos | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/gift-of-sizeless-apparel-pleases-many-women.html | Gift of Sizeless Apparel Pleases Many Women | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/rejection-urged-of-nlrb-ruling-senator-argues-textile-mill-case.html | REJECTION URGED OF N.L.R.B. RULING; Senator Argues Textile Mill Case Before High Court | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/subsidy-body-warns-us-lines-it-may-limit-new-ships-crews-letter.html | Subsidy Body Warns U.S. Lines It May Limit New Ships' Crews; Letter Says Federal Aid on Operations Might Be Pegged to 32 Menâ€šÃ„ÃªCompany Notes Problem Is Remote Now | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/crash-kills-rhode-islander.html | Crash Kills Rhode Islander | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/notre-dame-wins-10786.html | Notre Dame Wins, 107â€šÃ„Ã®86 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/about-pro-football-failure-of-giants-keeps-barnes-from-being.html | About Pro Football; Failure of Giants Keeps Barnes From Being Selected as Allâ€šÃ„Ãªpro | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/one-wounded-in-argentina-as-police-battle-peronists.html | One Wounded in Argentina As Police Battle Peronists | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/ohioans-last-son-dies-all-3-killed-in-action.html | Ohioansâ€šÃ„Ã´ Last Son Dies; All 3 Killed in Action | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/jones-gains-in-title-billiards.html | Jones Gains in Title Billiards | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/schools-deference-to-church-conceded.html | SCHOOL's DEFERENCE TO CHURCH CONCEDED | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/man-in-the-news-loanshark-investigator.html | Man in the News; Loanâ€šÃ„ÃªShark Investigator | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/retail-sales-show-slight-drop-business-inventories-also-fall-report.html | Retail Sales Show Slight Drop; Business Inventories Also Fall; Report Cites Strike at G.M., Which Reduced the Stocks of Automobile Dealers | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/plan-to-convert-navy-yard-urged-building-commercial-ships-suggested.html | PLAN TO CONVERT NAVY YARD URGED; Building Commercial Ships Suggested by Economist | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/us-carloadings-climbed-in-week-36-advance-registered-above-similar.html | U.S. CARLOADINGS CLIMBED IN WEEK; 3.6% Advance Registered Above Similar '63 Period | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/italy-without-newspapers.html | Italy Without Newspapers | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/us-aide-frees-19-in-rights-deaths-barsfbis-data-commissioner-at-a.html | U.S. AIDE FREES 19 IN RIGHTS DEATHS; BARSF.B.I's DATA; Commissioner, at a Hearing, Rejects Testimony About a Signed Confession; JURY INQUIRY IS ASKED; Justice Department Declines to Show Its Hand Now by Giving More Evidence | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/reds-in-rome-riot-on-tshombe-visit-clash-with-rightists-after-pope.html | REDS IN ROME RIOT ON TSHOMBE VISIT; Clash With Rightists After Pope Sees Congo Leaderâ€šÃ„Ã®Pontiff Cai is for Peace. | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/piano-recital-given-by-mario-miranda.html | PIANO RECITAL GIVEN BY MARIO MIRANDA | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/mansfield-urges-loans-of-copper-senator-bids-us-open-its-stockpile.html | MANSFIELD URGES LOANS OF COPPER; Senator Bids U.S. Open Its Stockpile to Producers to Ease the Tight Supply; PLANS 100,000 TON LIMIT; Majority Leader Writes the President on the Need for Action in Next Congress | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bond-club-to-hear-educator.html | Bond Club to Hear Educator | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/senator-cannon-is-ruled-final-winner-in-nevada.html | Senator Cannon Is Ruled Final Winner in Nevada | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/letters-to-the-times-berkeley-curb-on-students.html | Letters to The Times; Berkeley Curb on Students | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/senate-panel-suspends-baker-investigation-until-after-first-of-next.html | Senate Panel Suspends Baker Investigation Until After First of Next Year | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/kenney-captures-shotput-at-bishop-loughlin-meet.html | Kenney Captures Shotâ€šÃ„ÃªPut At Bishop Loughlin Meet | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/action-forecast-on-disease-fight-less-costly-version-of-plan-may.html | ACTION FORECAST ON DISEASE FIGHT; Less Costly Version of Plan May Pass Congress | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/depositors-support-washington-bank.html | Depositors Support Washington Bank | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/wife-of-governor-drops-custody-bid.html | WIFE OF GOVERNOR DROPS CUSTODY BID | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/its-offices-taken-joint-atomic-panel-reacts-indignantly.html | Its Offices Taken, Joint Atomic Panel Reacts Indignantly | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/central-to-pay-extra-dividends-carrier-adds-9712-cents-to-regular.html | CENTRAL TO PAY EXTRA DIVIDENDS; Carrier Adds 97Â¬Î© Cents to Regular Quarterly 32Â¬Î© | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/tobacco-company-building-a-laboratory-in-virginia.html | Tobacco Company Building A Laboratory in Virginia | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/dec-20-dance-to-assist-units-of-federation-jewish-philanthropies.html | Dec. 20 Dance To Assist Units Of Federation; Jewish Philanthropies Group Schedules an Event at Hilton | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/sales-officer-chosen-by-southern-railway.html | Sales Officer Chosen By Southern Railway | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/mali-in-un-assails-usbelgian-rescue-mission-in-congo.html | Mali, in U.N., Assails U.S.â€šÃ„ÃªBelgian Rescue Mission in Congo | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/yugoslav-newpresident-of-un-correspondents.html | Yugoslav Newâ€šÃ„ÃªPresident Of U.N. Correspondents | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/jeffrey-gale-is-fiance-of-sharon-lee-poders.html | Jeffrey Gale Is Fiance Of Sharon Lee Poders | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/2-fail-to-curb-paper-on-gambling-series.html | 2 FAIL TO CURB PAPER ON GAMBLING SERIES | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/pleasure-boat-news-fleet-at-coliseum-to-be-fancier-national-boat.html | Pleasure Boat News; Fleet at Coliseum to Be Fancier; National Boat Show Lists 52 Cruisers in Early Count | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/northern-pacific-railway.html | Northern Pacific Railway | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/nmu-to-protest-maritime-policy-says-massive-indifference-weakens-us.html | N.M.U. TO PROTEST MARITIME POLICY; Says â€šÃ„Ãºmassive Indifferenceâ€šÃ„Ã´ Weakens U.S. Fleet | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/birchers-protest-on-coast-spurs-unicef-card-sales.html | Birchers' Protest on Coast Spurs UNICEF Card Sales | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/thief-handcuffs-woman-and-loots-queens-house.html | Thief Handcuffs Woman And Loots Queens House | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/commodity-index-dipped-wednesday.html | COMMODITY INDEX DIPPED WEDNESDAY | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/dercy-city-wins-final-52.html | Dercy City Wins Final, 5â€šÃ„Ãª2 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/busrail-runs-cut-in-rockland-test-commuters-reaction-falls-short-of.html | BUSâ€šÃ„Ã³RAIL RUNS CUT IN ROCKLAND TEST; Commutersâ€šÃ„Ã´ Reaction Falls Short of Expectations | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/boros-teams-68-leads-in-florida-he-and-betsy-rawls-ahead-by-stroke.html | BOROS TEAM'S 68 LEADS IN FLORIDA; He and Betsy Rawls Ahead by Stroke at Sebring | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/katy-line-adds-directors.html | Katy Line Adds Directors | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/nixon-becomes-director-of-2-investment-funds.html | Nixon Becomes Director Of 2 Investment Funds | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/julie-andrews-to-appear-in-nbctv-special-singer-and-actress-to-star.html | Julie Andrews to Appear in N.B.C.â€šÃ„Ã¬TV Special; Singer and Actress to Star in Hourâ€šÃ„Ã¬Long Show in Spring â€šÃ„Ã®Others Are Planned | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/post-downs-hunter-9357.html | Post Downs Hunter, 93â€šÃ„Ã¬57 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/new-york-to-get-234-racing-days-march-15-start-in-1965-to-be.html | NEW YORK TO GET 234 RACING DAYS; March 15 Start in 1965 to Be Earliest in History | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/wilson-tells-britons-he-insists-on-sole-us-control-of-nato-atom.html | Wilson Tells Britons He Insists on Sole U.S. Control of NATO Atom Arms | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/troops-put-on-alert.html | Troops Put on Alert | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/california-student-leader-will-speak-here-today.html | California Student Leader Will Speak Here Today | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/ghana-adds-backing-for-peking.html | Ghana Adds Backing for Peking | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/frederick-foote-metals-official-alloys-development-exhead-dies.html | FREDERICK FOOTE, METALS OFFICIAL; Alloys Development Exâ€šÃ„Ã¬Head Dies â€šÃ„Ã® Wrote on Steel | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/bachelors-ball-is-set-for-dec-22.html | Bachelorsâ€šÃ„Ã´ Ball Is Set for Dec. 22 | False | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/stocks-in-london-move-narrowly-blue-chips-show-spattered-gains-in.html | STOCKS IN LONDON MOVE NARROWLY; Blue Chips Show Spattered Gains in Mixed Session | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/british-tennis-chiefs-reject-move-by-wimbledon-to-open-tourney-to.html | British Tennis Chiefs Reject Move by Wimbledon to Open Tourney to Pros; PROPOSAL BEATEN BY VOTE OF 88â€šÃ„Ã¬40; Defiance of International Federation Barred After Stormy Floor Fight | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/600000-in-jade-models-recovered-by-st-louis-police.html | $600,000 in Jade Models Recovered by St. Louis Police | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/goodwin-named-aide-to-johnson-duties-unspecified-but-he-is-likely.html | GOODWIN NAMED AIDE TO JOHNSON; Duties Unspecified, but He Is Likely to Write Speeches | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/screen-father-goose-cary-grant-and-leslie-caron-in-comedy.html | Screen: â€šÃ„Ã²Father Gooseâ€šÃ„Ã´; Cary Grant and Leslie Caron in Comedy | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/john-wallis-to-marry-charlotte-beddington.html | John Wallis to Marry Charlotte Beddington | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/buddhists-spur-drive-to-topple-vietnam-premier-warn-they-will-take.html | BUDDHISTS SPUR DRIVE TO TOPPLE VIETNAM PREMIER; Warn They Will Take Stand Against U.S. if it Persists in Support of Huong; 2â€šÃ„Ã¬DAY SECRET TALKS END; Saigon Headquarters to Be Reopened as Center for Moves to Oust Regime | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/theater-helen-in-troy-play-by-wallace-gray-at-bouwerie-lane.html | Theater: Helen in Troy; Play by Wallace Gray at Bouwerie Lane | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/thomas-martin-83-of-alabama-power.html | THOMAS MARTIN, 83, OF ALABAMA POWER | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bay-state-agency-markets-2-issues-port-unit-names-syndicate-for.html | BAY STATE AGENCY MARKETS 2 ISSUES; Port Unit Names Syndicate for $106.2 Million Sale | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/a-worried-darien-tackles-problems-of-youth-scandals.html | A Worried Darien Tackles Problems Of Youth Scandals | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/briton-gets-nansen-medal.html | Briton Gets Nansen Medal | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/banks-show-rise-in-free-reserves-level-reaches-93-million-as-total.html | BANKS SHOW RISE IN FREE RESERVES; Level Reaches $93 Million as Total a Week Earlier Is Revised Downward | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/national-bank-of-westchester-elects-a-new-chief-executive.html | National Bank of Westchester Elects a New Chief Executive; Sandermann, 46 Successor to Late Harold J. Marshall as President of Institution | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/constellation-wins-trophy.html | Constellation Wins Trophy | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/notre-dame-and-fox-lawyers-argue-case-of-john-goldiarb.html | Notre Dame and Fox Lawyers Argue Case of â€šÃ„Ã²John Goldiarbâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/yemens-imam-more-symbol-than-military-man-exmler-holds-oat-agdnst.html | Yemen's Imam: More Symbol Than Military Man; Exâ€šÃ„Ã¬Rnler Holds Oat Agdnst Republicans and Egyptians; He Has Lived in Caves for More Than Two Years | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/subway-kills-bronx-man.html | Subway Kills Bronx Man | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/sterling-national-picks-a-new-vice-president.html | Sterling National Picks A New Vice President | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/letters-to-the-times-no-mao-boast-on-survivors.html | Letters to The Times; No Mao Boast on Survivors | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/2-sinatra-case-lawyers-deny-conspiracy-charges.html | 2 Sinatra Case Lawyers Deny Conspiracy Charges | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/cash-deal-hinted-in-airroute-bid-15-million-offer-reported-in.html | CASH DEAL HINTED IN AIRâ€šÃ„ÃªROUTE BID; $15 Million Offer Reported in Floridaâ€šÃ„ÃªMarket Fight | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/guests-of-the-president.html | Guests of the President | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/boathouse-saved-at-prospect-park-morris-succumbs-to-public-opinion.html | BOATHOUSE SAVED AT PROSPECT PARK; Morris â€šÃ„Ã²Succumbs to Public Opinionâ€šÃ„Ã´ on Landmark | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/review-of-le-mistral.html | Review of Le Mistral | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 0001-01-01 | https://www.nytimes.com/1964/12/11/delmer-f-hubbell-investment-aide-74.html | DELMER F. HUBBELL, INVESTMENT AIDE, 74 | False | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/marriage-in-rio-for-mary-vance-william-w-smith-alumna-of-marymount.html | Marriage in Rio For Mary Vance, William W. Smith; Alumna of Marymount International Wed to Graduate of Brown | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/dr-king-accepts-nobel-peace-prize-as-trustee.html | Dr. King Accepts Nobel Peace Prize as â€šÃ„Ã²Trusteeâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/fabrics-on-exhibition.html | Fabrics on Exhibition | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/concert-at-museum.html | Concert at Museum | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/nikolai-n-amchkov-soviet-pathologist.html | NIKOLAI N. AMCHKOV SOVIET PATHOLOGIST | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/supreme-court-admits-two.html | Supreme Court Admits Two | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bonn-cuts-military-spending.html | Bonn Cuts Military Spending | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/fair-closing-cuts-midtown-business.html | Fair Closing Cuts Midtown Business | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/verga-is-star-in-overtime-as-duke-tops-navy-9387.html | Verga Is Star in Overtime As Duke Tops Navy, 93â€šÃ„Ãª87 | False | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/dave-beck-exteamster-chief-to-leave-federal-prison-today-he-has.html | Dave Beck, Exâ€šÃ„ÃªTeamster Chief, To Leave Federal Prison Today; He Has Served 30 Months of 5â€šÃ„ÃªYear Sentence for Filing False Income Tax Return | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/stanley-shashoua-68-head-of-importexport-firms.html | Stanley Shashoua, 68, Head Of Importâ€šÃ„ÃªExport Firms | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/easts-top-men-in-their-college-football-classes.html | East's Top Men in Their College (Football) Classes | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/us-calls-bmi-music-monopoly-licensing-agency-accused-on-rock-n-roll.html | U.S. CALLS B.M.I. MUSIC MONOPOLY; Licensing Agency Accused on Rock â€šÃ„Ã²nâ€šÃ„Ã´ Roll | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/pier-negotiators-settle-one-issue-reach-pact-on-checkers-as.html | PIER NEGOTIATORS SETTLE ONE ISSUE; Reach Pact on Checkers as Bargaining Is Pressed | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/wood-field-and-stream-a-wahoo-turns-out-to-be-a-barracuda-on.html | Wood, Field and Stream; A Wahoo Turns Out to Be a Barracuda on Bahamian Fishing Trip | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/6-foreign-ministers-confer-with-rusk.html | 6 FOREIGN MINISTERS CONFER WITH RUSK | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/george-bayer.html | GEORGE BAYER | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/marie-v-schreiner.html | MARIE V. SCHREINER | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/nelson-heads-dermatologists.html | Nelson Heads Dermatologists | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/six-conductors-win-mitropoulos-finals-two-are-from-us.html | Six Conductors Win Mitropoulos Finals; Two Are From U.S. | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/linda-neuss-engaged.html | Linda Neuss Engaged | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/cuban-provincial-party-aide-named-minister-of-labor.html | Cuban Provincial Party Aide Named Minister of Labor | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/governors-plans-key-to-city-race-javits-and-lindsay-await-decision.html | GOVERNOR'S PLANS KEY TO CITY RACE; Javits and Lindsay Await Decision on Third Term | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/mariner-to-pass-in-range-of-mars-but-aim-of-tv-cameras-is-imperiled.html | MARINER TO PASS IN RANGE OF MARS; But Aim of TV Cameras is Imperiled by Sensor | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/klansman-is-sued-by-negro-in-servicestation-incident.html | Klansman Is Sued by Negro In Serviceâ€šÃ„ÃªStation Incident | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/trophy-given-up-by-tennis-team-appeal-gets-19422-in-daygroup.html | TROPHY GIVEN UP BY TENNIS TEAM; Appeal Gets $19,422 in Dayâ€šÃ„Ã®Group Forgoing Office Party Donates $500 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/ann-l-steinkraus-engaged-to-officer.html | Ann L. Steinkraus Engaged to Officer | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/speedie-to-keep-broncos-job.html | Speedie to Keep Broncos Job | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/governor-to-ask-more-student-aid-would-expand-scholarship-and.html | GOVERNOR TO ASK MORE STUDENT AID; Would Expand Scholarship and Incentive Programs of Regents Next Year | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/moon-eclipse-due-dec-18.html | Moon Eclipse Due Dec. 18 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/some-hope-for-treaty.html | Some Hope for Treaty | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/rockefeller-centers-tree-lighted.html | Rockefeller Center's Tree Lighted | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/unitas-and-coach-shula-receive-honors-in-poll.html | Unitas and Coach Shula Receive Honors in Poll | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/hightstown-trust-merges-with-first-trenton-bank.html | Hightstown Trust Merges With First Trenton Bank | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/advertising-drummers-along-the-potomac.html | Advertising: Drummers Along the Potomac | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/ecac-draws-up-track-proposal-college-body-seeks-to-end-ncaaaau.html | E.C.A.C. DRAWS UP TRACK PROPOSAL; College Body Seeks to End N.C.A.A.â€šÃ„Ãªå.A.U. Dispute | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/occidental-oil-fills-post.html | Occidental Oil Fills Post | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/plattmeisels.html | Plattâ€šÃ„Ã®Meisels | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/manuel-f-lewis-45-dies-massachusetts-civic-aide.html | Manuel F. Lewis, 45, Dies; Massachusetts Civic Aide | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/3-lead-producers-join-in-price-rise.html | 3 LEAD PRODUCERS JOIN IN PRICE RISE | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/queensland-strikers-warned.html | Queensland Strikers Warned | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/sidelights-diamonds-cut-ice-in-south-africa.html | Sidelights; Diamonds Cut Ice in South Africa | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/miss-katarina-roth-becomes-affianced.html | Miss Katarina Roth Becomes Affianced | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/sukarno-voices-regret.html | Sukarno Voices Regret | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/democrats-draft-2-bills.html | Democrats Draft 2 Bills | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/groups-plan-opera-concert.html | Groups Plan Opera Concert | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/art-reproductions-barred.html | Art Reproductions Barred | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/hospital-insurance-will-be-paid-hy-city-for-sanitation-men.html | Hospital Insurance Will Be Paid hy City For Sanitation Men | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/kennedy-to-act-as-host-at-parties-for-children.html | Kennedy to Act as Host At Parties for Children | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/geneen-wins-third-hat-at-itt.html | Geneen Wins Third Hat at I.T.&T. | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/nato-briefing-indicated.html | NATO Briefing Indicated | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/3058carat-diamond-auctioned-for-196000.html | 30.58â€šÃ„ÃªCarat Diamond Auctioned for $196,000 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/strauss-critical-of-us-and-france.html | STRAUSS CRITICAL OF U.S. AND FRANCE | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/panel-will-urge-loanshark-laws-pierracket-testimony-ends-6day-state.html | PANEL WILL URGE LOANâ€šÃ„ÃªSHARK LAWS; Pierâ€šÃ„ÃªRacket Testimony Ends 6â€šÃ„ÃªDay State Hearing | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/chemical-bank-names-3-officers.html | Chemical Bank Names 3 Officers | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/letters-to-the-times-expressway-supported-tobin-sees-no-comparison.html | Letters to The Times; Expressway Supported; Tobin Sees No Comparison Between Project and Plans for Turnpike | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/john-a-hastings-exstate-senator-seabury-inquiry-figure.html | JOHN A. HASTINGS, EXâ€šÃ„ÃªSTATE SENATOR; Seabury Inquiry Figure Diesâ€šÃ„Ã®Developed a Monorail | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/telephone-unit-places-its-stock-00000-shares-are-sold-by.html | TELEPHONE UNIT PLACES ITS STOCK; ?00,000 Shares Are Sold by Continental Company | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/a-shaky-market-resists-plunge-dowjones-average-dips-by-067-but.html | A SHAKY MARKET RESISTS PLUNGE; Dowâ€šÃ„ÃªJones Average Dips by 0.67 but Stays in Area of a Key Chart Point; TRADING PACE SLACKENS; Some Steel Issues Rebound â€šÃ„Ã®Golds Are Strong as Traders Seek Hedges | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/hawks-trounce-bruins-5-to-1-esposito-scores-twice-for-victors-hull.html | Hawks Trounce Bruins, 5 to 1; ESPOSITO SCORES TWICE FOR VICTORS; Hull Registers 21st Goal in 23 Gamesâ€šÃ„Ã®Oliver Gets Boston's Only Tally | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 0001-01-01 | https://www.nytimes.com/1964/12/11/marian-anderson-to-give-recital-in-flushing-jan-30.html | Marian Anderson to Give Recital in Flushing Jan. 30 | False | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/american-academy-elects-four-in-arts-to-membership.html | American Academy Elects Four in Arts to Membership | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/kerr-reported-to-accept-post-in-johnson-cabinet.html | Kerr Reported to Accept Post in Johnson Cabinet | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/four-directors-elected-for-seaboard-railroad.html | Four Directors Elected For Seaboard Railroad | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/klarer-plans-new-unit.html | Klarer Plans New Unit | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/drought-brings-crisis-to-mohawk-valley-village-milk-trucks-carrying.html | Drought Brings Crisis to Mohawk Valley Village; Milk Trucks Carrying Water Supply Fonda's Schoolâ€šÃ„Ã®Ditch to Draw on Ponds | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/alabama-and-michigan-bowl-game-favorites.html | Alabama and Michigan Bowl Game Favorites | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/9200-greek-teachers-strike.html | 9,200 Greek Teachers Strike | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/high-court-muses-gaily-on-shaves-ruling-asked-on-sandpaper-ad-that.html | HIGH COURT MUSES GAILY ON SHAVES; Ruling Asked on Sandpaper Ad That Uses Plexiglass | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/becks-returning-to-face-jail-term-couple-wires-here-from-liner.html | BECKS RETURNING TO FACE JAIL TERM; Couple Wires Here From Liner Arriving Tuesday | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/export-line-moves-for-diversification-in-share-exchange.html | Export Line Moves For Diversification In Share Exchange | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/firestone-may-pay-20-million-to-seiberling-for-tire-division.html | Firestone May Pay $20 Million To Seiberling for Tire Division | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/rise-is-predicted-in-business-loans-bank-of-america-chief-also.html | RISE IS PREDICTED IN BUSINESS LOANS; Bank of America Chief Also Hints Financing Plan | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/icewater-baths-may-curb-palsy-plunge-is-urged-for-infants-with.html | ICEâ€šÃ„ÃªWATER BATHS MAY CURB PALSY; Plunge Is Urged for Infants With Breathing Trouble | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/lack-of-big-man-hampers-yeshiva-but-mighty-mites-quintet-is.html | LACK OF â€šÃ„Ã²BIG MANâ€šÃ„Ã´ HAMPERS YESHIVA; But Mighty Mitesâ€šÃ„Ã´ Quintet Is Ignoring Handicap | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/celtics-turn-back-royals-116-to-101.html | CELTICS TURN BACK ROYALS, 116 TO 101 | False | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/americans-ask-a-salvo-overhead-are-saved.html | Americans Ask a Salvo Overhead, Are Saved | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/duke-of-windsor-going-to-houston-for-an-operation.html | Duke of Windsor Going to Houston For an Operation | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bonds-prices-for-issues-of-treasury-resume-advance-after-a-day-of.html | Bonds: Prices for Issues of Treasury Resume Advance After a Day of Hesitation; CORPORATE GROUP CONTINUES STEADY; Gain in Municipals Trims Yield Index to 3.13%â€šÃ„Ã®Housing Balance Cut | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/3-resign-posts-in-bank.html | 3 Resign Posts in Bank | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/le-mistral-is-the-newest-offshoot-of-pavilion-tree.html | Le Mistral Is the Newest Offshoot of Pavilion Tree | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/the-kosygin-blueprint.html | The Kosygin Blueprint | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/dr-king-urges-boycott.html | Dr. King Urges Boycott | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/un-hears-criticism-of-autocratic-rule.html | U.N. HEARS CRITICISM OF AUTOCRATIC RULE | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/governor-going-on-tv.html | Governor Going on TV | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/news-analysis-localism-and-the-courts-difficulty-in-rights-cases-is.html | News Analysis; Localism and the Courts; Difficulty in Rights Cases Is Illustrated By Freeing of Suspects in Mississippi | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/how-large-the-truck-operators-facing-opposition-in-push-for-greater.html | How Large the Truck?; Operators Facing Opposition in Push For Greater Load Limits on Roads | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/east-germany-hitler-era-someone-elses-past.html | East Germany: Hitler Era? Someone Else's Past | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/text-of-dr-kings-speech.html | Text of Dr. King's Speech | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/us-and-seoul-officials-see-south-korea-moving-toward-selfsupport.html | U.S. and Seoul Officials See South Korea Moving Toward Selfâ€šÃ„ÃªSupport | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/manuti-reelected-head-of-music-union.html | MANUTI REâ€šÃ„ÃªELECTED HEAD OF MUSIC UNION | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/goethals-bridge-approach-in-jersey-to-be-improved.html | Goethals Bridge Approach In Jersey to Be Improved | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/mrs-meir-leaves-hospital.html | Mrs. Meir Leaves Hospital | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/humphreys-suit-is-out-of-fashion-he-also-splits-with-tailor-over.html | HUMPHREY's SUIT IS OUT OF FASHION; He Also Splits With Tailor Over Whether It's Rented | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/us-aides-ponder-vietnam-setback-tactics-that-beat-french-recalled.html | U.S. AIDES PONDER VIETNAM SETBACK; Tactics That Beat French Recalled by Outpost's Fall | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/democrats-plan-reform-in-house-would-curb-rules-panel-and-increase.html | DEMOCRATS PLAN REFORM IN HOUSE; Would Curb Rulâˆ šÂ©s Panel and Increase Party's Strength on Major Committees | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/employers-praise-mississippi-suspect-as-a-good-worker.html | Employers Praise Mississippi Suspect As a Good Worker | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/plan-to-shift-reservists-faces-a-fight-at-capitol.html | Plan to Shift Reservists Faces a Fight at Capitol | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/6th-aye-building-gets-new-tenant-cosmetics-concern-leases-floor-at.html | 6TH AYE. BUILDING GETS NEW TENANT; Cosmetics Concern Leases Floor at 48th Street | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/theater-league-backs-whitehead-broadway-would-welcome-return-of.html | THEATER LEAGUE BACKS WHITEHEAD; Broadway Would Welcome Return of Producer | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/farm-bureau-acts-on-chain-purchase.html | FARM BUREAU ACTS ON CHAIN PURCHASE | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/decontrol-of-rents-above-300-upheld.html | DECONTROL OF RENTS ABOVE $300 UPHELD | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/sports-of-the-times-the-spoilers.html | Sports of the Times; The Spoilers | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/dame-edith.html | Dame Edith | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/coney-aquarium-to-get-more-land-zoological-society-buying-8th-st.html | CONEY AQUARIUM TO GET MORE LAND; Zoological Society Buying 8th St. Plot to Further Its Expansion Program | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/admiral-combs-44-years-in-navy-exus-aide-at-un-diesled-3d-naval.html | ADMIRAL COMBS, 44 YEARS IN NAVY; Exâ€šÃ„ÃªU.S. Aide at U.N. Diesâ€šÃ„Ã®Led 3d Naval District | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/seagrams-ltd-raises-barnings-net-profit-is-equal-to-77c-in-first.html | SEAGRAMS, LTD., RAISES BARNINGS; Net Profit Is Equal to 77c in First Fiscal Period | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/humphrey-named-as-coordinator-on-race-equality-johnson-announces.html | HUMPHREY NAMED AS COORDINATOR ON RACE EQUALITY; Johnson Announces Choice in Urban League Speech Demanding Assimilation | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/finance-officer-joins-board-of-lipton-inc.html | Finance Officer Joins Board of Lipton, Inc. | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/a-problem-for-the-g-o-p.html | A Problem for the G. O. P.... | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/darvas-sued-by-stepsister-is-freed-in-50000-bail.html | Darvas, Sued by Stepsister, Is Freed in $50,000 Bail | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/judge-cacciatore-sworn-in.html | Judge Cacciatore Sworn In | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/kenya-prepares-for-republic-day-changes-status-tomorrowbritish.html | KENYA PREPARES FOR REPUBLIC DAY; Changes Status Tomorrowâ€šÃ„Ã®British Troops Leave | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/hempstead-plans-11-million-project-in-downtown-area.html | Hempstead Plans $11 Million Project In Downtown Area | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/jersey-group-set-for-redistricting-meyner-on-bipartisan-body.html | JERSEY GROUP SET FOR REDISTRICTING; Meyner on Bipartisan Body Selected by Leaders | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/tschudi-elected-by-swiss-as-confederation-president.html | Tschudi Elected by Swiss As Confederation President | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/auto-output-to-achieve-new-record-this-week.html | Auto Output to Achieve New Record This Week | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/howell-stricken-by-flu.html | Howell Stricken by Flu | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/indian-reds-exclude-chinese.html | Indian Reds Exclude Chinese | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/rev-floyd-mguire-of-larchmont-dead.html | REV. FLOYD M'GUIRE OF LARCHMONT DEAD | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/suffolk-seizes-6-in-heroin-holdup-one-called-biggest-supplier-of.html | SUFFOLK SEIZES 6 IN HEROIN HOLDUP; One Called Biggest Supplier of Narcotics in County | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/muralist-in-chicago-dies-in-49foot-fall.html | MURALIST IN CHICAGO DIES IN 49â€šÃ„ÃªFOOT FALL | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/gop-to-give-alternatives.html | G.O.P. to Give Alternatives | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/pound-circulation-rose-51998000-in-the-week.html | Pound Circulation Rose Â¬Â£51,998,000 in the Week | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/theaters-warned-to-heed-fire-rules.html | THEATERS WARNED TO HEED FIRE RULES | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/agency-bids-army-end-its-hospitality-at-golf-tourneys.html | Agency Bids Army End Its Hospitality At Golf Tourneys | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/manhattan-college-unit-sets-anniversary-fete.html | Manhattan College Unit Sets Anniversary Fete | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bruno-rothschild.html | BRUNO ROTHSCHILD | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/twoman-gop-leadership-recommended-by-eisenhower-one-would-organize.html | Twoâ€šÃ„ÃªMan G.O.P. Leadership Recommended by Eisenhower; One Would Organize Party, One Speak for Itâ€šÃ„Ã®Bliss and Judd Suggested | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/queens-fighters-top-garden-card-mangiapane-faces-bartels-in.html | QUEENS FIGHTERS TOP GARDEN CARD; Mangiapane Faces Bartels in Welterweight Bout Tonight | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/paris-how-europeans-worry-about-politics.html | Paris; How Europeans â€šÃ„Ã²Worryâ€šÃ„Ã´ About Politics | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/mrs-john-f-kennedy-attends-a-concert-at-the-un.html | Mrs. John F. Kennedy Attends a Concert at the U.N. | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/eli-wallach-makes-return-to-brooklyn-to-accept-citation.html | Eli Wallach Makes Return to Brooklyn To Accept Citation | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/declines-continue-for-stock-prices-on-american-list.html | Declines Continue For Stock Prices On American List | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/eastern-declines-comment.html | Eastern Declines Comment | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/horsetmen-threaten-state-boycott-over-proposed-share-in-offtrack.html | Horsetmen Threaten State Boycott Over Proposed Share in Offâ€šÃ„ÃªTrack Betting; HANDLE,BREAKAGE FIGURE IN DISPUTE; Owners and Trainers Want Larger Percentage to Go to Tracks for Purses | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/nepalese-road-opens-dec-25.html | Nepalese Road Opens Dec. 25 | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/6-are-found-guilty-in-postal-burglaries.html | 6 Are Found Guilty In Postal Burglaries | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/bartok-piano-scherzo-to-get-premiere-by-philharmonic.html | Bartok Piano Scherzo to Get Premiere by Philharmonic | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/donald-mcgannon-is-named-president-of-book-committee.html | Donald McGannon Is Named President Of Book Committee | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/knowles-foster-of-london-falters.html | Knowles & Foster Of London Falters | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/letters-to-the-times-aid-to-appalachia-batt-defends-west-virginia.html | Letters to The Times; Aid to Appalachia; Batt Defends West Virginia Plant Project as One of. Many | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/builders-to-urge-wide-federal-aid-stress-homes-of-moderate.html | BUILDERS TO URGE WIDE FEDERAL AID; Stress Homes of Moderate Costâ€šÃ„Ã®Convention Ends | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/state-legislator-arraigned-on-tax-charges-in-detroit.html | State Legislator Arraigned On Tax Charges in Detroit | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/music-philharmonic-presents-elektra-in-concert-strauss-work-given.html | Music: Philharmonic Presents â€šÃ„Ã²Elektraâ€šÃ„Ã´ in Concert; Strauss Work Given as Centennial Tribute | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/tariff-round-hears-statement-by-us.html | TARIFF ROUND HEARS STATEMENT BY U.S. | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/soviet-journalists-rebuked.html | Soviet Journalists Rebuked | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/number-of-marriages-increased-this-year.html | Number of Marriages Increased This Year | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/buys-clothes-everywhere.html | Buys Clothes Everywhere | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/layon-issue-poses-test-for-eshkol-dispute-on-security-scandal-is.html | LAYON ISSUE POSES TEST FOR ESHKOL; Dispute on Security Scandal Is Renewed in Israel | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/miss-lilo-skaarup-prospective-bride.html | Miss Lilo Skaarup Prospective Bride | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/air-forge-tests-space-launcher-third-stage-goes-into-orbit-and.html | AIR FORGE TESTS SPACE LAUNCHER; Third Stage Goes Into Orbit and Lofts Another Satellite | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/news-of-skiing-ski-season-is-here-snow-or-no-snow.html | News of Skiing; Ski Season Is Here, Snow or No Snow | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/holidays-liquor-sells-at63-pricel-cost-unchanged-by-reform-in-state.html | HOLIDAY's LIQUOR SELLS ATâ€šÃ„Ã´63 PRICEl; Cost Unchanged by Reform in State Law Last April | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/edward-mcmillan-a-leader-in-textile-field-in-south.html | Edward McMillan, a Leader In Textile Field in South | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/-and-one-for-the-democrats.html | . . . and One for the Democrats | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/france-darkened-by-power-strike-paralysis-is-expected-today-in-halt.html | FRANCE DARKENED BY POWER STRIKE; Paralysis Is Expected Today in Halt Over Pay Issues | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/125-million-is-awarded-in-industrial-spy-case.html | $12.5 Million Is Awarded In Industrial Spy Case | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/chanin-fights-rezoning-at-valley-stream-park.html | Chanin Fights Rezoning At Valley Stream Park | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/shop-talk-holiday-host-can-find-everything-for-the-bar.html | Shop Talk; Holiday Host Can Find Everything for the Bar | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/union-bank-keeping-higher-prime-rate.html | UNION BANK KEEPING HIGHER PRIME RATE | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/new-polyester-film-made-in-dustfree-atmosphere.html | New Polyester Film Made in Dustâ€šÃ„Ãªfree Atmosphere | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/jewish-aid-group-cites-rising-need-jdc-seeking-288-million-for.html | JEWISH AID GROUP CITES RISING NEED; J.D.C. SeekiNg $28.8 Million for 465,000 Refugees | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/swede-arrested-as-spy.html | Swede Arrested as Spy | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/north-carolina-crushes-tulane-cunningham-gets-record-48-points-in.html | NORTH CAROLINA CRUSHES TULANE; Cunningham Gets Record 48 Points in 111â€šÃ„Ãª74 Victory | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/retail-trade-by-foreigners-is-outlawed-by-somalia.html | Retail Trade by Foreigners Is Outlawed by Somalia | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/disaster-aid-for-pacific-isles.html | Disaster Aid for Pacific Isles | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/scots-set-to-build-algerian-pulp-mill.html | SCOTS SET TO BUILD ALGERIAN PULP MILL | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/roosevelt-commission-approves-memorial-design.html | Roosevelt Commission Approves Memorial Design | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/commodities-copper-futures-decline-on-plea-by-mansfield-for.html | Commodities: Copper Futures Decline on Plea by Mansfield for Stockpile Loans; SOYBEAN PRICES ALSO DIP SHARPLY; Corn, Silver and Tin Dropâ€šÃ„Ã®Potato, Sugar, Cocoa and Lead Move Up | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/roadblocks-set-in-poet-chester-police-to-turn-back-youths-from.html | ROADBLOCKS SET IN POET CHESTER; Police to Turn Back Youths From Connecticut on Way to Drink at Taverns; PATROLMEN INCREASED; Village Board to Ask Change in Drinking Laws After Complaints by Residents | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/russian-defends-khrushchev-plan-supreme-soviet-hears-plea-to-keep.html | RUSSIAN DEFENDS KHRUSHCHEV PLAN; Supreme Soviet Hears Plea to Keep Industry Councils | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/pound-sterling-holds-its-own-in-a-session-of-quiet-trading.html | Pound Sterling Holds Its Own In a Session of Quiet Trading | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/59-whites-rescued-in-congo.html | 59 Whites Rescued in Congo | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/critic-at-large-there-is-more-in-the-hudson-river-than-the-shad.html | Critic at Large; There Is More in the Hudson River Than the Shad Disdained by Newburgh | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/uscambodia-talks-continue.html | U.S.â€šÃ„ÃªCambodia Talks Continue | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/park-arrives-in-berlin.html | Park Arrives in Berlin | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/jerseyan-tells-how-he-voted-so-judge-lets-him-out-of-jail.html | Jerseyan Tells How He Voted, So Judge Lets Him Out of Jail | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/nobel-prizes-go-to-2-americans-soviet-british-and-german-winners.html | NOBEL PRIZES GO TO 2 AMERICANS; Soviet, British and German Winners Also Honored | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/johnsons-address-to-the-urban-league.html | Johnson's Address to the Urban League | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/two-editors-leave-holiday.html | Two Editors Leave Holiday | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/hartford-talks-of-varied-plans-museum-patron-discusses-his-art-and.html | HARTFORD TALKS OF VARIED PLANS; Museum Patron Discusses His Art and Finances | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/actors-temple-sets-benefit.html | Actors Temple Sets Benefit | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/son-for-mrs-falberg.html | Son for Mrs. Falberg | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/mediator-doubtful-on-rail-settlement.html | MEDIATOR DOUBTFUL ON RAIL SETTLEMENT | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/moscow-to-pay-us-for-riot-damages-jakartapaying-too.html | Moscow to Pay U.S. For Riot Damages; JakartaPaying, Too | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/case-dismissed.html | Case Dismissed | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/a-radioactive-whale-is-killed-off-oregon.html | A Radioactive Whale Is Killed Off Oregon | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-11 | 1964-12-11 | https://www.nytimes.com/1964/12/11/archives/investment-association-elects-new-president.html | Investment Association Elects New President | True | | 1992-09-23 | RE0000593157 | B00000153658 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bazookas-on-sale-but-not-missiles-shell-fired-at-un-believed-to.html | BAZOOKAS ON SALE BUT NOT MISSILES; Shell Fired at U.N. Believed to Have Been Stolen | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/seminar-takes-up-rise-in-violence-brandeis-parley-is-seeking-way-to.html | SEMINAR TAKES UP RISE IN VIOLENCE; Brandeis Parley Is Seeking Way to Curb It in U.S. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-sues-to-take-over-luxury-apartment-house.html | U.S. Sues to Take Over Luxury Apartment House | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/kerr-denies-report.html | Kerr Denies Report | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/jewish-child-care-unit-elects-new-president.html | Jewish Child Care Unit Elects New President | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/session-concludes.html | Session Concludes | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/african-racism.html | African Racism | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/religious-books-recently-issued-works-of-inspiration-are-listed-by.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed by Title and Author | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/occidental-petroleum-picks-vice-president.html | Occidental Petroleum Picks Vice President | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/housing-bias-complaints-set-a-10month-record.html | Housing Bias Complaints Set a 10â€šÃ„Ãªmonth Record | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/soviet-is-seeking-to-regain-voice-in-west-berlin-but-us-diplomats.html | SOVIET IS SEEKING TO REGAIN VOICE IN WEST BERLIN; But U.S. Diplomats Oppose Changing Status of Sector if East Berlin Is Exempt | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/text-of-aid-announcement.html | Text of Aid Announcement | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/izvestia-charges-johnson-ignores-peace-statements.html | Izvestia Charges Johnson Ignores Peace Statements | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/world-bank-lends-70-million-to-yugoslavia-for-rail-system.html | World Bank Lends $70 Million To Yugoslavia for Rail System | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 0001-01-01 | https://www.nytimes.com/1964/12/12/mellon-pictures-impress-britons.html | MELLON PICTURES IMPRESS BRITONS | False | By LAWRENCE FELLOWS; Special to The New York Times | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/oscar-moore-wins-2mile-run-easily.html | OSCAR MOORE WINS 2-MILE RUN EASILY | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/letters-to-the-times-guide-to-wise-giving-existence-cited-of.html | Letters to The Times; Guide to Wise Giving; Existence Cited of Services Which Report on Organizations | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/british-hit-seen-for-us-troupe-festival-chief-here-to-plan-visit-by.html | BRITISH HIT SEEN FOR U.S. TROUPE; Festival Chief Here to Plan Visit by Actors Studio | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/tito-72-to-go-on-as-party-leader-says-he-is-sound-and-fit-enough-to.html | TITO, 72, TO GO ON AS PARTY LEADER; Says He Is â€šÃ„Ãºsound and Fitâ€šÃ„Ã´ Enough to Continue | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/airlines-group-appoints-chairman.html | Airlines Group Appoints Chairman | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/dr-otto-glasses-an-xray-authority.html | DR. OTTO GLASSES AN Xâ€šÃ„ÃªRAY AUTHORITY | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bar-asks-judge-to-quit-or-get-wife-out-of-politics-association.html | Bar Asks Judge to Quit or Get Wife Out of Politics; Association Finds â€šÃ„ÃºSuspicionâ€šÃ„Ã´ of Bias Is â€šÃ„ÃºInevitableâ€šÃ„Ã´ in Spiegelsâ€šÃ„Ã´ Relationship | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/williams-to-coach-calgary.html | Williams to Coach Calgary | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/letters-to-the-times-issue-deemed-cear.html | Letters to The Times; Issue Deemed Cear | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/redskins-raise-mpeaks-salary-sign-coach-for-two-years-at.html | REDSKINS RAISE M'PEAK'S SALARY; Sign Coach for Two Years at Substantial Increase | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/judith-starr-batzer-to-marry-in-winter.html | Judith Starr Batzer To Marry in Winter | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/new-chairman-flamed-at-evans-products-co.html | New Chairman flamed At Evans Products Co. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/george-troy-dies-former-union-chief.html | GEORGE TROY DIES; FORMER UNION CHIEF | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/negroes-lacking-for-skilled-jobs-many-new-openings-going-begging.html | NEGROES LACKING FOR SKILLED JOBS; Many New Openings Going Begging, Leader Reports | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/britain-steps-up-to-bat-a-steady-economic-growth-is-goal-of-new.html | Britain Steps Up to Bat; A Steady Economic Growth Is Goal Of New Government Team at Whitehall | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/a-drivein-chapel-serves-montreal-jesuit-is-pastor-to-cabbies-using.html | A DRIVEâ€šÃ„ÃªIN CHAPEL SERVES MONTREAL; Jesuit Is Pastor to Cabbies, Using Trailer as AltarTOKYO, Dec. 11 â€šÃ„Ã® Japanese and South Korean officials inÂ¬â€° itiated here today an emergencyÂ¬â€° aid agreement under which $20 million worth of industrial raw materials and equipment will be shipped to South Korea. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/dirksen-holds-voters-fears-ruled-the-election-says-parly-failed-to.html | Dirksen Holds Voters' Fears Ruled the Election; Says Parly Failed to Present Views Clearly in Face of Worry Over Goldwater | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/censorship-laid-to-us-aides.html | Censorship Laid to U.S. Aides | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/john-ward.html | JOHN WARD | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/burial-in-britain-for-mrsbalsan-son-and-grandchildren-at-grave-near.html | BURIAL IN BRITAIN FOR MRS.BALSAN; Son and Grandchildren at Grave Near Blenheim | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/long-island-u-wins-5450.html | Long Island U. Wins, 54â€šÃ„Ãª50 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/transport-news-and-notes-humble-oil-fleet-gets-largest-tankerthe.html | Transport News and Notes; Humble Oil Fleet Gets Largest Tankerâ€šÃ„Ã®The Esso Houston Is Sailing Today | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/letters-to-the-times-wall-on-54th-street.html | Letters to The Times; Wall on 54th Street | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/new-health-data-for-smokm-due-a-federalprivate-panel-will-give.html | NEW HEALTH DATA FOR SMOKM DUE; A Federalâ€šÃ„Ãªprivate Panel Will Give Report on Jan. 11 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/rabbi-to-be-honored-at-long-island-dinner.html | Rabbi to Be Honored At Long Island Dinner | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/japan-grants-south-korea-20-million-emergency-aid.html | Japan Grants South Korea $20 Million Emergency Aid | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/model-of-lunar-exploration-vehicle-is-put-into-orbit-in-test.html | Model of Lunar Exploration Vehicle Is Put Into Orbit in Test | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/house-group-cites-3-at-red-hearings.html | HOUSE GROUP CITES 3 AT RED HEARINGS | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/wilson-mcandless-commanded-waves.html | WILSON Mâ€šÃ„Ã´CANDLESS, COMMANDED WAVES | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/sato-to-clarify-his-view-on-china-in-johnson-talk.html | Sato to â€šÃ„Ã²Clarifyâ€šÃ„Ã´ His View On China in Johnson Talk | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/france-hit-hard-by-days-strike-2-million-service-employes-out.html | FRANCE HIT HARD BY DAY'S STRIKE; 2 Million Service Employes Out, Disrupting Economy | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/sidelights-us-to-keep-eyes-over-its-wool.html | Sidelights; U.S. to Keep Eyes Over Its Wool | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/march-meeting-set-by-moscow-to-plan-world-red-parley.html | March Meeting Set By Moscow to Plan World Red Parley | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/kiss-mama-sought-by-3-moviemakers.html | â€šÃ„Ã²KISS MAMAâ€šÃ„Ã´ SOUGHT BY 3 MOVIEMAKERS | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/housewife-reveals-role-as-fbi-agent.html | HOUSEWIFE REVEALS ROLE AS F.B.I. AGENT | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/karachi-mourns-student.html | Karachi Mourns Student | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/army-six-beats-middlebury.html | Army Six Beats Middlebury | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/torrington-co-picks-an-executive-officer.html | Torrington Co. Picks An Executive Officer | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/antide-gaulle-suspect-seized.html | Antiâ€šÃ„Ãªde Gaulle Suspect Seized | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/belgrade-assails-chinas-test.html | Belgrade Assails China's Test | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/rusk-gives-jakarta-view-on-malaysia.html | RUSK GIVES JAKARTA VIEW ON MALAYSIA | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/humphreys-staff-evicted-at-capitol.html | HUMPHREY'S STAFF EVICTED AT CAPITOL | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/cbs-seeks-to-bar-community-tv-plan.html | C.B.S. SEEKS TO BAR COMMUNITY TV PLAN | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/surveys-confuse-steelunion-race-mcdonald-and-abel-backers-are-both.html | SURVEYS CONFUSE STEELâ€šÃ„ÃªUNION RACE; McDonald and Abel Backers Are Both Claiming Lead | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bank-investments-permitted.html | Bank Investments Permitted | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bergen-passaic-expressway-opens-local-traffic-lanes.html | Bergen Passaic Expressway Opens Local Traffic Lanes | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/earnings-raised-by-oscar-mayer-volume-of-meat-packer-climbs-6-in.html | EARNINGS RAISED BY OSCAR MAYER; Volume of Meat Packer Climbs 6% in Fiscal Year | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/eastern-colleges-call-for-a-coalition-to-settle-aauncaa-dispute-ivy.html | Eastern Colleges Call for a Coalition to Settle A.A.U.-N.C.A.A. Dispute; IVY LEAGUE TEAMS TO DEFY BOYCOTT; E.C.A.C. Asks Intervention by President if Coalition Not Formed by Feb. 15 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/philip-newfield-fiance-of-nancy-r-guttman.html | Philip Newfield Fiance Of Nancy R. Guttman | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/guevara-in-un-asserts-us-is-planning-attacks.html | Guevara, in U.N., Asserts U.S. Is Planning Attacks | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/new-liner-starts-service.html | New Liner Starts Service | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/foreign-affairs-macbeth-in-the-kremlins-shadow.html | Foreign Affairs; Macbeth in the Kremlin's Shadow | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/romney-confers-with-eisenhower-says-he-is-more-certain-of-burch.html | ROMNEY CONFERS WITH EISENHOWER; Says He Is More Certain of Burch Ouster as Chairman | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/economic-plans-begun-to-europe-common-market-starts-to-shape-its.html | ECONOMIC PLANS BEGUN TO EUROPE; Common Market Starts to Shape Its Central Policy | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/un-bombed-in-48-by-lowflying-plane.html | U.N. â€šÃ„Ã²Bombedâ€šÃ„Ã´ in '48 By lowâ€šÃ„ÃªFlying Plane | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/inaugural-bids-ready-to-go-out-first-of-250000-invitations-to-be.html | INAUGURAL BIDS READY TO GO OUT; First of 250,000 Invitations to Be Sent This Weekend | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bettors-prepare-for-last-plume-big-crowd-is-expected-for-yonkers.html | BETTORS PREPARE FOR LAST PLUME; Big Crowd Is Expected for Yonkers Finale Tonight | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/nasserites-maneuvering.html | Nasserites Maneuvering | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/lisbon-jails-two-students.html | Lisbon Jails Two Students | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/australia-bids-un-widen-peace-role-of-the-assembly.html | Australia Bids U.N. Widen Peace Role of the Assembly | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/4-london-theaters-plan-association.html | 4 LONDON THEATERS PLAN ASSOCIATION | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/city-opera-plans-a-modern-season-lady-macbeth-and-lizzie-borden-on.html | CITY OPERA PLANS A MODERN SEASON; â€šÃ„Ã²Lady Macbethâ€šÃ„Ã´ and â€šÃ„Ã²Lizzie Bordenâ€šÃ„Ã´ on Spring Roster | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bazooka-fired-at-un-as-cuban-speaks-launched-in-queens-missile.html | Bazooka Fired at U.N. as Cuban Speaks; Launched in Queens, Missile Explodes in East River | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/houston-parents-criticize-movies-industry-is-cool-to-appeal-on.html | HOUSTON PARENTS CRITICIZE MOVIES; Industry Is Cool to Appeal on Screen Promiscuity | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/lise-gantz-tops-skaters.html | Lise Gantz Tops Skaters | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/finsterwald-mrs-hagge-card-138-for-2stroke-lead.html | Finsterwald, Mrs. Hagge Card 138 for 2â€šÃ„Ã¶Stroke Lead | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/cbs-shuffles-show-schedules-danny-thomas-reruns-setsummer.html | C.B.S. SHUFFLES SHOW SCHEDULES; Danny Thomas Reruns Setâ€šÃ„Ã®Summer Substitutes Back | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/poor-diets-held-peril-to-society-experts-say-children-face.html | POOR DIETS HELD PERIL TO SOCIETY; Experts Say Children Face, Crippling in Body and Mind | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/hightstown-trust-merges-with-first-trenton-national.html | Hightstown Trust Merges With First Trenton National | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/franklinbruning.html | Franklinâ€šÃ„Ã®Bruning | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/art-small-works-by-maria-potocka-drawings-and-paintings-are-at.html | Art: Small Works by Maria Potocka; Drawings and Paintings Are at Saidenberg; She Displays a Lyrical, Improvised Quality | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/town-bars-pet-lion.html | Town Bars Pet Lion | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/ssh-shelters.html | Ssh! Shelters | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/time-out-on-the-rails.html | Time Out on the Rails | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/crowellcollier-elects-a-new-vice-president.html | Crowellâ€šÃ„Ã¬Collier Elects A New Vice President | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/excerpts-of-dr-kings-address-to-oslo-students.html | Excerpts of Dr. King's Address to Oslo Students | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/man-in-the-news-versatile-revolutionist-ernesto-che-guevara.html | Man in the News; Versatile Revolutionist; Ernesto Che Guevara | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/sam-cooke-slain-in-coast-motel-singing-star-shot-to-death-in-los.html | SAM COOKE SLAIN IN COAST MOTEL; Singing Star Shot to Death in Los Angeles Incident | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-charges-are-dropped-in-gem-theft-case-here.html | U.S. Charges Are Dropped In Gem Theft Case Here | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/four-indonesian-guerrillas-are-killed-by-malaysians.html | Four Indonesian Guerrillas Are Killed by Malaysians | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/northeasts-board-to-consider-offer-on-florida-route.html | Northeast's Board To Consider Offer On Florida Route | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/italian-space-shot-delayed.html | Italian Space Shot Delayed | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/airline-reaches-a-pact-on-crews-american-agrees-to-retain-present.html | AIRLINE REACHES A PACT ON CREWS; American Agrees to Retain Present Flight Engineers | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/budapest-strings-perform-3-works.html | BUDAPEST STRINGS PERFORM 3 WORKS | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/5-congressmen-in-lisbon.html | 5 Congressmen in Lisbon | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/pentagon-silent-on-charge.html | Pentagon Silent on Charge | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/news-analysis-adults-vs-teenagers-codes-and-roadchecks-raise.html | News Analysis; Adults vs. Teenâ€šÃ„Ã¬Agers; Codes and Roadchecks Raise Question: Of Whether Parents Shirk Their Duty | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/two-slain-in-vietnam-get-distinguished-service-cross.html | Two Slain in Vietnam Get Distinguished Service Cross | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/paris-bars-a-plan-to-bolster-nato-rebuffs-suggestion-by-us-for-more.html | PARIS BARS A PLAN TO BOLSTER NATO; Rebuffs Suggestion by U.S. for More Council Sessions | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/style-counts-with-women-in-business.html | Style Counts With Women In Business | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/c-a-evans-fbi-aide-to-retire.html | C. A. Evans, F.B.I. Aide, to Retire | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/alabama-pastor-is-upheld-for-ordering-negroes-out.html | Alabama Pastor Is Upheld For Ordering Negroes Out | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 0001-01-01 | https://www.nytimes.com/1964/12/12/151-sworn-in-as-policemen-raising-force-to-25929.html | 151 Sworn in as Policemen, Raising Force to 25,929 | False | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/khanh-safe-in-airport-attack.html | Khanh Safe in Airport Attack | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/peking-woos-mongolians.html | Peking Woos Mongolians | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/china-warns-us-350th-time.html | China Warns U.S. 350th Time | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/families-receive-awards-in-crash.html | FAMILIES RECEIVE AWARDS IN CRASH | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/letters-to-the-times-berkeley-demonstrations-faculty-member-at.html | Letters to The Times; Berkeley Demonstrations; Faculty Member at California Gives Views on Protests | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/blast-brings-confusion-and-rumor-to-halls-of-un.html | Blast Brings Confusion and Rumor to Halls of U.N. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-reports-25-million-cocaine-smuggling-ring.html | U.S. Reports $25 Million Cocaine Smuggling Ring | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/anton-a-benedettipichler-70-retired-queens-professor-dies.html | Anton A. Benedettiâ€šÃ„Ã¬Pichler, 70, Retired Queens Professor, Dies; Austrianâ€šÃ„Ã¬Born Chemist Had Developed Many Useful Techniques in Field | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/georgetown-wins-7776.html | Georgetown Wins, 77â€šÃ„Ã¬76 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/5-in-family-slaw-father-is-accused.html | 5 IN FAMILY SLAW; FATHER IS ACCUSED | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/glassboro-tops-montclair.html | Glassboro Tops Montclair | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/jane-c-seeley-engaged-to-samuel-a-lewis-jr.html | Jane C. Seeley Engaged To Samuel A. Lewis Jr. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/morality-is-realism.html | Morality Is Realism | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/shantz-quitting-baseball-after-16-years-in-majors.html | Shantz Quitting Baseball After 16 Years in Majors | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/alma-m-werfel-widow-of-writer-she-was-also-married-to-mahler-and.html | ALMA M. WERFEL, WIDOW OF WRITER; She Was Also Married to Mahler and Gropius | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/light-brigade-gets-pep-talk-in-city-plan-to-cat-electric-bills.html | â€šÃ„Ã²Light Brigadeâ€šÃ„Ã´ Gets Pep Talk In City Plan to Cat Electric Bills | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/rev-george-r-f-tamke.html | REV. GEORGE R. F. TAMKE | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/catholic-clashes-with-franco-aide.html | CATHOLIC CLASHES WITH FRANCO AIDE | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-drops-charge-against-20th-man-in-rights-slayings.html | U.S. Drops Charge Against 20th Man In Rights Slayings | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/engineers-form-a-new-academy-it-will-be-an-independent-part-of.html | ENGINEERS FORM A NEW ACADEMY; It Will Be an Independent] Part of Science Group | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/teacher-union-to-establish-an-effective-schools-group.html | Teacher Union to Establish An â€šÃ„Ã²Effective Schoolsâ€šÃ„Ã´ Group | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/ford-is-seeking-ideas-on-its-pavilion-at-fair.html | Ford Is Seeking Ideas On Its Pavilion at Fair | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/swiss-find-spy-transmitters.html | Swiss Find Spy Transmitters | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/post-office-bans-lookout-system-posts-for-observing-mens-washrooms.html | POST OFFICE BANS LOOKOUT SYSTEM; Posts for Observing Men's Washrooms Shut Down | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/8-are-attendants-of-miss-spofford-at-her-marriage-vassar-alumna-wed.html | 8 Are Attendants Of Miss Spofford At Her Marriage; Vassar Alumna Wed at Brick Church to James Benkard, a Lawyer | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/sprayedon-snow-enables-the-van-cortlandt-park-ski-area-to-open-van.html | Sprayedâ€šÃ„Ã¬On Snow Enables the Van Cortlandt Park Ski Area to Open; Van Cortlaridt Park Ski Season Gets Under Way With Sitzmark | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/white-house-bars-data-on-salaries-reedy-and-newsmen-dispute-issue.html | WHITE HOUSE BARS DATA ON SALARIES; Reedy and Newsmen Dispute Issue on Johnson Aides | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/archbishop-rossell-dies-foe-of-left-in-guatemala.html | Archbishop Rossell Dies; Foe of Left in Guatemala | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/yule-gift-to-postal-workers.html | Yule Gift to Postal Workers | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/percy-kilbride-film-actor-dies-was-pa-kettle-in-8-moviesplayed-on.html | PERCY KILBRIDE, FILM ACTOR, DIES; Was Pa Kettle in 8 Moviesâ€šÃ„Ã®Played on Broadway | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/britons-meet-with-schroder.html | Britons Meet With Schroder | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/oakite-holders-defeat-merger-vote-against-linking-unit-with-calgon.html | OAKITE HOLDERS DEFEAT MERGER; Vote Against Linking Unit With Calgon Corporation | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/kennedy-winds-up-an-upstate-tour-trip-confirms-his-belief-education.html | KENNEDY WINDS UP AN UPSTATE TOUR; Trip Confirms His Belief Education Is Big Problem | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/market-is-lifted-by-a-weak-rally-early-strength-dissipated-as.html | MARKET IS LIFTED BY A WEAK RALLY; Early Strength Dissipated as Volume Diminishesâ€šÃ„Ã®Indexes Show Gains; TOBACCO ISSUES EASE; Comsat Again Heads Active List and Rises 3Â¬Ã¦ â€šÃ„Ã®Steel Group Is Strong | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/reds-of-arab-lands-ask-unity-in-north-africa-and-the-mideast-secret.html | Reds of Arab Lands Ask Unity In North Africa and the Mideast; Secret Parley Hails Trends in Algeria and U.A.R.â€šÃ„Ã®Would Free Prisoners | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/5-new-members-added-by-ecac-fairman-elected-president144-schools-on.html | 5 NEW MEMBERS ADDED BY E.C.A.C.; Fairman Elected Presidentâ€šÃ„Ã®144 Schools on Roster | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/aeronaves-to-serve-detroit.html | Aeronaves to Serve Detroit | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/mazzinghi-retains-title-in-rome-boat.html | Mazzinghi Retains Title in Rome Boat | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/aid-explained-by-us.html | Aid Explained by U.S. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/haitian-corporal-executed.html | Haitian Corporal Executed | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/columbia-beats-lehigh-80-to-66-farber-scores-22-points-for.html | COLUMBIA BEATS LEHIGH, 80 TO 66; Farber Scores 22 Points for Lionsâ€šÃ„Ã®Howlett Gets 16 in 2d Half for Losers | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/dr-king-stresses-nonviolence-role-tells-oslo-students-nations.html | DR. KING STRESSES NONVIOLENCE ROLE; Tells Oslo Students Nations Should Try to â€šÃ„Ã²Sacrificeâ€šÃ„Ã´ to Achieve World Peace | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/mrs-minnie-cunningham-ran-for-governor-of-texas.html | Mrs. Minnie Cunningham, Ran for Governor of Texas | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/kenya-acclaims-republics-dawn-tribal-festivities-mark-end-of-link.html | KENYA ACCLAIMS REPUBLIC's DAWN Tribal Festivities Mark End of Link to British Crown â€šÃ„Ã®Kenyatta President | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/schoolshe-clash-facing-decision-old-railroad-yard-sought-by.html | SCHOOLâ€šÃ„Ã¬SHE CLASH FACING DECISION; Old Railroad Yard Sought by Korvette and City AidesÂ¬â‰ Board to Meet Today | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/3-in-mobilization-for-youth-lose-suit-to-block-subpoenas-by-city.html | 3 in Mobilization for Youth Lose Suit to Block Subpoenas by City | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/patents-of-the-week-russians-induce-sleep-by-electronics.html | Patents of the Week; Russians Induce Sleep by Electronics | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/ruling-holds-iowa-board-must-certify-gross-election.html | Ruling Holds Iowa Board Must Certify Gross Election | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/soviet-six-tops-montreal-32.html | Soviet Six Tops Montreal, 3â€šÃ„Ã¬2 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/annual-childrens-party-is-conducted-by-spellmar.html | Annual Children's Party Is Conducted by Spellmar | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/beryllium-concern-loses-110000-suit-in-lung-poisoning.html | Beryllium Concern Loses $110,000 Suit In Lung Poisoning | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/standard-prudential-elects.html | Standard Prudential Elects | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-court-upholds-curb-on-kreblozen.html | U.S. COURT UPHOLDS CURB ON KREBIOZEN | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/orchestra-to-end-concerts-wednesdays-at-carnegie.html | Orchestra to End Concerts Wednesdays at Carnegie | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/german-doctor-acquitted.html | German Doctor Acquitted | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/3-rome-papers-publish.html | 3 Rome Papers Publish | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/czechs-publish-nazi-papers-showing-warcrimes-details.html | Czechs Publish Nazi Papers Showing Warâ€šÃ„Ãª Crimes Details | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/miss-linda-hqlden-becomes-affianced.html | Miss Linda Hqlden Becomes Affianced | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/letters-to-the-times-need-for-meter-maids.html | Letters to The Times; Need for Meter Maids | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/port-chester-set-to-bar-rowdyism-roadcheck-and-extra-police-to-curb.html | PORT CHESTER SET TO BAR ROWDYISM; Roadcheck and Extra Police to Curb Teenâ€šÃ„Ãªage Visitors | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bridge-psychology-can-play-part-in-determining-best-bid.html | Bridge: Psychology Can Play Part In Determining Best Bid | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/useful-gifts-please-men.html | Useful Gifts Please Men | False | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/pact-anniversary-is-marked.html | Pact Anniversary Is Marked | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/vietcong-wipe-out-column-but-also-suffer-a-defeat.html | Vietcong Wipe Out Column But Also Suffer a Defeat | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-opens-100th-observatory.html | U.S. Opens 100th Observatory | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/naval-stores.html | NAVAL STORES | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/police-sale-totals-32700.html | Police Sale Totals $32,700 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/dismissals-continuing-at-curtis-publishing-co.html | Dismissals Continuing At Curtis Publishing Co. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/spaak-denounces-africans-at-un-says-in-council-that-critics-of.html | SPAAK DENOUNCES AFRICANS AT U.N.; Says in Council That Critics of Congo Rescue Mission Are Antiâ€šÃ„ÃªWhite Racists | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/rangers-recall-ingram.html | Rangers Recall Ingram | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/phyllis-lewis-will-marry.html | Phyllis Lewis Will Marry | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/equity-threatens-to-boycott-quebec.html | EQUITY THREATENS TO BOYCOTT QUEBEC | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/german-aircraft-engineer-gets-three-years-as-spy.html | German Aircraft Engineer Gets Three Years as Spy | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bright-colors-in-eyeshadow-being-revived.html | Bright Colors In Eyeshadow Being Revived | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/dr-king-plans-protest.html | Dr. King Plans Protest | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/clark-bids-senate-elect-pastore-whip.html | CLARK BIDS SENATE ELECT PASTORE WHIP | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/police-link-rape-suspect-in-brooklyn-to-8-cases.html | Police Link Rape Suspect in Brooklyn to 8 Cases | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/celtics-wallop-76ers-118-to-109-game-is-marred-by-a-fight-between.html | CELTICS WALLOP 76ERS. 118 TO 109; Game Is Marred by a Fight Between Referee and Fan | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/3-newark-teenagers-held-in-raping-and-beating-nurse.html | 3 Newark Teenâ€šÃ„Ãªagers Held In Raping and Beating Nurse | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/6-months-marked-by-atlanta-times-conservative-publisher-says-we-are.html | 6 MONTHS MARKED BY ATLANTA TIMES; Conservative Publisher Says â€šÃ„Ã²We Are Here to Stayâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/books-of-the-times-two-cultures-at-the-streetcorner.html | Books of The Times; Two Cultures at the Streetâ€šÃ„ÃªCorner | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/award-for-u-of-illinois.html | Award for U. of Illinois | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/pratt-bows-to-queens-5640.html | Pratt Bows to Queens, 56â€šÃ„Ãª40 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/post-of-lice-invites-the-public-to-help-santa-fill-requests.html | Post Of lice Invites The Public to Help Santa Fill Requests | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/national-press-club-headed-by-times-man.html | NATIONAL PRESS CLUB HEADED BY TIMES MAN | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/aliens-in-us-reminded-to-register-next-month.html | Aliens in U.S. Reminded To Register Next Month | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/arms-cache-and-3-cubans-seized-by-raiders-in-jersey.html | Arms Cache and 3 Cubans Seized by Raiders in Jersey | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/56200-display-to-highlight-aqueduct-closing-today-smart-is-favored.html | $56,200 Display to Highlight Aqueduct Closing Today; SMART IS FAVORED IN 2â€šÃ„ÃªMILE EVENT; Crowd of 45,000 Expected for Closing of Record 234â€šÃ„ÃªDay Campaign | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/democrats-term-gop-desperate-on-redistricting-zaretzki-says.html | DEMOCRATS TERM G.O.P. â€šÃ„Ã²DESPERATEâ€šÃ„Ã´ ON REDISTRICTING; Zaretzki Says Proposal for Alternative Bills Is Most Outlandish in History; END OF SECRECY URGED; McKeon Demands Details Be Given to Public â€šÃ„Ã® Plan Is Called Discriminatory | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/mariner-is-hit-by-meteors-stays-on-course-to-mars.html | Mariner Is Hit by Meteors; Stays on Course to Mars | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/suit-seeks-to-oust-chief-of-southern-store-chain.html | Suit Seeks to Oust Chief Of Southern Store Chain | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/c-russell-turner-former-nixon-aide.html | C. RUSSELL TURNER, FORMER NIXON AIDE | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/morristown-group-repeats-messiah.html | MORRISTOWN GROUP REPEATS â€šÃ„Ã²MESSIAHâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/u-s-and-canada-plan-auto-pact-nations-close-to-agreement-on.html | U. S. AND CANADA PLAN AUTO PACT; Nations Close to Agreement on Dropping Duty for Vehicles and Parts | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/khrushchev-is-praised-by-italian-red-journal.html | Khrushchev Is Praised By Italian Red Journal | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/modern-art-museum-lists-lectures-on-film-techniques.html | Modern Art Museum Lists Lectures on Film techniques | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bartels-is-victor-over-mangiapane-garden-fans-in-an-uproar-as-bout.html | BARTELS IS VICTOR OVER MANGIAPANE; Garden Fans in an Uproar as Bout Is Halted in 4th | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/trumans-sister-in-hospital.html | Truman's Sister in Hospital | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/repaired-us-ship-on-way.html | Repaired U.S. Ship on Way | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/stock-prices-on-london-exchange-irregular-in-quiet-trading-brussels.html | Stock Prices on London Exchange Irregular in Quiet Trading; BRUSSELS BOARD IS MOSTLY STEADY; Selective Increases Shown on Market in Paris â€šÃ„Ã®Milan Declines | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEk | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/western-union-has-profit-drop-10month-income-reaches-157-a-share-a.html | WESTERN UNION HAS PROFIT DROP; 10â€šÃ„ÃªMonth Income Reaches $1.57 a Share, a 20c Loss | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/jean-e-morgan-betrothed.html | Jean E. Morgan Betrothed | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/james-f-corkill-vice-president-of-borax-company-dead-at-51.html | James F. Corkill, Vice President of Borax Company, Dead at 51 | False | Special to The New York Times | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/rockefeller-institute-names-aides.html | Rockefeller Institute Names Aides | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-lawyer-resigns.html | U.S. Lawyer Resigns | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/rented-jukebox-plays-at-fashionable-parties.html | Rented jukebox Plays At Fashionable Parties | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/summary-of-recent-art-show-openings.html | Summary of Recent Art Show Openings | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/kin-of-shah-lose-ground-in-court-iranian-envoy-and-2-others-ordered.html | KIN OF SHAH LOSE GROUND IN COURT; Iranian Envoy and 2 Others Ordered to Testify Here | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/charlotte-nc-thriving-as-a-center-of-distribution.html | Charlotte, N.C., Thriving as a Center of Distribution | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/letters-to-the-times-neutrality-for-congo-us-is-urged-to-promote.html | Letters to The Times; Neutrality for Congo; U.S. Is Urged to Promote Pact of Noninterference in Country | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/shots-are-fired-in-nicosia.html | Shots Are Fired in Nicosia | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/governor-backs-storm-king-plant-says-con-ed-projects-value.html | GOVERNOR BACKS STORM KING PLANT; Says Con Ed Project's Value Outweighs Objections | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/campaign-lesson-money-can-help-putnam-congressman-spent-nothingused.html | CAMPAIGN LESSON: MONEY CAN HELP; Putnam Congressman Spent Nothingâ€šÃ„Ã®Used $200,000 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/seminary-given-manning-papers-15000-items-in-collection-on-fiery.html | SEMINARY GIVEN MANNING PAPERS; 15,000 Items in Collection on Fiery Episcopalian | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/river-fuel-taxes-opposed-by-boggs.html | RIVER FUEL TAXES OPPOSED BY BOGGS | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/nichols-to-direct-virginia-woolf-warners-schedules-movie-production.html | NICHOLS TO DIRECT â€šÃ„Ã²VIRGINIA WOOLFâ€šÃ„Ã´; Warners Schedules Movie Production for June | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/new-president-is-named-by-paribas-corporation.html | New President Is Named By Paribas Corporation | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/columbia-dismisses-relocation-chief.html | Columbia Dismisses Relocation Chief | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/gains-top-losses-on-american-list-syniex-advances.html | Gains Top Losses On American List; Syniex Advances | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/princeton-kouts-colgate.html | Princeton Kouts Colgate | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/schenley-subsidiaries-win-round-in-boycott-action.html | Schenley Subsidiaries Win Round in Boycott Action | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/brown-six-downs-rpi.html | Brown Six Downs R.P.I. | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/charles-waechter.html | CHARLES WAECHTER | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/earl-leichter-to-marry-miss-nancy-wittman.html | Earl Leichter to Marry Miss Nancy Wittman | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/canadas-deficit-seen-worsening.html | CANADA's DEFICIT SEEN WORSENING | False | By JOHN M. LEE; Special to The New York Times | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/suzanne-roy-bride-of-richard-c-sears.html | Suzanne Roy Bride Of Richard C. Sears | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/music-seeking-the-new-schuller-innovations-a-valuable-series.html | Music: Seeking the New; Schuller Innovations a Valuable Series | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/glee-clubs-carols-muted-by-official-of-a-jersey-school.html | Glee Club's Carols Muted by Official Of a Jersey School | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/17-professors-urge-georgetown-to-drop-colleagues-ouster.html | 17 Professors Urge Georgetown to Drop Colleague's Ouster | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bank-in-capital-defends-status-directors-hint-it-wont-be-merged-out.html | BANK IN CAPITAL DEFENDS STATUS; Directors Hint It Wonâ€šÃ„Ã´t â€šÃ„Ã²Be Merged Out of Existenceâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/wilson-denies-club-is-biased.html | Wilson Denies Club Is Biased | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-and-cambodia-agree-on-negotiations-agenda.html | U.S. and Cambodia Agree On Negotiations Agenda | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/a-plethora-of-plans.html | A Plethora of Plans | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/spain-bids-peron-drop-all-politics-threatens-to-deport-him-in-month.html | SPAIN BIDS PERON DROP ALL POLITICS; Threatens to Deport Him in Month if He Refuses | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/german-doctor-acquitted-118544116.html | German Doctor Acquitted | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/1000th-fatality-in-wisconsin.html | 1,000th Fatality in Wisconsin | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/morse-sees-test-for-johnson.html | Morse Sees Test for Johnson | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/ex-convicts-named-in-scheme-on-stock-of-wall-st-concern.html | Ex Convicts Named In Scheme on Stock Of Wall St. Concern | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/yorkville-group-to-raise-funds-at-jan-22-event-community.html | Yorkville Group To Raise Funds At Jan. 22 Event; Community Association Will Aid Camp Fund at Dinner Dance | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/express-way-foes-request-a-delay-christmas-seasontermed-callous.html | EXPRESS WAY FOES REQUEST A DELAY; Christmas SeasonTermed Callous Time for Hearing on Downtown Proposal; LETTER SENT TO MAYOR; Postponement of Action on Controversial Road Until After Jan. 1 Is Sought | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/army-honors-stiohweh-zade.html | Army Honors Stiohweh, Zade | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/nobel-prize-taxfree-because-it-is-unsought.html | Nobel Prize Taxâ€šÃ„ÃªFree Because It Is Unsought | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/talk-with-tokyo-softsell-master.html | Talk With Tokyo Softâ€šÃ„ÃªSell Master | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/airman-dies-in-t33-crash.html | Airman Dies in T-33 Crash | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/seton-hall-wins-in-overtime.html | Seton Hall Wins in Overtime | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/joseph-wahrhaftig.html | JOSEPH WAHRHAFTIG | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/noise-is-goldenin-taxicabs.html | Noise Is Goldenâ€šÃ„Ã®In Taxicabs | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/southeastern-trips-pace.html | Southeastern Trips Pace | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/salinger-leaving-his-senate-seat-will-join-a-movie-concernbrown-to.html | SALINGER LEAVING HIS SENATE SEAT; Will Join a Movie Concernâ€šÃ„Ã®Brown to Name Murphy | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/robert-g-hanford.html | ROBERT G. HANFORD | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/berkeley-youth-leader-warns-of-protests-at-other-campuses.html | Berkeley Youth Leader Warns Of Protests at Other Campuses | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/columbia-treaty-aides-named.html | Columbia Treaty Aides Named | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/dc9s-ahead-of-schedule.html | DCâ€šÃ„Ãª9's Ahead of Schedule | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/rabbi-asks-martial-law.html | Rabbi Asks Martial Law | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/algiers-may-act-to-avert-aid-cut-us-expects-a-concession-on-seized.html | ALGIERS MAY ACT TO AVERT AID CUT; U.S. Expects a Concession on Seized Bus Company | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/power-memorial-wins-no-60.html | Power Memorial Wins No. 60 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/costa-ricans-deny-charge.html | Costa Ricans Deny Charge | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 0001-01-01 | https://www.nytimes.com/1964/12/12/henry-a-clinkunbroomer-former-banker-was-91.html | Henry A. Clinkunbroomer. Former Banker, Was 91 | False | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bundestag-elects-armywatchdog.html | BUNDESTAG ELECTS ARMYâ€šÃ„Ã ´WATCHDOGâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/index-of-commodity-prices-declines-0-1-point-to-103-2.html | Index of Commodity Prices Declines 0.1 Point to 103.2 | False | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/humphreys-attire.html | Humphrey's Attire | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/uptrend-spreads-for-steel-prices-bethlehem-joins-increase-in-some.html | UPTREND SPREADS FOR STEEL PRICES; Bethlehem Joins Increase in Some Pipe Products Begun by U.S. Steel; FURTHER MOVES HINTED; Upward Movement Has Been Expected Since Summerâ€šÃ„Ã®Casings May Be Next | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/heroine-of-novel-honored-by-gift-donor-says-tree-grows-in-brooklyn.html | HEROINE OF NOVEL HONORED BY GIFT; Donor Says â€šÃ„Ã²Tree Grows in Brooklynâ€šÃ„Ã´ Affected LifeÂ¬â‰ Appeal Is Given $19,983 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/uja-hears-plea-by-jewish-agency-756-million-held-needed-to-aid.html | U.J.A. HEARS PLEA BY JEWISH AGENCY; $75.6 Million Held Needed to Aid Immigrants in â€šÃ„Ã²65 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 0001-01-01 | https://www.nytimes.com/1964/12/12/dave-beck-freed-still-denies-guilt.html | DAVE BECK FREED, STILL DENIES GUILT | False | By WALLACE TURNER; Special to The New York Times | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/elizabeth-k-dixon.html | ELIZABETH K. DIXON | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/susan-c-winter.html | SUSAN C. WINTER | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/commodities-prediction-of-decline-in-winter-crop-stirs-a-rally-in.html | Commodities: Prediction of Decline in Winter Crop Stirs a Rally in Potato Futures; PRICES OF COPPER SHOW MEASES; Soybeans Mixed in Heavy Turnover as Corn and Sugar Register Gains | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/bonds-taxexempt-offerings-to-continue-heavy-next-week-150-million.html | Bonds: Taxâ€šÃ„Ãªxempt Offerings to Continue Heavy Next Week; $150 MILLION SALE SET BY CALIFORNIA; But Newâ€šÃ„Ãªlssues Slate, Near $400 Million, Is Lighter Than This Week's List | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/split-is-averted-at-latin-parley-alliance-for-progress-sets.html | SPLIT IS AVERTED AT LATIN PARLEY; Alliance for Progress Sets Compromise on Exports | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/new-labor-plan-drafted-by-ila-gang-size-linked-to-pay-in-step-to.html | NEW LABOR PLAN DRAFTED BY I.L.A.; Gang Size Linked to Pay in Step to Avert Strike | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/swedish-feast-has-a-preview-here-festival-of-light-is-celebrated.html | Swedish Feast Has a Preview Here; Festival of Light Is Celebrated With Special Foods | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/10yearold-wins-in-fig1e-skatm-michael-sklar-takes-north-atlantic.html | 10-YEARâ€šÃ„ÃªOLD WINS IN FIG1E SKATM; Michael Sklar Takes North Atlantic States Crown | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/hanes-hosiery-mills-names-vice-president.html | Hanes Hosiery Mills Names Vice President | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/browns-need-victory-over-giants-today-to-clinch-eastern-conference.html | Browns Need Victory Over Giants Today to Clinch Eastern Conference Title; CLEVELAND TEAM 11-PONT GHQIGE; Giants Banking on Linemen to Stop Browns' Passing Hereâ€šÃ„Ã®Tittle to Start | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/opponent-of-jagan-voices-confidence.html | OPPONENT OF JAGAN VOICES CONFIDENCE | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/andrews-loser-in-rome-bout.html | Andrews Loser in Rome Bout | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/beagles-made-prints-on-film.html | Beagles Made Prints on Film | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/trade-block-urges-hard-line.html | Trade Block Urges Hard Line | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/us-giving-saigon-more-help-to-cut-red-supply-lines-acts-to-finance.html | U.S. GIVING SAIGON MORE HELP TO CUT RED SUPPLY LINES; Acts to Finance Buildâ€šÃ„Ãªup of Army for Action Against Groups of Infiltrators; AIR RAIDS ARE WEIGHED; Washington Says Aid Step Does Not Mean Extension of Conflict to the No | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/served-in-isangi-since-1961.html | Served in Isangi Since 1961 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/2-us-officers-killed-in-spain.html | 2 U.S. Officers Killed in Spain | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/2-us-conductors-take-prizes-in-the-mitropoulos-competition.html | 2 U.S. Conductors Take Prizes In the Mitropoulos Competition | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/british-pound-falters-slightly-canadian-dollar-edges-higher.html | British Pound Falters Slightly; Canadian Dollar Edges Higher | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/mediterranean-cruises-set.html | Mediterranean Cruises Set | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/reply-at-panama-base.html | Reply at Panama Base | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/food-news-frozen-pie-and-snails.html | Food News: Frozen Pie And Snails | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/ballet-sweet-sugar-plum-city-troupe-performs-new-nutcracker.html | Ballet: Sweet Sugar Plum; City Troupe Performs â€šÃ„Ã²Newâ€šÃ„Ã´ â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/17-more-deaths-reported.html | 17 More Deaths Reported | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/college-head-is-critical.html | College Head Is Critical | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/unicef-18-years-old-busily-marks-its-birthday.html | UNICEF, 18 Years Old, Busily Marks Its Birthday | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/nelsonaylesworth.html | Nelsonâ€šÃ„Ã®Aylesworth | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/muralist-in-chicago-dies-in-40foot-fall.html | MURALIST IN CHICAGO DIES IN 40â€šÃ„ÃªFOOT FALL | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 0001-01-01 | https://www.nytimes.com/1964/12/12/major-apartheid-legislation-to-become-effective-jan-1.html | Major Apartheid Legislation To Become Effective Jan. 1 | False | Special to The New York Times | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/tshombe-to-return-home.html | Tshombe to Return Home | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/insurer-files-statement.html | Insurer Files Statement | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/lindsay-will-be-feted-by-kiwanis-foundation.html | Lindsay Will Be Feted By Kiwanis Foundation | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/major-shakeup-reported-near-in-the-military-reserves.html | Major Shakeâ€šÃ„ÃªUp Reported Near in the Military Reserves | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/federal-tax-dispute-h-settled-by-mantle.html | Federal Tax Dispute h Settled by Mantle | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/johnson-views-texans-fish.html | Johnson Views Texan's Fish | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/worcester-polytech-gets-a-bequest-of-5-million.html | Worcester Polytech Gets A Bequest of $5 Million | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/copter-lines-said-to-face-failures-continuation-of-us-subsidy-past.html | COPTER LINES SAID TO FACE FAILURES; Continuation of U.S. Subsidy Past April Is Urged | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/jersey-mayor-pays-25-schoolcrossing-guards-with-a-personal-loan.html | Jersey Mayor Pays 25 Schoolâ€šÃ„Ãªcrossing Guards With a Personal Loan | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/abomb-plan-loses-in-india.html | Aâ€šÃ„ÃªBomb Plan Loses in India | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/san-juan-is-no-vacation-spot-to-2-men-looking-for-a-fight.html | San Juan Is No Vacation Spot To 2 Men Looking for a Fight | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/norwegian-writes-fleet-off.html | Norwegian Writes Fleet Off | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/war-bulletin.html | War Bulletin | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/west-virginia-bonds-placed.html | West Virginia Bonds Placed | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/mexican-actress-a-suicide.html | Mexican Actress a Suicide | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/william-fuhry-investigator-of-ambulance-chasing69.html | William Fuhry, Investigator Of â€šÃ„Ã²Ambulance Chasing,â€šÃ„Ã´69 | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/the-talk-of-east-germany-beyond-the-wall-wounds-of-war-and-years-of.html | The Talk of East Germany; Beyond the Wall; Wounds of War and Years of Neglect Mar East Germany's Mock Modernity | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/fcc-to-study-report-on-role-of-networks-in-program-control.html | F.C.C. to Study Report on Role Of Networks in Program Control | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/nuptials-planned-by-jane-gillespie-and-a-lieutenant-stanford.html | Nuptials Planned By Jane Gillespie And a Lieutenant; Stanford Student Is.the Fiancee of Hugh G. Scott of Marines | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/doctor-is-censured-for-not-giving-aid.html | Doctor Is Censured For Not Giving Aid | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-12 | 1964-12-12 | https://www.nytimes.com/1964/12/12/archives/mark-lane-writing-book-to-expose-warren-report.html | Mark Lane Writing Book To â€šÃ„Ã²Exposeâ€šÃ„Ã´ Warren Report | True | | 1992-09-23 | RE0000593150 | B00000153651 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/m-a-smithwick-to-wed-margaret-mcmanamy.html | M. A. Smithwick to Wed Margaret McManamy | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/racial-pact-set-in-new-zealand-anti-discrimination-policy-on-teams.html | RACIAL PACT SET IN NEW ZEALAND; Anti â€šÃ„Ãª Discrimination Policy on Teams Enunciated | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/celtics-defeat-bullets-11299-russell-gets-10000th-point-in-kennedy.html | CELTICS DEFEAT BULLETS, 112â€šÃ„Ãª99; Russell Gets 10,000th Point in Kennedy Library Benefit | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/clients-with-wonderful-wealth-and-wonderful-eyes-louis-c-tiffany.html | Clients With Wonderful Wealth and Wonderful Eyes; LOUIS C. TIFFANY. REBEL IN GLASS. By Robert Koch. Illustrated. 246 pp. New York: Crown Publishers. $7.50. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/not-tracts-but-trots-for-our-time.html | Not Tracts, but Trots for Our Time | False | By CARLOS BAKER | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/6th-diamond-ball-jan-27-at-plaza-to-aid-institute-international.html | 6th Diamond Ball Jan. 27 at Plaza To Aid Institute; International Education Group Will Benefitâ€šÃ„Ã®Committee Listed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/us-is-disavowed-in-pakistan-race-backers-of-ayub-and-rival-assail.html | U.S. IS DISAVOWED IN PAKISTAN RACE; Backers of Ayub and Rival Assail American Ties | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/beame-says-city-is-considering-turfmens-offtrack-proposals.html | Beame Says City Is Considering Turfmen's Offâ€šÃ„ÃªTrack Proposals | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/entertaining-tidbits.html | Entertaining Tidbits | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/kings-point-7372-victor.html | Kings Point 73â€šÃ„Ãª72 Victor | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/theresa-v-cass-to-be-the-bride-of-a-yale-senior-1963-briarcliff.html | Theresa V. Cass To Be the Bride Of a Yale Senior; 1963 Briarcliff Alumna Is Engaged to William Thompson Baker Jr. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/retailing-stocks-outpace-average-some-chains-up-more-than-33-since.html | RETAILING STOCKS OUTPACE AVERAGE; Some Chains Up More Than 33 % Since Start of Year | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/tourists-in-the-everglades-new-road-leads-deep-inside-federal.html | TOURISTS IN THE EVERGLADES; New Road Leads Deep Inside Federal Preserve to Stairless Observation Towerâ€šÃ„Ã®Indians Opening a Restaurant | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/howard-to-give-best-for-senators-trade-to-american-league-by.html | Howard to Give Best for Senators; Trade to American League by Dodgers Surprised Him | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/yemeni-regime-split-as-3-quit-hundreds-reported-seized-for.html | YEMENI REGIME SPLIT AS 3 QUIT; Hundreds Reported Seized for Antiâ€šÃ„ÃªCairo Sentiment | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bayou-bourg-wins-by-nose.html | Bayou Bourg Wins by Nose | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/navy-officer-fiance-of-virginia-heller.html | Navy Officer Fiance Of Virginia Heller | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mlf-stirs-major-crisis-in-atlantic-alliance.html | M.L.F, STIRS MAJOR CRISIS IN ATLANTIC ALLIANCE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-kempf-fiancee-of-paul-langmuir.html | Miss Kempf Fiancee Of Paul Langmuir | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/toeing-the-line-florida-bridge-anglers-told-to-use-catwalks.html | TOEING THE LINE; Florida Bridge Anglers Told to Use Catwalks | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/carmel-stars-for-san-juan.html | Carmel Stars for San Juan | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lindsay-backing-javits-for-mayor-but-the-senator-sees-the.html | LINDSAY BACKING JAVITS FOR MAYOR; But the Senator Sees the Congressman as Choice | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/brown-defeated-by-42.html | Brown Defeated by 4â€šÃ„Ãª2 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/emily-perlman-affianced.html | Emily Perlman Affianced | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/draftage-youths-face-curb-on-military-choice-they-now-can-choose.html | Draftâ€šÃ„ÃªAge Youths Face Curb on Military Choice; They Now Can Choose From Among Several Programs to Satisfy Obligations | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/st-josephs-tops-hofstra.html | St. Joseph's Tops Hofstra | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-meditation-of-u-thant.html | The Meditation Of U Thant | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/military-plane-crash-kills-38.html | Military Plane Crash Kills 38 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rothmanschore.html | Rothmanâ€šÃ„Ã®Schore | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/christmas-ball-to-cite-envoys-of-scandinavia-foundation-will-gain.html | Christmas Ball To Cite Envoys Of Scandinavia; Foundation Will Gain From Dinner at the Pierre Thursday | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/large-deficit-seen-for-panam-games.html | LARGE DEFICIT SEEN FOR PANâ€šÃ„ÃªAM GAMES | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/4859403-bet-at-big-a.html | $4,859,403 Bet at Big A | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/perspective-on-repertory.html | PERSPECTIVE ON REPERTORY | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/thirdquarter-imports-of-farm-items-off-13.html | Thirdâ€šÃ„ÃªQuarter Imports Of Farm Items Off 13% | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ewjones-50-led-heritage-house-founder-of-negro-welfare-body-in.html | E.W.JONES, 50, LED HERITAGE HOUSE; Founder of Negro Welfare Body in Philadelphia Dies | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mrs-spencer-has-son.html | Mrs. Spencer Has Son | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/port-chester-continues-check-on-young-drivers.html | Port Chester Continues Check on Young Drivers | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/on-hipsters-and-interviewers-split-viewing.html | On Hipsters And Interviewers; SPLIT VIEWING | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/dorothy-ulf-engaged-to-henry-h-mayer-jr.html | Dorothy Ulf Engaged To Henry H. Mayer Jr. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/worlds-biggest-but-for-how-long.html | World's Biggest, But for How Long? | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/princeton-sextet-bows.html | Princeton Sextet Bows | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/pilot-killed-in-crash-identified.html | Pilot Killed in Crash Identified | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/meet-director-demy-man-behind-the-umbrellas.html | Meet Director Demy, Man Behind â€šÃ„Ã²The Umbrellasâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sampling-swiss-specialties-at-their-source.html | SAMPLING SWISS SPECIALTIES AT THEIR SOURCE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/chinese-congress-to-meet.html | Chinese Congress to Meet | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/speaking-of-books-van-wyck-brooks.html | SPEAKING OF BOOKS: Van Wyck Brooks | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/richard-mspedon-export-surveyor.html | RICHARD M'SPEDON, EXâ€šÃ„ÃªPORT SURVEYOR | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cuba-to-start-teaching-baseball-to-soviet-union-and-red-china.html | Cuba to Start Teaching Baseball To Soviet Union and Red China | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/loyola-graduate-becomes-fiance-of-miss-barnes-leo-francis-galanti.html | Loyola Graduate Becomes Fiance Of Miss Barnes; Leo Francis Galanti to Marry an Alumna of Barat in April | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/michel-todd-plans-a-wedding-in-june.html | Michel Todd Plans A Wedding in June | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/jagan-threatens-to-divide-guiana-warns-british-of-partition-if-he.html | JAGAN THREATENS TO DIVIDE GUIANA; Warns British of Partition If He Is Forced Out | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cornell-beats-army-6561.html | Cornell Beats Army, 65â€šÃ„Ãª61 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/southern-railway-aeronca-to-build-and-test-new-car.html | Southern Railway, Aeronca To Build and Test New Car | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/for-an-arabian-nights-lady.html | For an Arabian Nights Lady | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/president-spurs-poverty-fighters-he-defines-tasks-for-vista-and.html | PRESIDENT SPURS POVERTY FIGHTERS; He Defines Tasks for VISTA and Opportunity Groups | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/chiang-says-he-feels-fit.html | Chiang Says He Feels Fit | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/memories-of-old-route-9-new-highway-from-croton-to-peekskill.html | MEMORIES OF OLD ROUTE 9; New Highway From Croton to Peekskill, Replaces Towns And Traffic Lights With Sweeping Views of the River | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/knicks-turn-back-76ers-by-133106-superior-rebounding-is-key-reed.html | KNICKS TURN BACK 76ERS BY 133â€šÃ„Ãª106; Superior Rebounding Is Key â€šÃ„Ã®Reed Scores 25 Points and Barnes Gets 22 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/portrait-of-an-evil-man-rasputin-and-the-fall-of-the-romanoys-by.html | Portrait of an Evil Man; RASPUTIN AND THE FALL OF THE ROMANOYS. By Colin Wilson. 240 pp. New York: Farrar, Straus & GiÂ¬â‰roux. $5.50. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/tito-party-drops-44-in-leadership-appoints-71-new-members-to.html | TITO PARTY DROPS 44 IN LEADERSHIP; Appoints 71 New Members to Central Committee | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-editor-henry-roth.html | Letters to the Editor; Henry Roth | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/changes-are-few-on-liquor-reform-stores-holding-price.html | CHANGES ARE FEW ON LIQUOR REFORM; Stores Holding Price Lineâ€šÃ„Ã®Applications Coming In | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/observer-good-hucksters-sell-us-a-little-softer-please.html | Observer; Good Hucksters, Sell Us a Little Softer, Please | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/odyssiaskouras-is-married-here-to-gallery-head-daughter-of-late.html | OdyssiaSkouras Is Married Here To Gallery Head; Daughter of Late Film Executive Is Bride of Federico Quadrani | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/brooklyn-has-hottest-sports-spot-in-town-tech-center-attracts.html | Brooklyn Has Hottest Sports Spot in Town; Tech Center Attracts Variety of Athletes in Big Program | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/epidemics-of-vd-plague-30-cities-federal-health-aides-note-sharp.html | EPIDEMICS OF V.D. PLAGUE 30 CITIES; Federal Health Aides Note Sharp Rise Among Youth | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/swindles-mount-with-sales-at-christmas-time-business-bureau-tells.html | Swindles Mount With Sales at Christmas Time; Business Bureau Tells How to Detect Some Frauds | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/buddhist-leaders-open-fast-in-fight-on-saigon-regime-48hour-hunger.html | BUDDHIST LEADERS OPEN FAST IN FIGHT ON SAIGON REGIME; 48-Hour Hunger Strike by 3 Is Part of Drive to Force Removal of Premier; CROWDSURROUNDS THEM; Their Aim Seems to Be New Religious War â€šÃ„Ã® Protest Lacks Basis, Huong Says | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/advertising-investment-allure-of-agencies-counselor-assesses-trend.html | Advertising: Investment Allure of Agencies; Counselor Assesses Trend in Industry for â€šÃ„Ã²Going Publicâ€šÃ„Ã´; Growth Is Noted in Service Concerns in Postwar Period | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/front-page-2-no-title-lord-rootes-70-aito-aker-dies-.html | Front Page 2 -- No Title; LORD ROOTES, 70, AiTO AKER, DIES '':: | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/authors-query.html | Author's Query | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/howe-us-champion-upset-in-canada-squash-racquets.html | Howe, U.S. Champion, Upset In Canada Squash Racquets | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/detroit-is-optimistic.html | Detroit Is Optimistic | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/hardins-status-still-undecided-officials-deny-dismissal-of-navy.html | HARDIN's STATUS STILL UNDECIDED; Officials Deny Dismissal of Navy Coach, but Decline to Say Whether Heâ€šÃ„Ã´ll Return | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rusk-arrives-in-iceland.html | Rusk Arrives in Iceland | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/young-israel-to-honor-2.html | Young Israel to Honor 2 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-items-for-home-and-shop.html | New Items For Home And Shop | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2742180-bet-at-yonkers.html | $2,742,180 Bet at Yonkers | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-1930s-were.html | The 1930's Were | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/indian-harbor-sail-canceled.html | Indian Harbor Sail Canceled | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-janet-stearns-prospective-bride.html | Miss Janet Stearns Prospective Bride | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/common-market-near-grain-pact-ministers-balked-in-a-night-sitting.html | COMMON MARKET NEAR GRAIN PACT; Ministers, Balked in a Night Sitting, Will Press Talks | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/norway-to-help-arts-but-how-separation-of-culture-from.html | NORWAY TO HELP ARTS, BUT HOW?; Separation of Culture From Entertainment an issue | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/gone-fishing-florida-seeks-to-import-foreign-game-fish.html | â€šÃ„Ã²GONE FISHINGâ€šÃ„Ã´; Florida Seeks to Import Foreign Game Fish | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/tunisia-reopens-key-bridge-speeded-by-us-airlift.html | Tunisia Reopens Key Bridge Speeded by U.S. Airlift | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/carol-ravich-affianced.html | Carol Ravich Affianced | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/snead-team-ties-for-lead-in-golf-miss-englehorn-helps-her-partner.html | SNEAD TEAM TIES FOR LEAD IN GOLF; Miss Englehorn Helps Her Partner Post 66 for 207 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/turkey-sets-vote-for-next-october.html | TURKEY SETS VOTE FOR NEXT OCTOBER | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bridge-a-great-big-book-about-the-game.html | Bridge; A Great Big Book About the Game | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/offtrack-betting-survey-big-a-faces-a-big-threat-poll-indicates.html | Offâ€šÃ„Ã¬Track Betting Survey: Big A Faces A Big Threat; Poll Indicates Slump in A queduct Crowds Could Reach 22% | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ann-dunning-marries.html | Ann Dunning Marries | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/us-embassies-will-get-senior-pentagon-attaches.html | U.S. Embassies Will Get Senior Pentagon Attaches | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/art-riteopening-night.html | Art Riteâ€šÃ„Ã®Opening Night | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/fun-and-games-at-the-whitney.html | Fun and Games At the Whitney | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/fordham-rallies-to-beat-columbia-in-overtime-8580.html | Fordham Rallies To Beat Columbia In Overtime, 85â€šÃ„Ã¬80 | False | By DEANE McGOWEN | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/china-denounces-japan-on-taiwan-says-sato-cabinet-is-aiming-to.html | CHINA DENOUNCES JAPAN ON TAIWAN; Says Sato Cabinet Is Aiming to Regain Control of Island | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/baldela-neige-will-help-fight-cystic-fibrosis-jan-9-dinner-dance-of.html | â€šÃ„Ã²Baldela Neigeâ€šÃ„Ã´ Will Help Fight Cystic Fibrosis; Jan. 9 Dinner Dance of Foundation to Honor Volunteer Workers | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-ross-bus-moves-toward-screen.html | Miss Ross' â€šÃ„Ã²Busâ€šÃ„Ã´ Moves Toward Screen | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/scranton-insists-on-burch-ouster-bids-gop-erase-stigmas-of.html | SCRANTON INSISTS ON BURCH OUSTER; Bids G.O.P. â€šÃ„Ã²Erase Stigmasâ€šÃ„Ã´ of Goldwater Candidacy | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/margery-merkin-fiancee.html | Margery Merkin Fiancee | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/navy-lieutenant-becomes-fiance-of-martha-guida-john-rawstron-young.html | Navy Lieutenant Becomes Fiance Of Martha Guida; John Rawstron Young and I.B.M. Research Aide Plan Nuptials | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mcnamara-setting-up-new-auditing-agency.html | McNamara Setting Up New Auditing Agency | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/breath-tests-for-british-drivers.html | BREATH TESTS FOR BRITISH DRIVERS | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/french-fuel-adds-jet-range.html | French Fuel Adds Jet Range | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/guevara-denies-a-purge-in-cuba-he-says-there-is-no-internal.html | GUEVARA DENIES A PURGE IN CUBA; He Says There Is No Internal Struggle With Communists | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/canada-and-us-to-undertake-surveys-of-great-lakes-levels.html | Canada and U.S. to Undertake Surveys of Great Lakes Levels | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-wine-in-new-bottles.html | New Wine in New Bottles | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/period-furniture-to-be-auctioned-items-owned-by-igorcassini-and.html | PERIOD FURNITURE TO BE AUCTIONED; Items Owned by IgorCassini and Others in Offering | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bridal-in-spring-being-planned-by-miss-hickey-betrothed-to-a.html | Bridal in Spring Being Planned By Miss Hickey; Betrothed to A. Connell Macken, a Graduate of Lewis College | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/room-available-for-5000-skiers-more-than-2000-turn-out-in-inclement.html | ROOM AVAILABLE FOR 5,000 SKIERS; More Than 2,000 Turn Out in Inclement Weather to Check New Facility | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/panel-will-press-bill-om-quackery-senate-group-aims-to-curb.html | PANEL WILL PRESS BILL OM QUACKERY; Senate Group Aims to Curb Exploitation of the Elderly | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/canadian-women-plan-to-give-dinner-jan-22.html | Canadian Women Plan To Give Dinner Jan. 22 | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/nebraska-upsets-michigan-74-to-73-fred-hares-basket-in-last-second.html | NEBRASKA UPSETS MICHIGAN, 74 TO 73; Fred Hare's Basket in Last Second of Play is Decisive | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/n-carolina-bows-to-indiana-10781-press-confounds-tar-heelsdrake.html | N. CAROLINA BOWS TO INDIANA, 107â€šÃ„Ãª81; Press Confounds Tar Heelsâ€šÃ„Ã®Drake 91â€šÃ„Ãª75 Victor | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/barbara-boian-gibbs-graduate-to-wed-in-april-fiancee-of-richard-w.html | Barbara Boian, Gibbs Graduate, To Wed in April; Fiancee of Richard W. Stockton, Who Is at Benton & Bowles | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-editor-comment.html | Letters to the Editor; Comment | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/samuel-yamin-to-wed-rebecca-winkelstein.html | Samuel Yamin to Wed Rebecca Winkelstein | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/toby-lee-rochman-affianced-to-michael-richard-gorelick.html | Toby Lee Rochman Affianced To Michael Richard Gorelick | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/remember-these-the-citys-neediest.html | REMEMBER THESE: THE CITY'S NEEDIEST! | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/6-are-attendants-of-miss-deming-at-her-wedding-1958-debutante-bride.html | 6 Are Attendants Of Miss Deming At Her Wedding; 1958 Debutante Bride of Theodore Wood Jr., Harvard Alumnus | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/joliet-drops-general-manager.html | Joliet Drops General Manager | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-smith-takes-victoria-net-title.html | MISS SMITH TAKES VICTORIA NET TITLE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/laura-peniston-white-married-in-ridgewood.html | Laura Peniston White Married in Ridgewood | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/louise-epstein-affianced.html | Louise Epstein Affianced | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/italian-press-strike-ends.html | Italian Press Strike Ends | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/openair-christmas-mass-to-be-celebrated-by-pope.html | Openâ€šÃ„ÃªAir Christmas Mass To Be Celebrated by Pope | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rate-of-economy-tied-to-poverty-faster-productive-growth-urged-by.html | RATE OF ECONOMY TIED TO POVERTY; Faster Productive Growth Urged by Keyserling | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-model-of-ingalls-shipbuilding-corporations-new-barge.html | A model of Ingalls Shipbuilding Corporation's new barge | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-floating-motel-crosses-atlantic-israeli-ship-to-carry-cars-on.html | A FLOATING MOTEL CROSSES ATLANTIC; Israeli Ship to Carry Cars on Cruises to Bahamas | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/professor-to-marry-miss-miriam-kandel.html | Professor to Marry Miss Miriam Kandel | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/malcolm-x-exhorts-negroes-to-look-to-african-culture.html | Malcolm X Exhorts Negroes to Look To African Culture | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/myra-lynne-lewis-engaged-to-william-richard-doniger.html | Myra Lynne Lewis Engaged To William Richard Doniger | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/night-patrolmen-added-in-newark-police-working-overtime-to-curb.html | NIGHT PATROLMEN ADDED IN NEWARK; Police Working Overtime to Curb Crime on Streets | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rangers-beaten-by-canadiens-71-richards-two-goals-set-pace-for.html | RANGERS BEATEN BY CANADIENS, 7â€šÃ„Ãª1; Richard's Two Goals Set Pace for Montreal | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/son-to-mrs-john-j-irish.html | Son to Mrs. John J. Irish | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/visit-to-the-three-cape-kennedys.html | Visit to the Three Cape Kennedys | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/front-page-1-no-title-socialist-school-set-up-in-kenya.html | Front Page 1 -- No Title; SOCIALIST SCHOOL SET UP IN KENYA | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/inside-the-tourists-mind-he-dreams-of-credit-plans-carsairline.html | INSIDE THE TOURIST's MIND; He Dreams of Credit Plans, Carsâ€šÃ„Ã®Airline Gives Him Both | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/districting-foes-press-new-drive-hope-to-amend-constitution-by.html | DISTRICTING FOES PRESS NEW DRIVE; Hope to Amend Constitution by Neverâ€šÃ„ÃªUsed Method | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/smethwigk-given-antighetto-plan-british-town-focus-of-rift-over.html | SMETHWIGK GIVEN ANTIâ€šÃ„ÃªGHETTO PLAN; British Town Focus of Rift Over Colored Immigrants | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/african-news-agency-urged.html | African News Agency Urged | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/anniuersaries.html | Anniuersaries | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-easter-affianced-to-kenneth-a-megill.html | Miss Easter Affianced To Kenneth A. Megill | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/daughter-to-mrs-burman.html | Daughter to Mrs. Burman | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bullet-pierces-head-and-stops-in-heart-surgeons-remove-it.html | Bullet Pierces Head And Stops in Heart; Surgeons Remove It | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2-famed-ship-names-to-be-perpetuated.html | 2 FAMED SHIP NAMES TO BE PERPETUATED | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/illinois-10359-victor.html | Illinois 103â€šÃ„Ãª59 Victor | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/to-keep-heat-in-cold-out.html | To Keep Heat In, Cold Out | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-merchants-view-fashion-questions-raised-by-johnsons-inaugural.html | The Merchant's View; Fashion Questions Raised by Johnson's Inaugural Wear | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/personality-pierce-causes-insurance-stir-former-judge-joins-board.html | Personality: Pierce Causes Insurance Stir; Former Judge Joins Board of Directors at Prudential | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/nations-electors-meet-tomorrow-to-pick-president-constitutional.html | NATION's ELECTORS MEET TOMORROW TO PICK PRESIDENT; Constitutional Formality to Officially Confirm Result of Election in November | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/william-steig-marries-mrs-stephanie-nichols.html | William Steig Marries Mrs. Stephanie Nichols | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/indonesian-raid-repelled-by-gurkhas-in-malaysia.html | Indonesian Raid Repelled By Gurkhas in Malaysia | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sandra-b-grove-1959-debutante-will-be-married-alumna-of-briarcliff.html | Sandra B. Grove, 1959 Debutante, Will Be Married; Alumna of Briarcliff Is Betrothed to Thomas Warren Packard | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mary-c-guglielmo-prospective-bride.html | Mary C. Guglielmo Prospective Bride | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cuba-opens-odessa-consulate.html | Cuba Opens Odessa Consulate | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/capital-spending-helps-the-boom-engineeringconstruction-is.html | CAPITAL SPENDING HELPS THE BOOM; Engineeringâ€šÃ„Ãªconstruction Is Prospering on Record Business Outlays; FUTURE TERMED BRIGHT; Investors Note the Change for Better and Stocks Stage a Comeback | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/laughs-from-cairo.html | Laughs From Cairo | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/jetliner-production-increases-at-boeing.html | JETLINER PRODUCTION INCREASES AT BOEING | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/tivoli-theater-to-show-giardellocarter-bout.html | Tivoli Theater to Show Giardelloâ€šÃ„ÃªCarter Bout | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/7-seized-in-hijacking-of-70900-in-liquor.html | 7 SEIZED IN HIJACKING OF $70,900 IN LIQUOR | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-so-wales-cricketers-widen-lead-over-pakistan.html | New So. Wales Cricketers Widen Lead Over Pakistan | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/utah-to-introduce-a-ski-subway.html | UTAH TO INTRODUCE A â€šÃ„Ã²SKI SUBWAYâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/everybody-is-in-the-queue-the-culture-consumers-a-study-of-art-and.html | EVERYBODY IS IN THE QUEUE; THE CULTURE CONSUMERS: A Study of Art and Affluence in America. By Alvin Toffler. 263 pp. New York: St. Martin's Press. $5. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-beatles-lombardo-piaf-and-jazz.html | The Beatles, Lombardo, Piaf and Jazz | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/us-labor-sought-for-farming-jobs-wirtz-announces-a-drive-to-replace.html | U.S. LABOR SOUGHT FOR FARMING JOBS; Wirtz Announces a Drive to Replace Mexican Workers | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/brazils-land-reform-in-force.html | Brazil's Land Reform in Force | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/is-tv-ready-for-phyllis-diller.html | Is TV Ready For Phyllis Diller? | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/what-they-say-as-they-wait-to-see-lenin.html | What They Say As They Wait to See Lenin | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/pope-tells-congos-bishops-of-his-sorrow-over-deaths.html | Pope Tells Congo's Bishops Of His Sorrow Over Deaths | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/russians-find-old-habits-die-hard-and-new-amenities-are-born-slowly.html | Russians Find Old Habits Die Hard and New Amenities Are Born Slowly | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bank-supervisor-indicates-views-willes-4-merger-approvals-suggest.html | BANK SUPERVISOR INDICATES VIEWS; Wille's 4 Merger Approvals Suggest Basic Attitude | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/power-cooperative-is-formed-in-peru.html | POWER COOPERATIVE IS FORMED IN PERU | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/los-angeles-sees-gain.html | Los Angeles Sees Gain | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/martha-p-dewitt-betrothed-to-richard-oulahan-belair.html | Martha P. Dewitt Betrothed To Richard Oulahan Belair | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/another-vietnam-feared-in-congo.html | ANOTHER VIETNAM FEARED IN CONGO | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/228000-acres-put-in-use-for-tva-lakeside-parks.html | 228,000 Acres Put in Use For T.V.A. Lakeside Parks | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lawyer-is-first-winner-of-ajcs-isaacs-award.html | Lawyer Is First Winner Of A.J.C.'s Isaacs Award | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mark-rose-fiance-of-phyllis-davidoff.html | Mark Rose Fiance Of Phyllis Davidoff | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-telephone-rings-more-often-for-mr-hanley.html | The Telephone Rings More Often for Mr. Hanley | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/chess-tight-contests-in-baltimore-open.html | Chess; Tight Contests in Baltimore Open | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/emily-clark-betrothed-to-michigan-teacher.html | Emily Clark Betrothed To Michigan Teacher | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/private-aid-group-lauded-in-far-east.html | PRIVATE AID GROUP LAUDED IN FAR EAST | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/westbury-raises-purse-of-trot-to-100000-for-65-campaign.html | Westbury Raises Purse of Trot To $100,000 for '65 Campaign | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/5-yanks-at-oxford-considered-good-prospects-for-65-crew.html | 5 Yanks at Oxford Considered Good Prospects for '65 Crew | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ventures-by-2-companies-can-spark-3d-problem-competition-sometimes.html | Ventures by 2 Companies Can Spark 3d Problem; Competition Sometimes Seen Mach More Intensified | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/coins-fake-proof-sets.html | Coins; FAKE PROOF SETS | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/santa-claus-ball-will-honor-benefactor-of-league-center.html | â€šÃ„Ã²Santa Claus Ballâ€šÃ„Ã´ Will Honor Benefactor of League Center | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/iowa-state-university-appoints-new-president.html | Iowa State University Appoints New President | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-frightening.html | Letters; â€šÃ„Ã²FRIGHTENINGâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/aids-for-pot-plants.html | Aids for Pot Plants | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/adelphi-defeats-city-five-7776-divocks-2-free-throws-in-overtime.html | ADELPHI DEFEATS CITY FIVE, 77â€šÃ„Ãª76; Divock's 2 Free Throws in Overtime Decide Game | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/f-p-c-seeks-cut-in-power-costs-it-says-nations-utilities-can-slash.html | F. P. C. SEEKS CUT IN POWER COSTS; It Says Nation's Utilities Can Slash Price of Electricity 27 Per Cent by 1980 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/enlarged-seaway-urged-by-canadian.html | ENLARGED SEAWAY URGED BY CANADIAN | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/skiing-rangers-on-patrol-forest-service-expands-inspection-of.html | SKIING RANGERS ON PATROL; Forest Service Expands Inspection of Resorts To East, Midwest | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/10-billion-given-to-charity-in-us-questionable-philanthropies.html | $10 BILLION GIVEN TO CHARITY IN U.S.; Questionable Philanthropies Collect Estimated Total of $300 Million a Year | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/pressure-on-burch.html | Pressure on Burch | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/edward-d-lewis-to-wed-in-sicily.html | Edward D. Lewis To Wed in Sicily | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/long-beach-wins-coast-game-286-beats-cameron-of-oklahoma-in-junior.html | LONG BEACH WINS COAST GAME, 28â€šÃ„Ãª6; Beats Cameron of Oklahoma in Junior Rose Bowl | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/traffic-snarled-by-rain-and-fog-flights-canceled-turnpike-shut-and.html | TRAFFIC SNARLED BY RAIN AND FOG; Flights Canceled, Turnpike Shut and Ship Grounded | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/4-are-attendants-of-miss-graczyk-at-her-wedding-student-for-masters.html | 4 Are Attendants Of Miss Graczyk At Her Wedding; Student for Master's at N.Y.U. Is Bride of Dr. Eugene Kusielewicz | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/oregon-state-plea-denied.html | Oregon State Plea Denied | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-1-no-title-dystel-triumphs-in-senior-skating.html | Article 1 -- No Title; DYSTEL TRIUMPHS IN SENIOR SKATING | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/shulmanwilliams.html | Shulmanâ€šÃ„Ã®Williams | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/amnesty-ordered-for-sudan-exiles.html | AMNESTY ORDERED FOR SUDAN EXILES | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/robert-sale-to-wed-miss-janis-a-white.html | Robert Sale to Wed Miss Janis A. White | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/son-to-mrs-nardiello-jr.html | Son to Mrs. Nardiello Jr. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bradley-paces-princeton.html | Bradley Paces Princeton | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/city-ear-surgeon-will-visit-china-to-demonstrate-operation-that.html | CITY EAR SURGEON WILL VISIT CHINA; To Demonstrate Operation That Restores Hearing | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/st-louis-investigator-resigns.html | St. Louis Investigator Resigns | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mail-a-bouquet-for-france-green-roller.html | MAIL: A BOUQUET FOR FRANCE; â€šÃ„Ã²GREEN ROLLERâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-times-minority-cant-be-wrong.html | Letters to The Times; Minority Can't Be Wrong | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/dayton-beats-idaho-state.html | Dayton Beats Idaho State | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lucy-cardon-bride-of-walter-stackler.html | Lucy Cardon Bride Of Walter Stackler | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/rev-james-devery-oldest-pauust-90.html | REV. JAMES DEVERY, OLDEST PAUUST, 90 | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/eisenhower-and-gop-the-former-presidents-proposals-for-rebuilding.html | Eisenhower and G.O.P.; The Former President's Proposals for Rebuilding Party Are Analyzed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-editor-samuel-butler.html | Letters to the Editor; Samuel Butler | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/eagles-sign-tackle.html | Eagles Sign Tackle | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cyprus-issue-hurts-tourism-in-greece.html | CYPRUS ISSUE HURTS TOURISM IN GREECE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/speedie-gets-2year-pact-as-head-coach-of-broncos.html | Speedie Gets 2â€šÃ„ÃªYear Pact As Head Coach of Broncos | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lesley-a-posner-engaged-to-wed-martin-erobins-vassar-senior-will-be.html | Lesley A. Posner Engaged to Wed Martin E.Robins ; Vassar Senior Will Be Married to Student at Harvard Law | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/stores-purchase-lines-for-spring-coats-and-suits-stressed-buying.html | STORES PURCHASE LINES FOR SPRING; Coats and Suits Stressed, Buying Offices Report | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mr-simpson-of-vassar.html | Mr. Simpson Of Vassar | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-week-in-finance-labor-strife-and-jitters-over-britain-cloud.html | The Week in Finance; Labor Strife and Jitters Over Britain Cloud Economy and Dull Market Scene | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-professor-stirs-stanford-dispute-suspension-of-universitys.html | A PROFESSOR STIRS STANFORD DISPUTE; Suspension of University's Hispanic Journal Scored | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/baystate-agency-to-realize-a-gain-it-nets-750000-in-advance.html | BAYâ€šÃ„ÃªSTATE AGENCY TO REALIZE A GAIN; It Nets $750,000 in Advance Refunding Maneuver | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2-are-attendants-of-drena-tyson-at-nuptials-here-alumna-of-pine.html | 2 Are Attendants Of Drena Tyson At Nuptials Here; Alumna of Pine Manor Becomes the Bride of Samuel Van Alen | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/trader-wins-tropical-dash.html | Trader Wins Tropical Dash | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/gouldgoodman.html | Gouldâ€šÃ„Ã®Goodman | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/city-title-to-father-judge-high.html | City Title to Father Judge High | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/brazilians-woes-grow-as-aid-nears-official-vanishes-general-and.html | BRAZILIANS' WOES GROW AS AID NEARS; Official Vanishes â€šÃ„Ã® General and Admiral Said to Resign | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/thais-cool-to-plan-for-vietnam-force.html | THAIS COOL TO PLAN FOR VIETNAM FORCE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/european-parliament-ponders-permanent-headquarters-site.html | European Parliament Ponders Permanent Headquarters Site | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/selassie-and-kaunda-in-stand.html | Selassie and Kaunda in Stand | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/washington-the-dull-but-hopeful-world-of-the-future.html | Washington; The Dull but Hopeful World of the Future | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/james-bonds-39-bumps.html | James Bond's 39 Bumps | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/march-wedding-for-ellin-kofsky-vassar-graduate-instructor-at-school.html | March Wedding For Ellin Kofsky, Vassar Graduate; Instructor at School of Medicine Fiancee of Myron Scholnick | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/unofficial-tally-gives-johnson-61-percentage-of-popular-vote-is.html | UNOFFICIAL TALLY GIVES JOHNSON 61%; Percentage of Popular Vote Is Highest in History; Â¬Â©Congressional Quaterlz. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/fan-wins-60365-at-narragansett-lone-bettor-hits-twin-doublehole.html | FAN WINS $60,365 AT NARRAGANSETT; Lone Bettor Hits Twin Doubleâ€šÃ„Ã®Hole Rides 5 Winners | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/middlebury-belts-bowdoin.html | Middlebury Belts Bowdoin | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mail-a-bououet-for-france-poor-foreigners.html | MAIL: A BOUOUET FOR FRANCE; â€šÃ„Ã²POOR FOREIGNERSâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/carolina-society-will-give-dinner-in-st-regis-roof-president-of.html | Carolina Society Will Give Dinner In St. Regis Roof; President of Duke to Be Honored on Friday â€šÃ„Ã®Reception Listed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/democrats-draft-districting-plan-that-bars-a-veto-amendment-to.html | DEMOCRATS DRAFT DISTRICTING PLAN THAT BARS A VETO; Amendment to Constitution of State Will Be Sought at Session in January | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-news-of-the-week-in-review-bigpower-moves-on-three-fronts.html | THE NEWS OF THE WEEK IN REVIEW; Bigâ€šÃ„ÃªPower Moves; On Three Fronts | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/connecticut-ends-work-on-route-95-final-section-to-be-opened-in.html | CONNECTICUT ENDS WORK ON ROUTE 95; Final Section to Be Opened in Ceremony Tuesday | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-editor-carelessness.html | Letters to the Editor; Carelessness | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/recordings-songs-from-meistersinger-sachs.html | Recordings; Songs From Meistersinger Sachs | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-ronnie-hagler-a-prospective-bride.html | Miss Ronnie Hagler A Prospective Bride | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sproullmeyer.html | Sproullâ€šÃ„Ã®Meyer | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/brenda-minter-fiancee-of-james-d-young-jr.html | Brenda Minter Fiancee Of James D. Young Jr. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/jill-l-rudes-engaged.html | Jill L. Rudes Engaged | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ziva-jay-eckstein-engaged-to-student.html | Ziva Jay Eckstein Engaged to Student | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cary-macfadden-attended-by-five-at-wedding-here-bradford-alumna.html | Cary MacFadden Attended by Five At Wedding Here; Bradford Alumna Bride of Charles Tingley, Humble Oil Aide | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/yankees-to-play-28-spring-games-16-listed-by-houk-will-be-against.html | YANKEES TO PLAY 28 SPRING GAMES; 16 Listed by Houk Will Be Against National League | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/janet-dunn-betrothed.html | Janet Dunn Betrothed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rudolph-g-pesata.html | RUDOLPH G. PESATA | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/iowa-team-tops-lamar-tech-1917-schultz-paces-state-college-eleven.html | IOWA TEAM TOPS LAMAR TECH, 19â€šÃ„Ãª17; Schultz Paces State College Eleven in Pecan Bowl | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/anne-richards-is-wed.html | Anne Richards Is Wed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/physician-fiance-of-wendy-dake-januarynuptials-charles-a.html | Physician Fiance Of Wendy Dake; JanuaryNuptials; Charles A. Stringfellow and Former Berkeley Student Engaged | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/soviet-challenge-to-china-seen-in-conference-plan.html | Soviet Challenge to China Seen in Conference Plan | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mail-a-bououet-for-france-new-yorkers-apology.html | MAIL: A BOUOUET FOR FRANCE; NEW YORKER's APOLOGY | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/texan-sings-in-vienna-and-hopes-us-will-call.html | Texan Sings in Vienna and Hopes U.S. Will Call | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/navy-trackmen-top-st-johns-by-6040.html | NAVY TRACKMEN TOP ST. JOHN'S BY 60â€šÃ„Ãª40 | False | Special to The New York Times | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-melnick-fencing-victor.html | Miss Melnick Fencing Victor | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-editor-patton.html | Letters to the Editor; Patton | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/tshombe-arrives-in-munich.html | Tshombe Arrives in Munich | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/tulsa-is-leader-in-total-offense-hurricanes-also-set-pace-in.html | TULSA IS LEADER IN TOTAL OFFENSE; Hurricanes Also Set Pace in Passing and Scoring | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/in-search-of-new-conductors.html | In Search of New Conductors | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-poor-bargain.html | Letters; â€šÃ„Ã²POOR BARGAINâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/judge-to-be-honored-at-jan-12-luncheon.html | Judge to Be Honored At Jan. 12 Luncheon | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/maryland-scans-churchstate-aid-circuit-court-hears-heads-of-four.html | MARYLAND SCANS CHURCHâ€šÃ„ÃªSTATE AID; Circuit Court Hears Heads of Four Small Colleges | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/our-stage-is-a-stronghold-of-nonideas-the-impossible-theater-a.html | â€šÃ„Ã²Our Stage is a Stronghold of Nonâ€šÃ„ÃªIdeasâ€šÃ„Ã´; THE IMPOSSIBLE THEATER. A Manifesto. By Herbert Blau. Illustrated. 309 pp. New York: The Macmillan Company. $10. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lovell-renamed-chairman-of-maccabiah-team-seventh-world-games.html | Lovell Renamed Chairman of Maccabiah Team; Seventh World Games Listed by Israel for August; Olympians Expected to Aid Strong U.S. Squad | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/poland-appoints-3-new-miinsters-one-shift-seems-to-reverse-recent.html | POLAND APPOINTS 3 NEW MIINSTERS; One Shift Seems to Reverse Recent Liberalization | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/repeating-third-in-pimlico-event-bonny-johnny-8-victor-after.html | REPEATING THIRD IN PIMLICO EVENT; Bonny Johnny, $8, Victor After Stretch Duelâ€šÃ„Ã®Foul Claim Is Disallowed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/births.html | Births | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/employment-up-again-in-the-steel-industry.html | Employment Up Again In the Steel Industry | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/hospital-tests-air-sets-to-float-burn-victims.html | Hospital Tests Air Sets To Float Burn Victims | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/patterson-stops-powell-in-sixth-with-right-cross-exheavyweight.html | PATTERSON STOPS POWELL IN SIXTH WITH RIGHT CROSS; Exâ€šÃ„ÃªHeavyweight Champion Batters Foe From Start of Bout in San Juan | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/siamese-twins-are-named.html | Siamese Twins Are Named | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/family-business-in-brief.html | Family Business in Brief | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2-officials-ousted-by-salvador-party.html | 2 OFFICIALS OUSTED BY SALVADOR PARTY | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-negros-selfimagethe-readers-react.html | The Negro's Selfâ€šÃ„ÃªImageâ€šÃ„Ã®The Readers React | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/notre-dame-loses-8982.html | Notre Dame Loses, 89â€šÃ„Ãª82 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/program-planned-for-man-in-street-displays-of-boateducation-aids.html | PROGRAM PLANNED FOR MAN IN STREET; Displays of Boatâ€šÃ„ÃªEducation Aids, Marine Films and Lectures Are Listed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-ann-dubiel-will-be-married-to-navy-ensign-teacher-in-darien.html | Miss Ann Dubiel Will Be Married To Navy Ensign ; Teacher in Darien and John Gemmill Plan June Nuptials | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/boston-renewal-stirs-residents-but-fight-against-a-project-near.html | BOSTON RENEWAL STIRS RESIDENTS; But Fight Against a Project Near Harvard Seems Lost | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/pro-draft-choices-are-fair-game-rival-leagues-take-to-cloak-and.html | Pro Draft Choices Are Fair Game; Rival Leagues Take to Cloak and Dagger in Corraling Stars | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/world-of-music-brevard-osaka-and-other-places.html | World of Music; BREVARD, OSAKA AND OTHER PLACES | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/sales-of-carracing-sets-reported-booming-in-1964.html | Sales of Carâ€šÃ„ÃªRacing Sets Reported Booming in 1964 | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/nato-due-to-get-warning-on-asia-us-and-britain-will-stress-peril-of.html | NATO DUE TO GET WARNING ON ASIA; U.S. and Britain Will Stress Peril of Appeasement | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2-westchester-women-enlist-artists-in-channel-13-drive-paintings.html | 2 Westchester Women Enlist Artists in Channel 13 Drive; Paintings for Benefit Show Contributed by Colder, Cropper and Others | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mail-a-bouquet-for-france-quote-from-jackson.html | MAIL: A BOUQUET FOR FRANCE; QUOTE FROM JACKSON | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/texans-are-first-to-score-in-rain-minnesota-team-pulls-even-in-last.html | TEXANS ARE FIRST TO SCORE IN RAIN; Minnesota Team Pulls Even in Last Quarter, Then Fails on Bid for a Field Goal | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/stamps-reprieve-for-66-usipex.html | Stamps; REPRIEVE FOR '66 USIPEX | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/comets-turn-back-rovers-on-powerplay-goals-43.html | Comets Turn Back Rovers On Powerâ€šÃ„ÃªPlay Goals, 4â€šÃ„Ãª3 | False | Special to The New York Times | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/through-the-snow-in-a-snowmobile.html | THROUGH THE SNOW IN A SNOWMOBILE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/camellia-bowl-won-by-montana-state.html | CAMELLIA BOWL WON BY MONTANA STATE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/from-dardanella-on-a-stroh-to-stacked-tapes.html | From â€šÃ„Ã²Dardanellaâ€šÃ„Ã´ On A Stroh To Stacked Tapes | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/drjames-acorscaden-83-dies-served-one-hospital-56-years.html | Dr.James A.Corscaden, 83, Dies; Served One Hospital 56 Years | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bradley-triumphs-by-10072.html | Bradley Triumphs by 100â€šÃ„Ãª72 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/teachers-report-rocks-nantucket-state-group-brands-schools-on.html | TEACHERS' REPORT ROCKS NANTUCKET; State Group Brands Schools on Island as â€šÃ„Ã²Unfitâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/maos-new-broom-communist-china-the-early-years-194955-by-a-doak.html | Mao's New Broom; COMMUNIST CHINA: The Early Years, 1949â€šÃ„Ãª55. By A. Doak Barnett. 336 pp. New York: Frederick A. Praeger. $6.95. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/san-diego-signs-tailback.html | San Diego Signs Tailback | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/gromyko-to-visit-holland.html | Gromyko to Visit Holland | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/news-of-dogs.html | News of Dogs | False | By JOHN RENDEL | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mail-a-bouquet-for-france-shot-and-shell.html | MAIL: A BOUQUET FOR FRANCE; SHOT AND SHELL | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/leslye-elkin-engaged.html | Leslye Elkin Engaged | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/spelmandreyfoos.html | Spelmanâ€šÃ„Ã®Dreyfoos | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/wisconsin-easy-victor.html | Wisconsin Easy Victor | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/graham-hill-wins-south-african-race-in-brabham-ford.html | Graham Hill Wins South African Race In Brabham Ford | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/dystel-and-miss-schneider-win-north-atlantic-skating-crowns.html | Dystel and Miss Schneider Win North Atlantic Skating Crowns | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/chinese-harvest-this-year-called-best-since-1957.html | Chinese Harvest This Year Called Best Since 1957 | False | Special to The New York Times | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/news-of-the-week-in-law-court-praised.html | NEWS OF THE WEEK IN LAW; Court Praised | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-field-of-travel-visitor-center-planned-at-florida-space-site.html | THE FIELD OF TRAVEL; Visitor Center Planned At Florida Space Site | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/susan-e-sargoy-r-l-sheinbaum-will-be-married-an-alumna-of-teachers.html | Susan E. Sargoy, R. L. Sheinbaum Will Be Married; An Alumna of Teachers College Affianced to Bank Aide Here | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/camera-notes-exposure-for-moon-eclipse.html | Camera Notes; EXPOSURE FOR MOON ECLIPSE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-world-of-joey-giardello-spins-on-passyunk-avenue-middleweight.html | The World of Joey Giardello Spins on Passyunk Avenue; Middleweight Drills for Carter Bout in Dank Gymnasium | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-university-head.html | New University Head | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/stigma-on-bricks-lifted-by-soviet-material-fell-into-disfavor.html | STIGMA ON BRICKS LIFTED BY SOVIET; Material Fell Into Disfavor During Khrushchev Rule | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/patricia-jane-dudley-becomes-affianced.html | Patricia Jane Dudley Becomes Affianced | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/continuity-is-the-word-for-russian-policy.html | CONTINUITY IS THE WORD FOR RUSSIAN POLICY | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-c-millers-have-son.html | A. C. Millers Have Son | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/princeton-cornell-each-place-7-on-ivy-leagues-football-team.html | Princeton, Cornell Each Place 7 On Ivy League's Football Team | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/reactions-mixed-on-speed-warner-drivers-police-and-maker-of-device.html | REACTIONS MIXED ON SPEED WARNER; Drivers, Police and Maker of Device Differ on Its Use | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/tshombe-accuses-rebels.html | Tshombe Accuses Rebels | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/harvard-downs-army-trackmen-awori-paces-6742-victorycadet-swimmers.html | HARVARD DOWNS ARMY TRACKMEN; Awori Paces 67â€šÃ„Ãª42 Victoryâ€šÃ„Ã®Cadet Swimmers Win | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/nobodys-mad-at-murphy.html | Nobody's Mad At Murphy | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/singleton-p-moorehead-dead-colonial-williamsburg-planner.html | Singleton P. Moorehead Dead; Colonial Williamsburg Planner | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/another-side.html | Another Side | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cornelia-l-deemer-will-be-june-bride.html | Cornelia L. Deemer Will Be June Bride | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/hassan-concludes-bourguiba-parley.html | HASSAN CONCLUDES BOURGUIBA PARLEY | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2-famous-names-in-illinois-house-adlai-stevenson-3d-and-earl.html | 2 FAMOUS NAMES IN ILLINOIS HOUSE; Adlai Stevenson 3d and Earl Eisenhower to Take Seats | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/big-push-mapped-by-cuban-exiles-blow-to-castro-expected-to-be-far.html | â€šÃ„Ã²BIG PUSH MAPPED BY CUBAN EXILES; Blow to Castro Expected to Be Far Short of Invasion | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rabbi-to-recruit-jews-to-temple-judaism-corps-to-seek-out-flatbush.html | RABBI TO RECRUIT JEWS TO TEMPLE; â€šÃ„Ã²Judaism Corpsâ€šÃ„Ã´ to Seek Out Flatbush â€šÃ„Ã²Freeloadersâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-famous-warship-wins-a-battle-for-survival.html | A FAMOUS WARSHIP WINS A BATTLE FOR SURVIVAL | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-african-hoax.html | Letters; â€šÃ„Ã²AFRICAN HOAXâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mail-a-bouquet-for-france-an-american-protests-charge-that-french-a.html | MAIL: A BOUQUET FOR FRANCE; An American Protests Charge That French Are â€šÃ„Ã²Unfriendlyâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/100000-bail-set-for-rape-suspect-jury-to-get-charges-against.html | $100,000 BAIL SET FOR RAPE SUSPECT; Jury to Get Charges Against Brooklyn Man Tomorrow | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/joan-r-loekhart-affianced-to-aide-of-st-paul-bank.html | Joan R. Loekhart Affianced to Aide Of St. Paul Bank | False | Special to The New York Times | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/yorkville-pupus-to-get-expert-aid-scientists-and-artists-in-area.html | YORKVILLE PUPUS TO GET EXPERT AID; Scientists and Artists in Area Offer Their Help | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-nonpolitical.html | Letters; NONPOLITICAL? | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/e-carolina-takes-bowl-game-1413-rally-in-tangerine-event-beats.html | E. CAROLINA TAKES BOWL GAME, 14â€šÃ„Ãª13; Rally in Tangerine Event Beats Massachusetts | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cultural-group-will-raise-funds-at-quadrille-ball-benefit-of.html | Cultural Group Will Raise Funds At Quadrille Ball; Benefit of Germanistic Society to Be Held at Plaza on Jan. 15 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-times-what-vietnam-wants.html | Letters to The Times; What Vietnam Wants | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/peron-must-weigh-politics-against-life-of-safety-in-spain.html | Peron Must Weigh Politics Against Life Of Safety in Spain | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-meister-plays-debut-piano-recital.html | MISS MEISTER PLAYS DEBUT PIANO RECITAL | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/eban-stands-out-in-israel-politics-vice-premier-is-one-of-the.html | EBAN STANDS OUT IN ISRAEL POLITICS; Vice Premier is One of the Regime's Few Intellectuals | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/middle-tennessee-victor-in-ncaa-title-game-200.html | Middle Tennessee Victor In N.C.A.A. Title Game, 20â€šÃ„Ãª0 | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/m-j-rathbone-named-man-in-management.html | M. J. Rathbone Named Man in Management | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/moral-brinkmanship-legion-of-decency-makes-a-point-but-doesnt.html | MORAL BRINKMANSHIP; Legion of Decency Makes a Point But Doesn't Support It Well | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/mary-conley-fiancee-of-joseph-e-fauber-3d.html | Mary Conley Fiancee Of Joseph E. Fauber 3d | False | Special to The New York Times | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/worth-what-it-cost.html | WORTH WHAT IT COST | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-sound-advice.html | Letters; â€šÃ„Ã²SOUND ADVICEâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/500000-gift-is-made-to-honor-dr-nevins.html | $500,000 GIFT IS MADE TO HONOR DR. NEVINS | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/wilson-predicts-thriving-britain-new-spirit-of-dunkirk-will-build.html | WILSON PREDICTS THRIVING BRITAIN; New â€šÃ„Ã²Spirit of Dunkirkâ€šÃ„Ã´ Will Build It, He Tells Party | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/winter-wedding-set-for-sarah-hargrave.html | Winter Wedding Set For Sarah Hargrave | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/yale-turns-back-cornell-six-21-hanson-makes-42-saves-for-elis-in.html | YALE TURNS BACK CORNELL SIX, 2â€šÃ„Ãª1; Hanson Makes 42 Saves for Elis in League Opener | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/church-founder-getting-support-clergymen-score-vandalism-at-small.html | CHURCH FOUNDER GETTING SUPPORT; Clergymen Score Vandalism at Small Sect's Building | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/disgusted-officers-assert-mcnamara-bypasses-congress.html | â€šÃ„Ã²Disgustedâ€šÃ„Ã´ Officers Assert McNamara Bypasses Congress | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/unlisted-stocks-continue-to-slide-weaker-prices-attributed-to.html | UNLISTED STOCKS CONTINUE TO SLIDE; Weaker Prices Attributed to Yearend Tax Selling | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/antoinette-lees-wellesley-1963-wed-in-princeton-five-attend-the.html | Antoinette Lees, Wellesley 1963, Wed in Princeton; Five Attend the Bride at Marriage to William Hawxhurst Wheelock | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/barbara-higgins-1961-debutante-will-be-married-former-colby-student.html | Barbara Higgins, 1961 Debutante, Will Be Married; Former Colby Student Engaged to Thomas Martin Rhine | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/failures-set-record-since-1932-in-canada.html | Failures Set Record Since 1932 in Canada | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/frank-s-king-marries-mrs-lucile-shepard.html | Frank S. King Marries Mrs. Lucile Shepard | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/yes-but-brilliant-but-what-about-color.html | Yes, But; â€šÃ„Ã²Brilliant, But What About Color?â€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/how-johnson-deals-with-south.html | HOW JOHNSON DEALS WITH SOUTH | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/school-board-asks-for-korvette-site.html | SCHOOL BOARD ASKS FOR KORVETTE SITE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/russian-methodists-meet-the-american.html | Russian Methodâ€šÃ„Ãªists Meet the American | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/8-killed-4-hurt-by-blast-in-mexican-fireworks-plant.html | 8 Killed, 4 Hurt by Blast In Mexican Fireworks Plant | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/order-in-court.html | ORDER IN COURT | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-week-in-science-polar-study.html | THE WEEK IN SCIENCE; Polar Study | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/negro-seniority-fight-raises-broad-rights-issue.html | Negro Seniority Fight Raises Broad Rights Issue | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/clarkson-five-9276-victor.html | Clarkson Five 92â€šÃ„Ãª76 Victor | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-fund-to-aid-central-america-us-to-assist-unity-steplatins-form.html | NEW FUND TO AID CENTRAL AMERICA; U.S. to Assist Unity Stepâ€šÃ„Ã®Latins Form â€šÃ„Ã²Parliamentâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/canada-to-study-container-cargo-shippers-told-st-john-and-halifax.html | CANADA TO STUDY CONTAINER CARGO; Shippers Told St. John and Halifax Would Benefit | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ratings-race-the-tie-that-binds-and-strangles.html | Ratings Race: The Tie That Binds and Strangles | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/customs-revenue-rose-in-november-11-rise-over-1963-period-traced-to.html | CUSTOMS REVENUE ROSE IN NOVEMBER; 11 % Rise Over 1963 Period Traced to Strike Fear | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/news-of-the-rialto-fiddlers-men-at-work.html | News of the Rialto; â€šÃ„Ã²FIDDLER'Sâ€šÃ„Ã´ MEN AT WORK | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/price-of-human-life-this-is-key-issue-in-recommendations-on-heart.html | Price of Human Life; This Is Key Issue in Recommendations On Heart Disease, Cancer and Stroke | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/pelouses-sara-46-wins-coast-event-by-half-length.html | Pelouse's Sara, $46, Wins Coast Event by Half Length | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/westmahoney.html | Westâ€šÃ„Ã®Mahoney | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/criminals-at-large.html | Criminals at Large | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-nation.html | THE NATION | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sharks-threaten-fisheries-in-florida.html | Sharks Threaten Fisheries in Florida | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/white-house-cameramen-vote.html | White House Cameramen Vote | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/state-chief-of-staff-fears-loss-of-identity-for-three-divisions.html | State Chief of Staff Fears Loss Of Identity for Three Divisions | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/66-car-with-frontwheel-drive-to-be-introduced-by-oldsmobile.html | '66 Car With Frontâ€šÃ„Ãªwheel Drive To Be Introduced by Oldsmobile | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/9551-received-for-drive-in-day-gifts-sent-by-residents-of-many.html | $9,551 RECEIVED FOR DRIVE IN DAY; Gifts Sent by Residents of Many Statesâ€šÃ„Ã®Child Adds Drawing of Nativity | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/multilateral-force-or-farce.html | Multilateral Force Or Farce? | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/yigal-pisetzky-to-wed-naomi-jospe-in-summer.html | Yigal Pisetzky to Wed Naomi Jospe in Summer | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/riesbergschlansky.html | Riesbergâ€šÃ„Ã®Schlansky | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/no-no-no-monstrous-distortions.html | No, No, No; â€šÃ„Ã²Monstrous Distortionsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/on-hipsters-and-interviewers.html | On Hipsters And Interviewers | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/louis-c-bierweiler-of-harvard-museum.html | LOUIS C. BIERWEILER OF HARVARD MUSEUM | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-constitutional.html | Letters; CONSTITUTIONAL | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/little-mo-puts-old-mate-in-mud-tittles-pass-is-interceptedryan-says.html | â€šÃ„Ã²LITTLE MOâ€šÃ„Ã´ PUTS OLD MATE IN MUD; Tittle's Pass Is Interceptedâ€šÃ„Ã®Ryan Says Game Plan on Schedule All Way | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lottery-aid-near-for-new-hampshires-schools-first-share-of.html | Lottery Aid Near for New Hampshire's Schools; First Share of Sweepstakes to Be Paid on Tuesday; $2.7 Million Profit Realized â€šÃ„Ã®Backers Hail Success | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/l-v-sawyer-jr-to-wed-judith-harper-eastburn.html | L. V. Sawyer Jr. to Wed Judith Harper Eastburn | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/on-hipsters-and-interviewers-crane-concoction.html | On Hipsters And Interviewers; CRANE CONCOCTION | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/dr-king-explains-tactics-of-a-mississippi-boycott.html | Dr. King Explains Tactics Of a Mississippi Boycott | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/wood-field-and-stream-nassau-docks-popular-headquarters-for-bahamas.html | Wood, Field and Stream; Nassau Docks Popular Headquarters for Bahamas Sportsâ€šÃ„ÃªFishing Boats | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/further-strikes-threaten-france-red-rail-unions-schedule.html | FURTHER STRIKES THREATEN FRANCE; Red Rail Unions Schedule Preâ€šÃ„ÃªChristmas Walkout | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/marion-taylor-is-bride-of-roy-allen-architect.html | Marion Taylor Is Bride Of Roy Allen, Architect | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/apostles-of-utopia-men-of-peace-by-bradford-smith-354-pp.html | Apostles Of Utopia; MEN OF PEACE. By Bradford Smith. 354 pp. Philadelphia and New York: J. B. Lippincott Company. $6.50. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/clark-easy-victor-in-5000meter-run.html | CLARK EASY VICTOR IN 5,000â€šÃ„ÃªMETER RUN | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/hoover-asks-vigil-oyer-extremists-warns-on-opportunists-in-the.html | HOOVER ASKS VIGIL OYER EXTREMISTS; Warns on â€šÃ„Ã²Opportunistsâ€šÃ„Ã´ in the Rights Movement | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/for-united-nations-diplomats-an-average-of-3-parties-a-night-is-all.html | For United Nations Diplomats, an Average of 3 Parties a Night Is All in the Day's Work; Lavish Entertaining, Although a Duty, Is Also a Way of Life | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sandra-arrowsmith-married-in-caldwell-to-david-duncan.html | Sandra Arrowsmith Married In Caldwell to David Duncan | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/17yearold-star-clears-6912-here-dewitt-clinton-junior-raises-his.html | 17â€šÃ„ÃªYEARâ€šÃ„ÃªOLD STAR CLEARS 6â€šÃ„Ãª9Â¬Î© HERE; DeWitt Clinton Junior Raises His High School Mark in Bishop Loughlin Meet | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/jazys-8484-for-two-miles-wins-race-in-belgium-meet.html | Jazy's 8:48.4 for Two Miles Wins Race in Belgium Meet | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-son-for-mrs-hansen.html | A Son for Mrs. Hansen | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/abstain-for-auld-lang-syne-some-advice-for-holiday-drivers-from.html | ABSTAIN FOR AULD LANG SYNE; Some Advice for Holiday Drivers From Worried British Officials | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/leo-odonnell-is-renamed-rockingham-park-steward.html | Leo O'Donnell Is Renamed Rockingham Park Steward | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ship-industry-finds-government-getting-tough-with-everybody-recent.html | Ship Industry Finds Government Getting Tough With Everybody; Recent Trend Toward Harsh Dealings Has Roots in Federal Subsidies | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/renee-kirsch-is-engaged.html | Renee Kirsch Is Engaged | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/burch-calls-for-compromise.html | Burch Calls for Compromise | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/troubles-weaken-angolan-rebels-arms-scarcity-and-leaders-rifts.html | TROUBLES WEAKEN ANGOLAN REBELS; Arms Scarcity and Leadersâ€šÃ„Ã´ Rifts Stall African War | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/winning-of-the-west-the-frontier-people-of-america-by-dale-van.html | Winning of the West; THE FRONTIER PEOPLE OF AMERÂ¬â‰ ICA. By Dale Van Every. Vol. I: â€šÃ„Ãºforth to the Wilderness: The First American Frontier, 1754Â¬â‰ 1774.â€šÃ„Ã¹ 369 pp. Vol. II: â€šÃ„ÃºA ComÂ¬â‰ pany of Heroes: The American Frontier. 1775â€šÃ„Ãª1783.â€šÃ„Ã¹ 328 pp. Vol. IV: â€šÃ„ÃºArk of Empire: The American Frontier. 1784â€šÃ„Ãª1803.â€šÃ„Ã¹ 382 pp. Vol. IV: â€šÃ„Ã²The Final Challenge: The American Frontier, 1804â€šÃ„Ãª1845.â€šÃ„Ã¹ 378 pp. New York: William Morrow & Co. $6 each. The set, boxed, $20. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/warning-given-to-mau-mau.html | Warning Given to Mau Mau | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ryans-5-scoring-passes-lead-cleveland-to-crown.html | Ryan's 5 Scoring Passes Lead Cleveland to Crown | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-viruses-tied-to-chronic-ills-infectious-cause-suspected-in.html | NEW VIRUSES TIED TO CHRONIC ILLS; Infectious Cause Suspected In Degenerative Diseases | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/palma-senator-affianced.html | Palma Senator Affianced | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/st-lawrence-trips-brockport.html | St. Lawrence Trips Brockport | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rangers-to-face-toronto-tonight-blues-will-depend-on-allfrench-line.html | RANGERS TO FACE TORONTO TONIGHT; Blues Will Depend on Allâ€šÃ„ÃªFrench Line at Garden | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/premiere-of-film-greatest-story-to-aid-2-funds-johnsons-head.html | Premiere of Film â€šÃ„Ã²Greatest Storyâ€šÃ„Ã´ To Aid 2 Funds; Johnsons Head Patrons for Event at Warner Cinerama Feb. 15 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/british-defeat-of-graf-spee-in-39-sea-fight-is-marked.html | British Defeat of Graf Spee In â€šÃ„Ã´39 Sea Fight Is Marked | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/left-socialists-victors-in-japan-marxists-win-11-of-19-seats-on.html | LEFT SOCIALISTS VICTORS IN JAPAN; Marxists Win 11 of 19 Seats on Executive Committee | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/boston-sales-good.html | Boston Sales Good | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rockefeller-to-ask-newcar-inspection-in-safety-program.html | Rockefeller to Ask Newâ€šÃ„ÃªCar Inspection In Safety Program | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/hollywood-beach-bonanza.html | HOLLYWOOD BEACH BONANZA | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/districting-plan-favors-city-area-gop-proposal-would-allot-it-60-of.html | DISTRICTING PLAN FAVORS CITY AREA; G.O.P. Proposal Would Allot It 60% of Legislature | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-lucy-stevens-prospective-bride.html | Miss Lucy Stevens Prospective Bride | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/brunhilde-waibel-is-bride-in-capital-of-hfmartin-jr-german-girl.html | Brunhilde Waibel Is Bride in Capital Of H.F.Martin Jr.; German Girl Married to Lawyer for Alliance for Progress in Bogota | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/salt-lake-stirs-mineral-dispute-companies-vying-for-rights-to.html | SALT LAKE STIRS MINERAL DISPUTE; Companies Vying for Rights to Extract Chemicals | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/vote-on-library-tuesday.html | Vote on Library Tuesday | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/on-hipsters-and-interviewers-higher-education.html | On Hipsters And Interviewers; HIGHER EDUCATION | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ghana-to-seek-credits.html | Ghana to Seek Credits | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/three-ask-interim-charter.html | Three Ask Interim Charter | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/slum-girls-to-get-taste-of-college-connecticut-college-to-seek.html | SLUM GIRLS TO GET TASTE OF COLLEGE; Connecticut College to Seek Latent Talents | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/law-of-72-rules-seaman-of-today-shipping-articles-followed-despite.html | LAW OF '72 RULES SEAMAN OF TODAY; Shipping Articles Followed Despite Changes in Time | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/campaign-aide-named-counsel-to-rockefeller.html | Campaign Aide Named Counsel to Rockefeller | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/arkansas-curbed-over-recruiting-put-on-indefinite-probation-but.html | ARKANSAS CURBED OVER RECRUITING; Put on Indefinite Probation, but Without Sanctions, by Southwest Conference | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/in-east-germany-economic-reform-younger-men-pushing-broad.html | IN EAST GERMANY: ECONOMIC REFORM; Younger Men Pushing Broad Innovations but There Are Some Major Obstacles | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/joseph-t-labrum-director-of-nfl-publicity-4761.html | Joseph T. LaBrum, Director Of N.F.L. Publicity, '47â€šÃ„Ãª'61 | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/un-chief-in-cyprus-iii.html | U.N. Chief in Cyprus III | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/work-on-harlem-river-drive-will-cause-change-intraffic.html | Work on Harlem River Drive Will Cause Change inTraffic | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/hunter-is-honorary-patron-for-world-games-for-deaf.html | Hunter Is Honorary Patron For World Games for Deaf | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/china-imports-japanese-hogs.html | China Imports Japanese Hogs | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-ohayon-engaged-to-joseph-c-sparks.html | Miss Ohayon Engaged To Joseph C. Sparks | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/timberlake-is-honored.html | Timberlake Is Honored | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/us-may-aid-cairo-with-more-food-35-million-in-surpluses-to-ease.html | U.S. MAY AID CAIRO WITH MORE FOOD; $35 Million in Surpluses to Ease Egyptian Shortages | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/where-the-bookworm-turns-while-traveling.html | WHERE THE BOOKWORM TURNS WHILE TRAVELING | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/ducks-win-on-gift-goal-32.html | Ducks Win on â€šÃ„Ã²Giftâ€šÃ„Ã´ Goal, 3â€šÃ„Ãª2 | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bolivia-ready-to-rejoin-oas-and-ease-relations-with-chile.html | Bolivia Ready to Rejoin O.A.S. And Ease Relations With Chile; Barrientos, Head of Janta, Says Regime Is Acting to Stabilize Status | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/harvard-senior-to-wed-miss-judith-l-norman.html | Harvard Senior to Wed Miss Judith L. Norman | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/merchants-lift-christmas-sales-sights-retailers-forecast-gain-of-at.html | Merchants Lift Christmas Sales Sights; Retailers Forecast Gain of at Least 6% to Record | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/marriages.html | Marriages | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-democrats-reform.html | The Democrats Reform | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/court-case-to-pit-jones-v-powell-reconciled-leaders-figure-in.html | COURT CASE TO PIT JONES V. POWELL; Reconciled Leaders Figure in Hearing Tomorrow | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-luxembourg-life.html | Letters; LUXEMBOURG LIFE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/bitterness-in-un-african-anger-over-congo-air-drop-poses-problems.html | Bitterness in U.N.; African Anger Over Congo Air Drop Poses Problems for U.S. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-reynolds-vassar-alumna-planning-bridal-she-will-be-married-to.html | Miss Reynolds, Vassar Alumna, Planning Bridal; She Will Be Married to Leighton McIlvaine Jr., a Graduate of Trinity | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/4-arrive-in-asuncion.html | 4 Arrive in Asuncion | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/jews-warn-of-rise-in-intermarriage.html | JEWS WARN OF RISE IN INTERMARRIAGE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/art-notes-vie-de-bohemein-a-project.html | Art Notes; Vie de Bohemeâ€šÃ„Ã®In A Project | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/when-broadway-dances.html | When Broadway Dances | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rowing-elections-stir-controversy-nominations-by-pros-hit-as-a.html | ROWING ELECTIONS STIR CONTROVERSY; Nominations by Pros Hit as a Power Grab | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/authors-query-104229244.html | Author's Query | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/magidsonzissu.html | Magidsonâ€šÃ„Ã®Zissu | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/victoria-pyle-to-marry.html | Victoria Pyle to Marry | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lines-drawn-for-reapportionment-battle.html | LINES DRAWN FOR REAPPORTIONMENT BATTLE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-merryman-engaged-to-wed-mccoy-student-more-academy-alumna-is.html | Miss Merryman Engaged to Wed McCoy Student; More Academy Alumna Is Fiancee of Edward William Rollman | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/economies-cited-defense-head-will-ask-congress-to-approve-a-single.html | ECONOMIES CITED; Defense Head Will Ask Congress to Approve a Single Force | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/smithhampton.html | Smithâ€šÃ„Ã®Hampton | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/usowned-mare-captures-gold-cup-race-in-england.html | U.S.â€šÃ„Ãªowned Mare Captures Gold Cup Race in England | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/kathryn-zander-engaged-to-wed-edward-muller-seniors-at-vermont-and.html | Kathryn Zander Engaged to Wed Edward Muller; Seniors at Vermont and Dartmouth Planning Dec. 28 Nuptials | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-times-no-humanizing-warfare-physicians-protest.html | Letters to The Times; No â€šÃ„Ã²Humanizingâ€šÃ„Ã´ Warfare; Physicians Protest Research on Chemical. Biological Weapons | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/arlene-gilbert-to-marry.html | Arlene Gilbert to Marry | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-books-for-young-readers-the-happy-ski-abc-written-and.html | New Books for Young Readers; THE HAPPY SKI ABC. Written and illustrated by Lisl Weil. 64 pp. New York: G. P. Putnam's Sons. $3.50. For Ages 7 to 11. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/marionettes-with-music.html | Marionettes With Music | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/record-in-dallas.html | Record in Dallas | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/drill-status-lost-by-congressmen-mcnamara-announces-shifttravel.html | DRILL STATUS LOST BY CONGRESSMEN; McNamara Announces Shiftâ€šÃ„Ã®Travel Curbs Imposed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/antibarbarian.html | Antiâ€šÃ„Ãªbarbarian | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/congressman-in-vietnam-backs-johnsons-policies.html | Congressman in Vietnam Backs Johnson's Policies | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/child-to-mrs-m-m-davis.html | Child to Mrs. M. M. Davis | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/overseas-branch-the-americanization-of-europe-by-edward-a-mccreary.html | Overseas Branch; THE AMERICANIZATION OF EUROPE. By Edward A. McCreary. 295 pp. New York: Doubleday & Co. $5.50. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2-million-cargo-of-food-is-loaded-it-is-one-of-biggest-frozen.html | $2 MILLION CARGO OF FOOD IS LOADED; It is One of Biggest Frozen Shipments From Port | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/disturbed-children-to-gain.html | Disturbed Children to Gain | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/priest-describes-rebel-massacre-congolese-said-to-kill-and.html | PRIEST DESCRIBES REBEL MASSACRE; Congolese Said to Kill and Cannibalize 6 Europeans | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/birch-office-set-in-white-plains-it-will-open-this-month-to-serve.html | BIRCH OFFICE SET IN WHITE PLAINS; It Will Open This Month to Serve Eastern Region | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/hope-friedman-betrothed.html | Hope Friedman Betrothed | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/bits-of-crashing-plane-hit-2d.html | Bits of Crashing Plane Hit 2d | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rankin-reports-many-oswalds-warren-commission-aide-says-society-is.html | RANKIN REPORTS â€šÃ„Ã²MANY OSWALDSâ€šÃ„Ã´; Warren Commission Aide Says Society Is to Blame | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-law-graduate-becomes-fiance-of-miss-hoffman-alan-doft-of-doft-co.html | A Law Graduate Becomes Fiance Of Miss Hoffman; Alan Doft of Doft & Co. and Wellesley Alumna Planning to Marry | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/i-t-t-sets-up-a-group-to-supervise-three-units.html | I. T. & T. Sets Up a Group To Supervise Three Units | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/john-m-obrien-55-of-newsweek-staff.html | JOHN M. O'BRIEN, 55, OF NEWSWEEK STAFF | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/278th-bridge-death-plunge.html | 278th Bridge Death Plunge | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/railroad-to-raise-spending-for-1965.html | RAILROAD TO RAISE SPENDING FOR 1965 | False | Special to The New York Times | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/thoughts-that-count.html | Thoughts That Count | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lawyer-to-wed-mitzi-d-mallina-of-peace-corps-ronald-wertheim-also.html | Lawyer to Wed Mitzi D. Mallina Of Peace Corps; Ronald Wertheim, Also With Organization in Capital, Her Fiance | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/snow-wins-status-in-maine-downeasters-employ-machines-to-make-more.html | SNOW WINS STATUS IN MAINE; Downâ€šÃ„ÃªEasters Employ Machines to Make More Ski Cover | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/britain-is-seeking-shift-on-jetliner-asks-paris-to-slow-plans-and.html | BRITAIN IS SEEKING SHIFT ON JETLINER; Asks Paris to Slow Plans and Accept U.S. Help | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-times-scope-of-coast-guard-duties.html | Letters to The Times; Scope of Coast Guard Duties | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-house-that-trenton-built-for-redcoats.html | THE HOUSE THAT TRENTON BUILT FOR REDCOATS | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mrs-connolly-scores-us-amateur-approach.html | Mrs. Connolly Scores U.S. Amateur Approach | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-times-need-for-gains-tax-reform-economist-propose.html | Letters to The Times; Need for Gains Tax Reform; Economist Propose Changes to End Proâ€šÃ„ÃªProfit Bias | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/warren-praises-israel-miracle-tells-uja-country-offers-guide-to-new.html | WARREN PRAISES ISRAEL â€šÃ„Ã²MIRACLEâ€šÃ„Ã´; Tells U.J.A. Country Offers Guide to New Nations | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/miss-nickerson-married-in-rye-tokurt-morgen-bridegroom-is-an-aide.html | Miss Nickerson Married in Rye ToKurt Morgen; Bridegroom Is an Aide of Bank in Germany â€šÃ„Ã® 7 Attend Bride | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/concert-to-frame-talk-on-racial-ties.html | CONCERT TO FRAME TALK ON RACIAL TIES | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/paris-is-digging-for-new-subway-eastwest-line-is-set-for-completion.html | PARIS IS DIGGING FOR NEW SUBWAY; Eastâ€šÃ„ÃªWest Line Is Set for Completion in 1975 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/16-trustees-are-named-for-hall-of-science-board-to-list-goals-of.html | 16 Trustees Are Named for Hall of Science; Board to List Goals of New Museum in Flushing Meadow | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/130-on-columbia-faculty-ask-vote-on-dining-hall-union.html | 130 on Columbia Faculty Ask Vote on Dining Hall Union | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mulberries-at-home.html | Mulberries At Home | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/cerdan-son-of-exchampion-triumphs-in-pro-ring-debut.html | Cerdan, Son of Exâ€šÃ„ÃªChampion, Triumphs in Pro Ring Debut | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/saigon-blast-hurts-americans.html | Saigon Blast Hurts Americans | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/carty-of-braves-is-next-at-330-clemente-captures-honors-second.html | CARTY OF BRAVES IS NEXT AT .330; Clemente Captures Honors Second Timeâ€šÃ„Ã®Mays Again Tops League in Homers | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/shiinas-record-recalled.html | Shiina's Record Recalled | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/soviet-confident-of-economic-gain-1965-budget-and-plan-call-for.html | SOVIET CONFIDENT OF ECONOMIC GAIN; 1965 Budget and Plan Call for Sharp Income Rise | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/drexel-tops-upsala-6259.html | Drexel Tops Upsala, 62â€šÃ„Ã®59 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/child-to-mrs-bacharach.html | Child to Mrs. Bacharach | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/pope-paul-greets-showfolk.html | Pope Paul Greets Showfolk | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/should-a-cello-sing.html | Should a Cello â€šÃ„Ã²Singâ€šÃ„Ã´? | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sign-seen-in-soviet-wilson-will-visit.html | SIGN SEEN IN SOVIET WILSON WILL VISIT | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/gifts-for-the-home10-and-under.html | Gifts for the Homeâ€šÃ„Ã®$10 and Under | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/nine-seized-in-hungary-on-suspicion-of-plotting.html | Nine Seized in Hungary On Suspicion of Plotting | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/britain-edges-out-of-the-ice-age.html | Britain Edges Out of the Ice Age | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/fight-against-crime-is-pressed-by-tokyo.html | FIGHT AGAINST CRIME IS PRESSED BY TOKYO | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/spanish-harlem-joy-and-despair-feelings-of-residents-told-in-prose.html | SPANISH HARLEM: JOY AND DESPAIR; Feelings of Residents Told in Prose and Poetry | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/phyllis-a-toner-wed-to-joseph-t-murray.html | Phyllis A. Toner Wed To Joseph T. Murray | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/ball-of-the-roses-at-plaza-jan-14-to-help-hospital-proceeds-will.html | Ball of the Roses At Plaza Jan. 14 To Help Hospital; Proceeds Will Further Free Care Program at Roosevelt | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/7-are-attendants-of-alice-osborn-at-her-marriage-connecticut.html | 7 Are Attendants Of Alice Osborn At Her Marriage; Connecticut Graduate Is Wed in Christ Church to William B. Halsted | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/steven-kent-fiance-of-susan-sperling.html | Steven Kent Fiance Of Susan Sperling | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-to-the-editor-deceptive-tide.html | Letters to the Editor; Deceptive Tide | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/letters-fairness-to-all.html | Letters; FAIRNESS TO ALL | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/photography-pictures-for-sale-and-show.html | Photography; PICTURES FOR SALE AND SHOW | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/the-news-of-the-week-in-education-mental-strains.html | THE NEWS OF THE WEEK IN EDUCATION; Mental Strains | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/to-amendor-not-to-amendthe-constitution.html | To Amendâ€šÃ‚Â®or Not; To Amendâ€šÃ‚Â®the Constitution | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/barry-of-losers-scores-39-points.html | BARRY OF LOSERS SCORES 39 POINTS | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/killer-joe-piro-tireless-dancer-still-going-strong-with-frug-etc.html | KILLER JOE PIRO: TIRELESS DANCER; Still Going Strong With Frug, Etc., After Wartime Start | True | <b>By | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/marriage-planned-by-susan-marbury.html | Marriage Planned By Susan Marbury | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/2400-big-trees-facing-ax-in-parkway-woods.html | 2,400 Big Trees Facing Ax in Parkway Woods | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/threegoal-surge-decides-contest.html | THREEâ€šÃ‚ÂªGOAL SURGE DECIDES CONTEST | False | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/paperbacks-in-review-the-classics.html | Paperbacks in Review: The Classics | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/anne-g-williams-and-a-professor-will-be-married-58-debutante.html | Anne G. Williams And a Professor Will Be Married; â€šÃ‚Â´58 Debutante Engaged to Dr. Edward Stahel 2d of North Carolina | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mahovlich-paces-toronto.html | Mahovlich Paces Toronto | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/jonesworthen.html | Jonesâ€šÃ‚Â®Worthen | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sports-of-the-times-how-to-win-a-championship.html | Sports of The Times; How to Win a Championship | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/charles-w-flint-churchman-dies-retired-bishop-once-head-of-syracuse.html | CHARLES W. FLINT, CHURCHMAN, DIES; Retired Bishop, Once Head of Syracuse U., Was 86 | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/a-strauss-centennial-disk-from-george-szell.html | A Strauss Centennial Disk From George Szell | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/helga-alden-married-to-maurice-gould-jr.html | Helga Alden Married To Maurice Gould Jr. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/climbing-volume-noted-in-survey-consumers-are-found-to-be-upgrading.html | CLIMBING VOLUME NOTED IN SURVEY; Consumers Are Found to Be Upgrading the Quality of Their Purchases; Glee in Atlanta | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lazy-life-on-skisa-midwinter-nights-dream.html | LAZY LIFE ON SKISâ€šÃ‚Â®A MIDWINTER NIGHT's DREAM | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/son-to-the-ritchsmiths.html | Son to the Ritchâ€šÃ‚Â³Smiths | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/no-clue-is-found-to-un-attackers-but-anticastro-exiles-are-believed.html | NO CLUE IS FOUND TO U.N. ATTACKERS; But Antiâ€šÃ‚Â³Castro Exiles Are Believed Responsible | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/new-years-ball-jan-1-at-waldorf-to-introduce-30-luncheon-dec-29-and.html | New Year's Ball Jan. 1 at Waldorf To Introduce 30; Luncheon Dec. 29 and Reception to Precede Debutante Assembly | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/capital-show-does-high-court-justice.html | CAPITAL SHOW DOES HIGH COURT JUSTICE | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/l-d-obrien-fiance-of-mary-mcintyre.html | L. D. O'Brien Fiance Of Mary McIntyre | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/speed-skaters-vie-tonight-for-middle-atlantic-titles.html | Speed Skaters Vie Tonight For Middle Atlantic Titles | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/biracial-housing-pressed-by-panel-new-group-asks-investors-for.html | BIRACIAL HOUSING PRESSED BY PANEL; New Group Asks Investors for Titheâ€šÃ‚Â®Profit Offered | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/patricia-brandwene-to-wed-in-january.html | Patricia Brandwene To Wed in January | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/sam-howe-wins-as-foe-defaults-salaun-is-injured-in-squash-racquets.html | SAM HOWE WINS AS FOE DEFAULTS; Salaun Is Injured in Squash Racquets Tournament | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/lacrosse-group-reelects-head.html | Lacrosse Group Reâ€šÃ‚Â³elects Head | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/china-demonstrates-against-us.html | China Demonstrates Against Us | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/capt-c-l-evans-leaves-american-export-lines.html | Capt. C. L. Evans Leaves American Export Lines | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/losses-of-copters-light-army-says-use-in-vietnam-is-defended-in.html | LOSSES OF COPTERS LIGHT, ARMY SAYS; Use in Vietnam Is Defended in Airpower Controversy | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/43-state-electors-to-follow-ritual-tomorrows-ceremony-will-affirm.html | 43 STATE ELECTORS TO FOLLOW RITUAL; Tomorrow's Ceremony Will Affirm Johnson Victory. | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/districting-to-go-on-ohios-ballot-gop-could-lose-seats-if-plan-is.html | DISTRICTING TO GO ON OHIO's BALLOT; G.O.P. Could Lose Seats if Plan Is Voted in May | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/mail-a-bouquet-for-france-puerto-escondido.html | MAIL: A BOUQUET FOR FRANCE; PUERTO ESCONDIDO | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/judith-collison-engaged.html | Judith Collison Engaged | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 0001-01-01 | https://www.nytimes.com/1964/12/13/rebuilding-plans-studied-in-jersey.html | REBUILDING PLANS STUDIED IN JERSEY | False | Special to The New York Times | 1992-09-23 | RE0000593158 | B00000153659 | | | |
| 1964-12-13 | 1964-12-13 | https://www.nytimes.com/1964/12/13/archives/rosalie-katz-fiancee-of-dr-ernesto-l-itkin.html | Rosalie Katz Fiancee Of Dr. Ernesto L. Itkin | True | | 1992-09-23 | RE0000593158 | B00000153659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/patterson-wasting-no-time-on-road-back-he-renews-training-day-after.html | Patterson Wasting No Time on Road Back; He Renews Training Day After Knocking Out Powell in 6th; His Confidence Rises for Returning Here to Meet Chuvalo | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/foreign-affairs-explaining-the-high-cost-of-castro.html | Foreign Affairs; Explaining the High Cost of Castro | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/oil-imports-show-rise.html | Oil Imports Show Rise | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/delinquents-are-paid-by-the-hour-in-boston-to-submit-to-study.html | Delinquents Are Paid by the Hour in Boston to Submit to Study | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/mary-j-schilling-engaged-to-wed-craig-shankland-holly-ball.html | Mary J. Schilling Engaged to Wed Craig Shankland Holly Ball Debutante of '62 Will Be Married to London Graduate | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/tibet-ans-continue-to-resist-chinese.html | TIBET ANS CONTINUE TO RESIST CHINESE | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/us-army-man-killed.html | U.S. Army Man Killed | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/lawmakers-hear-pleas-of-harlem-haryou-panel-tells-six-of-communitys.html | LAWMAKERS HEAR PLEAS OF HARLEM; Haryou Panel Tells Six of Community's Problems | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/rams-in-2424-deadlock.html | Rams in 24â€šÃ„,Ãª24 Deadlock | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/girl12-triumphs-in-figure-skating-miss-geldermann-is-first-in-north.html | GIRL,12, TRIUMPHS IN FIGURE SKATING; Miss Geldermann Is First in North Atlantic Event | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/arthur-lorne-james.html | ARTHUR LORNE JAMES | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/rusk-reasserts-u-s-commitment-to-nato-security-in-paris-for-council.html | RUSK REASSERTS U. S. COMMITMENT TO NATO SECURITY; In Paris for Council Parley, He Also Cites American Rights in Defense Role; FIRM POSITION IS TAKEN; Secretary Says Reaching of Key Goals Allows Luxury of Minor Differences | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/hotel-financings-brings-state-ban-two-st-george-syndicators-barred.html | HOTEL FINANCINGS BRINGS STATE BAN; Two St. George Syndicators Barred in Security Sales | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/sports-of-the-times-epic-in-frustration.html | Sports of The Times; Epic in Frustration | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/sabotage-forays-by-saigon-hinted-crash-of-american-c123-indicates.html | SABOTAGE FORAYS BY SAIGON HINTED; Crash of American Câ€šÃ„,Ãª123 Indicates Secret Missions Against Reds in North | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/ruling-is-stiffened-for-american-list.html | Ruling Is Stiffened For American List | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/2day-fog-snarls-airland-travel-250-flights-are-canceled-at.html | 2â€šÃ„,ÃªDAY FOG SNARLS AIRâ€šÃ„,ÃªLAND TRAVEL; 250 Flights Are Canceled at Kennedyâ€šÃ„,Ã®One Plane Goes to 3 Extra Cities; TURNPIKE OUT 16 HOURS; Harbor Traffic Also Slowed Before Cold Front Begins to Push Out Moist Air | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/the-new-society-young-and-daring-swings-into-style-setting-fashion.html | The New Society, Young and Daring, Swings Into Style Setting Fashion Trends Is Their Work and Play | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/a-novelist-gives-to-aid-anguished-van-rensselaer-decries-pain-in.html | A NOVELIST GIVES TO AID ANGUISHED; Van Rensselaer Decries Pain â€šÃ„,Ã²in This Happy Timeâ€šÃ„,Ã´â€šÃ„,Ã®Appeal Gets $9,102 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/buffalo-checks-surge-by-denver-victors-lead-233-at-halflamonica.html | BUFFALO CHECKS SURGE BY DENVER Victors Lead 23â€šÃ„,Ãª3 at Halfâ€šÃ„,Ã®Lamonica Scores Twice, Passes for Touchdown | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/germany-pushes-stock-investing-exchanges-urge-workers-to-buy.html | GERMANY PUSHES STOCK INVESTING; Exchanges Urge Workers to Buy Industrial Shares | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/bakkens-5th-field-goal-turns-back-eagles-3634-recovery-of-fumble.html | Bakken's 5th Field Goal Turns Back Eagles, 36â€šÃ„,Ãª34; Recovery of Fumble Sets Up Winning Kick From 19 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/theft-suspects-girl-is-apparent-suicide.html | THEFT SUSPECT'S GIRL IS APPARENT SUICIDE | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/chess-trifle-bloody-but-unbowed-tautvaisas-sweeps-the-open.html | Chess: Trifle Bloody, but Unbowed, Tautvaisas Sweeps the Open | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/letters-to-the-times-waiting-time-for-taxis.html | Letters to The Times; Waiting Time for Taxis | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/yanks-open-christmas-sales.html | Yanks Open Christmas Sales | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/streamlining-the-reserves.html | Streamlining the Reserves | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/old-town-in-east-germany-still-waits-for-peace.html | Old Town in East Germany Still Waits for Peace | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/profit-marks-set-by-general-mills-major-flour-producer-lifts-income.html | PROFIT MARKS SET BY GENERAL MILLS; Major Flour Producer Lifts Income to $1.37 a Share | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/christmas-decor-weaves-a-path-of-enchantment-along-5th-ave.html | Christmas Decor Weaves a Path Of Enchantment Along 5th Ave. | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/news-analysis-problem-for-latins-alliance-for-progress-is.html | News Analysis; Problem for Latins; Alliance for Progress Is Handicapped By Weakness of Political Leadership | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/premier-says-soviet-economy-is-beset-by-lag-in-production.html | Premier Says Soviet Economy Is Beset by Lag in Production | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/cleric-asks-return-to-ancient-virtues.html | CLERIC ASKS RETURN TO ANCIENT VIRTUES | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/soviet-schedules-runs-on-atlantic-first-ship-in-cargo-service-due.html | SOVIET SCHEDULES RUNS ON ATLANTIC; First Ship in Cargo Service Due at Montreal Jan. 2 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/patrick-murphy-malin-61-dies-headed-the-civil-liberties-union-left.html | Patrick Murphy Malin, 61, Dies; Headed the Civil Liberties Union; Left Crusading Agency in 1962 for Presidency of College in Istanbul | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/lakers-top-pistons-116115.html | Lakers Top Pistons, 116â€šÃ„,Ãª115 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/us-aide-suggests-africans-rule-on-intervention-cleveland-says.html | U.S. Aide Suggests Africans Rule on Intervention; Cleveland Says â€šÃ„,Ã²Bloodyâ€šÃ„,Ã´ Era May Result Otherwise | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/engineer-to-marry-caroline-v-hamann.html | Engineer to Marry Caroline V. Hamann | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/letters-to-the-times-protection-of-consumer-no-new-laws-but.html | Letters to The Times; Protection of Consumer; No New Laws, but Enforcement of Existing Ones Advocated | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/the-job-search-a-reassessment-city-programs-for-negroes-and-others.html | THE JOB SEARCH: A REASSESSMENT; City Programs for Negroes and Others Find Progress Is Slow and â€šÃ„Ã²Painfulâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/soviet-six-routs-canadians.html | Soviet Six Routs Canadians | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/new-berkeley-art-museum-to-be-headed-by-peter-selz.html | New Berkeley Art Museum To Be Headed by Peter Selz | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/66-needy-children-squeal-over-santa-at-christmas-party.html | 66 Needy Children Squeal Over Santa At Christmas Party | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/msgr-dennis-d-dillon.html | MSGR. DENNIS D. DILLON | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/raiders-sign-defensive-end.html | Raiders Sign Defensive End | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/japanese-eleven-bows-400.html | Japanese Eleven Bows, 40â€šÃ„Ãª0 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/school-board-aims-to-cut-grosss-bid-for-record-budget.html | School Board Aims To Cut Gross's Bid For Record Budget | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/zooron-sets-track-mark.html | Zooron Sets Track Mark | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/gop-caucus-will-test-hillocks-house-strength-republicans-to-convene.html | G.O.P. Caucus Will Test Hillock's House Strength; Republicans to Convene Wednesdayâ€šÃ„Ã®Ford and Laird May Seek Post | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/pslaging-of-baltimore-wins-national-1hour-run-title.html | Pslaging of Baltimore Wins National 1â€šÃ„ÃªHour Run Title | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/promised-reforms-delayed-by-franco.html | PROMISED REFORMS DELAYED BY FRANCO | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/miss-tebaldi-sings-in-benefit-at-met.html | MISS TEBALDI SINGS IN BENEFIT AT MET | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/pravda-sees-stalinist-tactic-in-jailing-of-soviet-newsman.html | Pravda Sees Stalinist Tactic In Jailing of Soviet Newsman | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/hunger-strike-continues.html | Hunger Strike Continues | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/campbell-selects-lake-site-for-speed-record-attempt.html | Campbell Selects Lake Site For Speed Record Attempt | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/eve-g-serenson-bride-of-joel-edward-aron.html | Eve G. Serenson Bride Of Joel Edward Aron | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/de-nicolo-takes-cup-skiing.html | De Nicolo Takes Cup Skiing | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/portuguese-exile-asks-antired-aid-delgado-seeks-algerian-help.html | PORTUGUESE EXILE ASKS ANTIâ€šÃ„ÃªRED AID; Delgado Seeks Algerian Help Against Foes in His â€šÃ„Ã²Juntaâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/california-tech-dropping-final-freshman-grades.html | California Tech Dropping Final Freshman Grades | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/hugh-w-long-66-funds-organizer-retired-leader-in-mutual-investment.html | HUGH W. LONG, 66, FUNDS' ORGANIZER; Retired Leader in Mutual Investment Field Dies | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/julia-wickham-married.html | Julia Wickham Married | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/4-airlines-report-traffic-records-pan-am-american-eastern-and.html | 4 AIRLINES REPORT TRAFFIC RECORDS; Pan Am, American, Eastern and Piedmont Set Marks | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/burnham-seeks-backing-of-all-guianas-races-negro-prospective.html | Burnham Seeks Backing of All Guiana's Races; Negro, Prospective Premier, Vows to Overcome Strife | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/colts-turn-back-redskins-46-to-17-moore-and-berry-set-marks-for.html | COLTS TURN BACK REDSKINS, 46 TO 17 Moore and Berry Set Marks for Scoring, Completions | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/brinsmaid-captures-3-titles-at-thomas-school-horse-show.html | Brinsmaid Captures 3 Titles At Thomas School Horse Show | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/son-to-the-w-w-careys.html | Son to the W. W. Careys | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/gettysburg-loses-its-famed-hotel-inn-became-a-landmark-in.html | GETTYSBURG LOSES ITS FAMED HOTEL; Inn Became a Landmark in Eisenhower Administration | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/article-2-no-title-christmas-warm-for-australians.html | Article 2 -- No Title; CHRISTMAS WARM FOR AUSTRALIANS | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/rise-in-poverty-plagues-suburbs-contrasts-with-affluenceaid-outlays.html | RISE IN POVERTY PLAGUES SUBURBS; Contrasts With Affluenceâ€šÃ„Ã®Aid Outlays Increased in Budgets for 1965 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/100-cubans-picket-guevara-tv-show-governor-hails-them-on-line.html | 100 CUBANS PICKET GUEVARA TV SHOW; Governor Hails Them on Line â€šÃ„Ã®Guevara Closely Guarded | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/beefing-up-the-pound-psychological-and-technical-woes-face-britain.html | Beefing Up the Pound; Psychological and Technical Woes Face Britain in Gaining Financial Confidence | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/naacp-urges-boycott-of-mississippi-bonds-new-york-finance-houses.html | N.A.A.C.P. Urges Boycott of Mississippi Bonds; New York Finance Houses Asked to Decline Issues; Wilkins Charges Spending Will Be Discriminatory | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/3-alabama-whites-seized-in-blast-at-negro-church.html | 3 Alabama Whites Seized In Blast at Negro Church | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/miniature-pinscher-best-at-worcester.html | MINIATURE PINSCHER BEST AT WORCESTER | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/tito-is-reelected-union-leader-loses-high-post-in-party.html | Tito Is Reâ€šÃ„Ãªelected; Union Leader Loses High Post in Party | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-14 | 0001-01-01 | https://www.nytimes.com/1964/12/14/georgetown-turns-back-seton-hall-quintet-7866.html | Georgetown Turns Back Seton Hall Quintet, 78â€šÃ„Ãª66 | False | Special to The New York Times | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/paris-bans-street-protests.html | Paris Bans Street Protests | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/rainy-days-music-and-midwives-help-paint-city-portrait.html | Rainy Days, Music And Midwives Help Paint City Portrait | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/bundy-says-us-will-stay-in-vietnam-without-big-war.html | Bundy Says U.S. Will Stay In Vietnam Without Big War | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/front-page-1-no-title-pei-will-design-kennedy-library.html | Front Page 1 -- No Title; PEI WILL DESIGN KENNEDY LIBRARY | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/controversial-film-about-notre-dame-shown-at-preview.html | Controversial Film About Notre Dame Shown at Preview | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/cold-kills-6-in-new-delhi.html | Cold Kills 6 in New Delhi | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/bridge-northsouth-hands-prove-difficult-bidding-problems.html | Bridge: Northâ€šÃ„Ãªouth Hands Prove Difficult Bidding Problems | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/clash-over-lavon-deepens-in-mapai-eshkol-warns-hell-resigncabinet.html | CLASH OVER LAVON DEEPENS IN MAPAI; Eshkol Warns He'll Resignâ€šÃ„Ã®Cabinet Delays Action | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/letter-on-enemy-rebutted-in-soviet.html | LETTER ON â€šÃ„Ã²ENEMYâ€šÃ„Ã´ REBUTTED IN SOVIET | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/chen-yi-scores-us-at-kenya-reception.html | CHEN YI SCORES U.S. AT KENYA RECEPTION | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/m-khan-defeats-his-uncle-in-squash-racquets-final.html | M. Khan Defeats His Uncle In Squash Racquets Final | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/2-city-groups-active.html | 2 City Groups Active | True | <b>By | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/juventus-ties-milan-22.html | Juventus Ties Milan, 2â€šÃ„Ãª2 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/devils-set-back-ducks-42.html | Devils Set Back Ducks, 4â€šÃ„Ãª2 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/mdonnell-is-victor-in-312mile-run-here.html | M'DONNELL IS VICTOR IN 3Â¬Î©â€šÃ„ÃªMILE RUN HERE | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/breakfast-in-new-york-is-commuters-hobby.html | Breakfast in New York Is Commuters' Hobby | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/sudan-seeks-talk-with-key-rebels-aides-sent-to-kenya-to-see-exiles.html | SUDAN SEEKS TALK WITH KEY REBELS; Aides Sent to Kenya to See Exiles Leading Revolt | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/browns-accept-ticket-orders.html | Browns Accept Ticket Orders | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/thruway-bridge-at-niagara-ready-for-traffic-friday.html | Thruway Bridge at Niagara Ready for Traffic Friday | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/letters-to-the-times-why-a-bicameral-system.html | Letters to The Times; Why a Bicameral System? | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/chiefs-crush-chargers.html | Chiefs Crush Chargers | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/ama-consults-state-societies-secret-session-maps-new-fight-on.html | A.M.A. CONSULTS STATE SOCIETIES; Secret Session Maps New Fight on Medicare | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/mother-and-two-sons-drown.html | Mother and Two Sons Drown | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/advertising-agencies-plan-new-ventures.html | Advertising: Agencies Plan New Ventures | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/north-babylon-man-drowns.html | North Babylon Man Drowns | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/hypocrisy-scored-by-dick-gregory-comedian-and-rights-worker-speaks.html | HYPOCRISY SCORED BY DICK GREGORY; Comedian and Rights Worker Speaks at Siloam Church | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 0001-01-01 | https://www.nytimes.com/1964/12/14/garden-complex-is-sold-in-roslyn.html | GARDEN COMPLEX IS SOLD IN ROSLYN | False | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/brown-scores-3-times.html | Brown Scores 3 Times | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/governor-backs-special-session-says-his-affidavit-to-court-commits.html | GOVERNOR BACKS SPECIAL SESSION; Says His Affidavit to Court Commits Him to Action | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/canadien-rally-beats-bruins-54-montreal-sextet-registers-4-goals-in.html | CANADIEN RALLY BEATS BRUINS, 5â€šÃ„Ãª4; Montreal Sextet Registers 4 Goals in Last Period | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/15rounder-first-for-challenger-middleweight-champion-in-initial.html | 15â€šÃ„ÃªROUNDER FIRST FOR CHALLENGER; Middleweight Champion, in Initial Title Defense, Has Edge in Experience | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/major-had-secret-clearance.html | Major Had Secret Clearance | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/guevara-expects-latin-uprisings-says-socialism-is-road-to.html | GUEVARA EXPECTS LATIN UPRISINGS; Says Socialism Is Road to â€šÃ„Ã²Liberation of Peoplesâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/deaths.html | DEATHS | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/governor-offers-aid-to-buy-camp-seeks-to-save-staten-island-area-as.html | GOVERNOR OFFERS AID TO BUY CAMP; Seeks to Save Staten Island Area as Recreation Site | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/houston-victory-first-in-10-games-blanks-runs-for-191-yards-91-on.html | HOUSTON VICTORY FIRST IN 10 GAMES; Blanks Runs for 191 Yards, 91 on One of 3 Scoresâ€šÃ„Ã®Oilers Check Snell | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/johnsons-attend-services.html | Johnsons Attend Services | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/west-berlin-bout-put-off.html | West Berlin Bout Put Off | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/forum-presents-3-modern-works-concert-is-curtailed-as-fog-grounds.html | FORUM PRESENTS 3 MODERN WORKS Concert Is Curtailed as Fog Grounds One Artist | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/lieder-are-sung-by-hermann-prey-baritone-gives-a-20song-program-at.html | LIEDER ARE SUNG BY HERMANN PREY Baritone Gives a 20â€šÃ„Ãªsong Program at Carnegie Hall | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/portuguese-found-society-to-preserve-culture-overseas.html | Portuguese Found Society to Preserve Culture Overseas | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/women-wearing-tiaras-on-jan-2-to-vie-for-prizes-waldorf-ball-in-aid.html | Women Wearing Tiaras on Jan. 2 To Vie for Prizes Waldorf Ball in Aid of Child Service to Fete Postâ€šÃ„Ãªdebutantes | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/named-to-city-antipoverty-board.html | Named to City Antipoverty Board | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/random-notes-from-all-over-goldwater-opens-wrong-door-he-does-find.html | Random Notes From All Over: Goldwater Opens Wrong Door; He Does Find the Right Floor in Trip to G.O.P. Building â€šÃ„Ã®Home's Secret Bared | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/snead-team-wins-golf-with-a-272-miss-englehorns-2-eagles-lead-to.html | SNEAD TEAM WINS GOLF WITH A 272; Miss Englehorn's 2 Eagles Lead to Oneâ€šÃ„ÃªShot Victory | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/lefkowitz-seeks-to-end-ticket-tax-hopes-10-reduction-would-be.html | LEFKOWITZ SEEKS TO END TICKET TAX Hopes 10% Reduction Would Be Passed on to Public | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/42d-to-stay-as-a-division-3-state-units-facing-cut.html | 42d to Stay as a Division; 3 State Units Facing Cut | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/music-6-conductors-in-debuts-at-philharmonic-mitropoulos-winners.html | Music: 6 Conductors in Debuts at Philharmonic; Mitropoulos Winners Lead Orchestra | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/25-billiony-early-outlay-asked-to-create-jobs-and-aid-economy.html | $25 BillionY early Outlay Asked To Create Jobs and Aid Economy | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/venturi-named-top-sportsman.html | Venturi Named Top Sportsman | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/british-warship-has-contacts.html | British Warship Has Contacts | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/armenian-home-dedicated.html | Armenian Home Dedicated | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/eleven-airlines-to-exchange-seating-data-by-electronics.html | Eleven Airlines to Exchange Seating Data by Electronics | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/a-s-rosen-co-adds-a-new-senior-partner.html | A. S. Rosen & Co. Adds A New Senior Partner | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/dr-king-advocates-congo-withdrawal.html | DR. KING ADVOCATES CONGO WITHDRAWAL | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/jakarta-confirms-sukarnos-illness.html | JAKARTA CONFIRMS SUKARNO'S ILLNESS | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/capital-goes-formal-at-symphony-ball.html | Capital Goes Formal at Symphony Ball | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/corn-dominance-scored-in-soviet-wheat-growers-call-policy-of.html | CORN DOMINANCE SCORED IN SOVIET; Wheat Growers Call Policy of Khrushchev Harmful | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/thais-to-display-a-coprosperity-tokyo-prince-visits-former-japanese.html | THAIS TO DISPLAY A â€šÃ„Ã²COâ€šÃ„ÃªPROSPERITYâ€šÃ„Ã´; Tokyo Prince Visits Former Japanese â€šÃ„Ã²Sphereâ€šÃ„Ã´ Today | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/aubrey-of-cbstv-vows-return-to-top-rating.html | Aubrey of C.B.S.â€šÃ„ÃªTV Vows Return to Top Rating | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/letters-to-the-times-events-in-bolivia-withholding-of-aid-pending.html | Letters to The Times; Events in Bolivia; Withholding of Aid Pending Return to Constitutionality Urged | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/emerson-beats-stolle-in-3-sets-takes-victorian-titlemiss-moffitt.html | EMERSON BEATS STOLLE IN 3 SETS; Takes Victorian Titleâ€šÃ„Ã®Miss Moffitt Wins in Doubles | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/letters-to-the-times-avoidance-of-strikes.html | Letters to The Times; Avoidance of Strikes | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/percy-l-crosby-cartoonist-dies-creator-of-skippy-also-a-painter-and.html | PERCY L. CROSBY, CARTOONIST, DIES; Creator of â€šÃ„Ã²Skippy,â€šÃ„Ã´ Also a Painter and Writer, Was 73 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/hawks-rout-wings-50.html | Hawks Rout Wings, 5â€šÃ„Ãª0 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/state-bar-group-defends-judge-criticized-for-wife-in-politics.html | State Bar Group Defends Judge Criticized for Wife in Politics | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/bonn-expects-fleet-parley.html | Bonn Expects Fleet Parley | True | <b>By | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/continuing-study-planned.html | Continuing Study Planned | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/miss-joan-schneider-bride-of-michael-scher.html | Miss. Joan Schneider Bride of Michael Scher | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/s-h-rosaisky-weds-miss-diane-krueger.html | S. H. Rosaisky Weds Miss Diane Krueger | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/power-projects-aid-puerto-rico-electrical-output-gain-puts-island.html | POWER PROJECTS AID PUERTO RICO; Electrical Output Gain Puts Island Into Industrial Age | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/toronto-scores-after-argument-referee-declares-clock-ran.html | TORONTO SCORES AFTER ARGUMENT; Referee Declares Clock Ran Illegallyâ€šÃ„Ã®Play Resumes With Six Seconds Left | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/british-laborites-choose-gunter-as-party-chairman.html | British Laborites Choose Gunter as Party Chairman | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/2-singers-to-take-new-roles-at-met-in-its-11th-week.html | 2 Singers to Take New Roles at Met In Its 11th Week | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/a-flowery-tribute.html | A Flowery Tribute | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Ãªtheâ€šÃ„ÃªCounter List | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/tax-relief-urged-to-aid-students-on-school-costs-economists-study.html | TAX RELIEF URGED TO AID STUDENTS ON SCHOOL COSTS; Economist's Study Suggests Direct Benefits Instead of Parents' Deductions; GAINS LEVY QUESTIONED; Report Challenges Method for Taxing the Increases in Value of Property | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/jordanian-wounded-by-israelis.html | Jordanian Wounded by Israelis | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/pittsburgh-skaters-triumph.html | Pittsburgh Skaters Triumph | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/steel-pact-talks-start-this-week-internal-struggle-in-union-spurs.html | STEEL PACT TALKS START THIS WEEK; Internal Struggle in Union Spurs Tougher Stance | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/curran-deplores-us-manning-curb-calls-effort-to-set-crew-size-an.html | CURRAN DEPLORES U.S. MANNING CURB; Calls Effort to Set Crew Size an â€šÃ„Ã²Abuse of Authorityâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/rosenberg90-opens-retrospective-show.html | ROSENBERG,90, OPENS RETROSPECTIVE SHOW | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/william-mgovern-explorer-educator.html | WILLIAM M'GOVERN, EXPLORER, EDUCATOR | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/democrats-seek-quick-agreement-on-new-leaders-will-use-the-special.html | DEMOCRATS SEEK QUICK AGREEMENT ON NEW LEADERS; Will Use the Special Session on Reapportionment to Settle Party Fights | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/reed-quits-lincoln-repertory-board.html | Reed Quits Lincoln Repertory Board | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/rhodesia-seeking-new-trade-ties-clears-way-for-a-unilateral.html | RHODESIA SEEKING NEW TRADE TIES; Clears Way for a Unilateral Independence Declaration | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/downpours-flood-britain.html | Downpours Flood Britain | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/australians-defeat-raid-by-indonesians-off-singapore-shore.html | Australians Defeat Raid by Indonesians Off Singapore Shore | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/australia-maintains-bankbranch-curb.html | Australia Maintains Bankâ€šÃ„Ãªbranch Curb | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/providence-six-ties-rpi.html | Providence Six Ties R.P.I. | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/man-in-the-news-a-disciplined-architect-ieoh-ming-pei.html | Man in the News; A Disciplined Architect; Ieoh Ming Pei | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/the-pro-wrestlers-take-a-final-fling-in-garden-tonight.html | The Pro Wrestlers Take a Final Fling In Garden Tonight | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/change-advised-in-abortion-law-academy-of-medicine-would-ease-curb.html | CHANGE ADVISED IN ABORTION LAW Academy of Medicine Would Ease Curb on Operation | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/letters-to-the-times-instead-of-con-ed-power-proposal-for-use-of.html | Letters to The Times; Instead of Con Ed Power; Proposal for Use of Gas Turbine Generating Plants Outlined | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/personal-finance-on-choosing-a-broker.html | Personal Finance: On Choosing a Broker | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/5-demands-on-us-listed-by-cambodia.html | 5 DEMANDS ON (U.S. LISTED BY CAMBODIA | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/vladimir-yourkevitch-75-dies-designed-illfated-normandie.html | Vladimir Yourkevitch, 75, Dies; Designed Illâ€šÃ„ÃªFated Normandie | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/jobs-are-offered-to-navy-yard-men-hundred-concerns-over-us-propose.html | JOBS ARE OFFERED TO NAVY YARD MEN; Hundred Concerns Over U.S. Propose Variety of Work | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/de-gaulle-invites-erhard-to-meeting.html | DE GAULLE INVITES ERHARD TO MEETING | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/gm-chairman-issues-forecast-for-continued-economic-gains-donner.html | G.M. Chairman Issues Forecast For Continued Economic Gains; Donner Expects Auto Sales Next Year to Approximate Levels Reached in '64 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/books-of-the-times-end-papers-fifteen-prints-by-leonard-baskin-the.html | Books of The Times; End Papers; FIFTEEN PRINTS BY LEONARD BASKIN.; The Friends of Art, Boston University. $35. | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/los-angeles-lawyer-named-zanucks-assistant-at-fox.html | Los Angeles Lawyer Named Zanuck's Assistant at Fox | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/building-strike-in-bronx-is-averted-near-deadline.html | Building Strike in Bronx Is Averted Near Deadline | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/vietcong-mauled-near-hue.html | Vietcong Mauled Near Hue | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/elizabeth-mayhue-a-prospective-bride.html | Elizabeth Mayhue A Prospective Bride | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/arab-propaganda-scored-by-zionist.html | ARAB â€šÃ„Ã²PROPAGANDAâ€šÃ„Ã´ SCORED BY ZIONIST | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/sockman-praises-vatican-on-jews-urges-increased-efforts-to-end.html | SOCKMAN PRAISES VATICAN ON JEWS; Urges Increased Efforts to End Religious Hostility | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/books-of-the-times-demons-devils-and-others.html | Books of The Times; Demons, Devils and Others | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/jews-urge-curb-on-intermarriage.html | JEWS URGE CURB ON INTERMARRIAGE | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/farmprice-plan-blocked-by-italy-marathon-negotiations-fail-to-reach.html | FARMâ€šÃ„ÃªPRICE PLAN BLOCKED BY ITALY; Marathon Negotiations Fail to Reach a Final Accord on Agricultural Policy; BUT GERMANY GIVES IN; Tentative Agreement Is Set by the Common Market on Prices for Wheat | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/dallas-defense-decisive.html | Dallas Defense Decisive | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/us-expert-hails-soviet-cordiality-in-antarctic-texas-microbiologist.html | U.S. Expert Hails Soviet Cordiality in Antarctic; Texas Microbiologist Says He's Very Busyâ€šÃ„Ã®Hookup Relays Words to Russia | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/dividends-and-capital-gains-face-tax-of-8-in-panama.html | Dividends and Capital Gains Face Tax of 8% in Panama | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/76-ers-turn-back-knicks121-to-115-greer-scores-36-points-and-paces.html | 76 ERS TURN BACK KNICKS,121 TO 115; Greer Scores 36 Points and Paces Philadelphia Rally | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/screen-casablan-comes-to-the-cameous-producer-offers-film-from.html | Screen: 'Casablan' Comes to the Cameo:U.S. Producer Offers Film From Greece Movie Made in Athens of an Israeli Play | True | HOWARD THOMPSON. | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/unity-bid-is-made-fight-measure-groups-want-larger-share-of-profit.html | UNITY BID IS MADE FIGHT MEASURE; Groups Want Larger Share of Profit to Go to Tracks From Offâ€šÃ„ÃªCourse Handle | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/new-york-leads-nation-in-manufacturing-activity.html | New York Leads Nation In Manufacturing Activity | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/gail-purdy-jones-win-skate-titles-miss-roche-loses-skateoff-at.html | GAIL PURDY, JONES WIN SKATE TITLES; Miss Roche Loses Skateâ€šÃ„Ã¬Off at Riverdale Rink | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/jewish-appeal-sets-109-million-goal-for-1965-increase-of-44-million.html | Jewish Appeal Sets $109 Million Goal for 1965; Increase of $4.4 Million Over Current Budget | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/shop-talk-shops-gifts-for-children-have-charm.html | Shop Talk; Shop's Gifts For Children Have Charm | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/child-to-mrs-hockstader.html | Child to Mrs. Hockstader | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/spellman-going-to-guantanamo-to-offer-christmas-eve-mass.html | Spellman Going to Guantanamo To Offer Christmas Eve Mass | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/macmillan-writing-a-book.html | Macmillan Writing a Book | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/top-fives-suffer-their-first-loss-michigan-boston-college-notre.html | TOP FIVES SUFFER THEIR FIRST LOSS; Michigan, Boston College, Notre Dame Are Beaten | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 0001-01-01 | https://www.nytimes.com/1964/12/14/comets-fivegoal-first-period-crushes-rovers-at-garden-102.html | Comets Fiveâ€šÃ„Ã¬Goal First Period Crushes Rovers at Garden, 10â€šÃ„Ã¬2 | False | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/briton-questions-warren-findings-historian-calls-the-kennedy-death.html | BRITON QUESTIONS WARREN FINDINGS; Historian Calls the Kennedy Death Report â€šÃ„Ã²Suspectâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/shelepin-to-visit-cairo-dec19.html | Shelepin to Visit Cairo Dec.19 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/cyril-ainsworth-engineer-is-dead-expert-on-industrial-and-safety.html | CYRIL AINSWORTH, ENGINEER, IS DEAD; Expert on Industrial and Safety Standards Was 71 | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/planners-urging-gold-price-rise-move-suggested-as-a-step-toward.html | PLANNERS URGING GOLD PRICE RISE; Move Suggested as a Step Toward Strengthening Monetary System | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/freedley-resigns-in-a-rift-with-anta.html | FREEDLEY RESIGNS IN A RIFT WITH ANTA | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/miller-aide-named-as-gop-publicist.html | MILLER AIDE NAMED AS G.O.P. PUBLICIST | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/rosalyn-tureck-plays-bach-work-pianist-gives-uncut-version-of.html | ROSALYN TURECK PLAYS BACH WORK Pianist Gives Uncut Version of â€šÃ„Ã²Goldberg Variationsâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/steel-shipments-expected-to-rise-most-predictions-indicate-an.html | STEEL SHIPMENTS EXPECTED TO RISE; Most Predictions Indicate an Increase in Rate of Inventory Stockpiling; ORDERS CONTINUE BRISK; Price Rise on Some Casing and Tubing Called Sign of Market Strength | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/oil-compact-commission-urges-imports-reduction.html | Oil Compact Commission Urges Imports Reduction | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/call-for-thai-revolt-broadcast.html | Call for Thai Revolt Broadcast | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/40000-in-jewels-stolen-in-macys.html | $40,000 IN JEWELS STOLEN IN MACY'S | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 0001-01-01 | https://www.nytimes.com/1964/12/14/frances-adler-actress-was-73.html | FRANCES ADLER, ACTRESS, WAS 73 | False | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/detroits-passing-wins.html | Detroit's Passing Wins | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-14 | 1964-12-14 | https://www.nytimes.com/1964/12/14/archives/treasury-opposes-plan.html | Treasury Opposes Plan | True | | 1992-09-23 | RE0000593165 | B00000153666 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/foiledo-stops-leveque-in-10th.html | Foiledo Stops Leveque in 10th | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/german-court-team-visits-auschwitz-in-line-of-duty.html | German Court Team Visits Auschwitz in Line of Duty | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/powell-assailed-from-the-bench-repeated-flouting-of-orders-in.html | POWELL ASSAILED FROM THE BENCH; Repeated â€šÃ„Ã²Floutingâ€šÃ„Ã´ of Orders in Contempt Case Scored | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/crookskazarinoff.html | Crooksâ€šÃ„Ã®Kazarinoff | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/pei-briefed-on-sites-of-kennedy-project.html | PEI BRIEFED ON SITES OF KENNEDY PROJECT | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/commodities-copper-futures-decline-under-profit-taking-london.html | Commodities: Copper Futures Decline Under Profit Taking; London Prices Drop; DIP IS CONTINUED IN COCOA MARKET; Session Opens on Reports of Further Supply Burningâ€šÃ„Ã®Grains Show Gains | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/us-expels-3-soviet-attaches-recalls-3-of-its-own-in-moscow.html | U.S. Expels 3 Soviet Attaches, Recalls 3 of Its Own in Moscow | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hofstra-begins-science-hall.html | Hofstra Begins Science Hall | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/2-algerian-rebels-surrender.html | 2 Algerian Rebels Surrender | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/dillon-in-paris-for-talks.html | Dillon in Paris for Talks | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/4-midtown-lofts-sold-to-investor-buildings-on-28th-29th-and-fifth.html | 4 MIDTOWN LOFTS SOLD TO INVESTOR; Buildings on 28th, 29th and Fifth Ave. in Deals | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 0001-01-01 | https://www.nytimes.com/1964/12/15/index-of-commodity-prices-shows-no-change-at-103-9.html | Index of Commodity Prices Shows No Change at 103.9 | False | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/amerace-forms-new-units.html | Amerace Forms New Units | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/george-wilgus.html | GEORGE WILGUS | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/us-steel-shifts-2-executives-to-posts-here-and-in-venezuela.html | U.S. Steel Shifts 2 Executives To Posts Here and in Venezuela | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/high-court-plans-tiredeal-ruling-agrees-to-settle-a-dispute-on.html | HIGH COURT PLANS TIREâ€šÃ„Ã¬DEAL RULING; Agrees to Settle a Dispute on Sales Pacts Between Oil and Tire Concerns; CASE IS PUT ON DOCKET; Tribunal Also Upholds Cuts in Rates for Commodities by Eastern Railroads | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/scm-and-ozalid-planning-joint-venture-in-britain.html | SCM and Ozalid Planning Joint Venture in Britain | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/toll-in-vietnam-flood-put-at-500.html | Toll in Vietnam Flood Put at 500 | False | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hernandez-fights-tonight-in-sunnyside-main-event.html | Hernandez Fights Tonight In Sunnyside Main Event | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hearing-set-in-plane-sniping.html | Hearing Set in Plane Sniping | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/education-fund-to-get-proceeds-of-glee-concert-mt-holyoke-club-will.html | Education Fund To Get Proceeds Of Glee Concert; Mt. Holyoke Club Will Sing on Friday at St. James Episcopal | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/giardello-sure-of-his-victory-carter-disgusted-by-decision.html | Giardello â€šÃ„Ã²Sureâ€šÃ„Ã´ of His Victory; Carter Disgusted by Decision | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/london-stocks-drift-downward-as-traders-assess-labor-government.html | London Stocks Drift Downward as Traders Assess Labor Government Policies; GOLDâ€šÃ„ÃªMINING LIST SHOWS STRENGTH; Trend is Mixed in Trading on Exchanges in Zurich, Amsterdam and Milan | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/wake-forest-wins-7574.html | Wake Forest Wins, 75â€šÃ„Ãª74 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/merger-pact-nears-for-gambleskogmo.html | MERGER PACT NEARS FOR GAMBLEâ€šÃ„ÃªSKOGMO | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/burnham-sworn-as-guianas-chief-he-succeeds-jagan-after-britain.html | BURNHAM SWORN AS GUIANA'S CHIEF; He Succeeds Jagan After Britain Issues Order | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/two-aides-promoted-by-ohrbachs.html | Two Aides Promoted by Ohrbach's | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/mediator-and-uaw-aides-meet-on-mack-truck-strike.html | Mediator and U.A.W. Aides Meet on Mack Truck Strike | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/held-retires-from-bowery.html | Held Retires From Bowery | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/rabbi-wise-housing-dedicated-mayor-backs-lowincome-units.html | Rabbi Wise Housing Dedicated; Mayor Backs Lowâ€šÃ„ÃªIncome Units | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/3-bids-received-by-city-for-traffic-control-plan.html | 3 Bids Received by City For Traffic Control Plan | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/maurice-p-kelly-security-officer-expoliceman-honored-for-captures.html | MAURICE P. KELLY, SECURITY OFFICER; Exâ€šÃ„ÃªPoliceman, Honored for Captures, Dies at 61 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/profit-rise-shown-by-manufacturers.html | PROFIT RISE SHOWN BY MANUFACTURERS | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/lord-woolton-81-food-minister-in-early-years-of-war-is-dead-rebuilt.html | Lord Woolton, 81, Food Minister In Early Years of War, Is Dead; Rebuilt British Conservatives in 9 Years as Chairmanâ€šÃ„Ã®Initiated Ration Points | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/u-s-position-unchanged.html | U. S. Position Unchanged | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/wilson-meeting-discussed.html | Wilson Meeting Discussed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/observer-the-ubiquity-of-fun-or-stop-the-music.html | Observer; The Ubiquity of Fun; or, Stop the Music | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/5-begin-hunger-strike-for-union-at-columbia.html | 5 Begin â€šÃ„Ã²Hunger Strikeâ€šÃ„Ã´ For Union at Columbia | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/australian-ship-attacked.html | Australian Ship Attacked | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/lewis-leads-tar-heels.html | Lewis Leads Tar Heels | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/douglas-gears-for-new-jet.html | Douglas Gears for New Jet | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 0001-01-01 | https://www.nytimes.com/1964/12/15/mrs-maude-wilson-cory-brooklyn-gop-aide-85.html | Mrs. Maude Wilson Cory, Brooklyn G.O.P. Aide, 85 | False | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/markets-for-securities-in-us-mexico-linked.html | Markets for Securities In U.S., Mexico Linked | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/weighted-voting-argued-in-jersey-supreme-court-skepticalindicates.html | WEIGHTED VOTING ARGUED IN JERSEY; Supreme Court Skepticalâ€šÃ„Ã®Indicates Quick Decision | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/turnerwillis.html | Turnerâ€šÃ„Ã®Willis | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/pettit-out-for-10-days.html | Pettit Out for 10 Days | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/1500-pack-theater-for-fight-telecast.html | 1,500 PACK THEATER FOR FIGHT TELECAST | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/swift-captures-british-rn-title-beats-leahy-in-15rounder-for.html | SWIFT CAPTURES BRITISH RN TITLE; Beats Leahy in 15â€šÃ„ÃªRounder for Middleweight Crown | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/bonds-treasurys-show-first-decline-in-a-week-and-a-half-but-dip-is.html | Bonds: Treasurys Show First Decline in a Week and a Half; BUT DIP IS TAKEN IN LIGHT TRADING; Corporate List Is Steadyâ€šÃ„Ã®â€šÃ„Ã²Firm Toneâ€šÃ„Ã´ Reported by Dealers in Municipals | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/whitehead-talks-are-nearing-end-decision-on-directors-job-at.html | WHITEHEAD TALKS ARE NEARING END; Decision on Director's Job at Lincoln Theater Due Today | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/rep-roosevelt-runs-for-mayor-on-coast.html | REP. ROOSEVELT RUNS FOR MAYOR ON COAST | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/sammartino-gets-his-mat-belt-back.html | SAMMARTINO GETS HIS MAT BELT BACK | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/letters-to-the-times-for-sturdier-autos.html | Letters to The Times; For Sturdier Autos | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/900-gift-marks-mans-90th-year-appeal-reaches-311627-14144-ahead-of.html | $900 GIFT MARKS MAN'S 90TH YEAR; Appeal Reaches $311,627, $14,144 Ahead of 1963â€šÃ„Ã®Many Students Give | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/common-market-reaches-accord-on-farm-policies-success-on-grain.html | COMMON MARKET REACHES ACCORD ON FARM POLICIES; Success on Grain Prices Appears to Give Trade Group New Impetus; MARATHON TALKS END; Achievement Seems Result of de Gaulle Firmnessâ€šÃ„Ã®Italy Was Last Holdout | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/johnson-as-expected-carries-electoral-college-in-landslide.html | Johnson (as Expected) Carries Electoral College in Landslide | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/yugoslavs-say-china-tries-to-split-worlds-workers.html | Yugoslavs Say China Tries To Split World's Workers | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/76ers-turn-back-warriors119112-hit-on-39-of-43-free-throws-to-win.html | 76ERS TURN BACK WARRIORS,119â€šÃ„Ãª112; Hit on 39 of 43 Free Throws to Win as Greer Stars | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/greenwood-spurs-action.html | Greenwood Spurs Action | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/akihito-arrives-in-thailand.html | Akihito Arrives in Thailand | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/in-the-nation-principal-effects-of-two-high-court-decisions.html | In The Nation; Principal Effects of Two High Court Decisions | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/cortland-downs-ithaca.html | Cortland Downs Ithaca | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/cutback-in-school-building.html | Cutback in School Building | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/brazils-population-explosion.html | Brazil's Population Explosion | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/daughter-to-mrs-christy.html | Daughter to Mrs. Christy | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/company-changes-name.html | Company Changes Name | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/final-test-set-jan-5-for-gemini-capsule.html | FINAL TEST SET JAN. 5 FOR GEMINI CAPSULE | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/navy-expects-to-decide-on-hardin-by-thursday.html | Navy Expects to Decide On Hardin by Thursday | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/4-us-officers-wounded-by-guerrillas-near-saigon.html | 4 U.S. Officers Wounded By Guerrillas Near Saigon | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/judge-cox-asked-to-step-aside-in-mississippi-suit-on-rights-lawyers.html | Judge Cox Asked to Step Aside In Mississippi Suit on Rights; Lawyers' Affidavit Contends a State Official Involved Is the Jurist's Attorney | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/grandma-moses-art-to-be-on-view-here.html | GRANDMA MOSES ART TO BE ON VIEW HERE | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/sitin-cases-die-prosecution-is-barred-if-demonstrations-were.html | SITâ€šÃ„ÃªIN CASES DIE; Prosecution Is Barred if Demonstrations Were Peaceful | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/romney-cites-efforts.html | Romney Cites Efforts | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/rep-albert-in-hospital.html | Rep. Albert in Hospital | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/parley-on-water-is-due-tomorrow-regional-council-to-seek-solutions.html | PARLEY ON WATER IS DUE TOMORROW; Regional Council to Seek Solutions to Shortages | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/news-analysis-what-governs-vietnam-tenacity-has-held-up-the.html | News Analysis; What Governs Vietnam; Tenacity Has Held Up the Structure, But Regime Seems Unable to Move | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/sports-of-the-times-thanks-for-the-memories.html | Sports of The Times; Thanks for the Memories | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/display-industry-dons-spring-finery-for-retailers-display-makers.html | Display Industry Dons Spring Finery for Retailers; DISPLAY MAKERS EXHIBIT '65 LINE; Bunnies to Waterfalls Help Stores Show Apparel | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/patricia-hassett.html | PATRICIA HASSETT | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/chemical-company-fined-in-hallucinatory-drug-sale.html | Chemical Company Fined In Hallucinatory Drug Sale | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/discussion-in-commons.html | Discussion in Commons | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/heir-wins-a-continuance-in-twin-brothers-killing.html | Heir Wins a Continuance In Twin Brother's Killing | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/clay-is-given-award-by-israeli-bond-unit.html | CLAY IS GIVEN AWARD BY ISRAELI BOND UNIT | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/whitney-museum-lists-new-goals-earlier-american-art-will-be.html | WHITNEY MUSEUM LISTS NEW GOALS; Earlier American Art Will Be Collected Once More | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/tax-ring-in-albany-leads-to-us-inquiry.html | TAX RING IN ALBANY LEADS TO U.S. INQUIRY | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/4-chicagoans-to-drive-to-jackson-to-aid-poor.html | 4 Chicagoans to Drive To Jackson to Aid Poor | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/nickerson-threatens-suit.html | Nickerson Threatens Suit | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/teachers-decry-salary-proposal-union-sees-strike-unless-offer-is.html | TEACHERS DECRY SALARY PROPOSAL; Union Sees Strike Unless Offer Is Improved | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/pace-triumphs-9078.html | Pace Triumphs, 90â€šÃ„Ãª78 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/william-bandit-actor-58-is-dead-stage-and-screen-veteran-capped.html | WILLIAM BANDIT, ACTOR, 58, IS DEAD; Stage and Screen Veteran Capped Career With Riley | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/brim-project-held-feasiblechief-hopes-construction-will-start-in.html | BRIM PROJECT HELD â€šÃ„Ã²FEASIBLEâ€šÃ„Ã´;Chief Hopes Construction Will Start in the Spring | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/anne-francis-wins-divorce.html | Anne Francis Wins Divorce | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/dr-king-praises-ruling.html | Dr. King Praises Ruling | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/yorktown-heights-center-to-get-medical-building.html | Yorktown Heights Center To Get Medical Building | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/tshombe-due-in-bonn.html | Tshombe Due in Bonn | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/three-cuban-refugees-arrive.html | Three Cuban Refugees Arrive | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/sato-to-seek-talks-on-ryukyus-status.html | SATO TO SEEK TALKS ON RYUKYUS' STATUS | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/artery-walt-weakened.html | Artery Walt Weakened | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/executive-is-appointed-by-eggers-higgins.html | Executive Is Appointed By Eggers & Higgins | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/death-in-family-greets-passing-jersey-driver.html | Death in Family Greets Passing Jersey Driver | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/critic-at-large-life-at-sea-beckons-a-writing-traveler-seeking.html | Critic at Large; Life at Sea Beckons a Writing Traveler Seeking Subjects and Shalom in Israel | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/more-bus-transfers-asked-in-brooklyn.html | MORE BUS TRANSFERS ASKED IN BROOKLYN | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/nigeria-lifts-bank-rate.html | Nigeria Lifts Bank Rate | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/rayon-filament-shipments-show-drop-in-november.html | Rayon Filament Shipments Show Drop in November | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hearings-set-for-3-whites-in-blast-near-negro-church.html | Hearings Set for 3 Whites In Blast Near Negro Church | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/letters-to-the-times-mr-krock-replies.html | Letters to The Times; Mr. Krock Replies | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 0001-01-01 | https://www.nytimes.com/1964/12/15/pga-approves-a-world-series.html | P.G.A. APPROVES A WORLD SERIES | False | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/letters-to-the-times-policy-of-arming-germany.html | Letters to The Times; Policy of Arming Germany | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/albany-session-on-redistricting-will-open-today.html | ALBANY SESSION ON REDISTRICTING WILL OPEN TODAY | False | By R. W. APPLE Jr.; Special to The New York Times | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/windsor-is-ready-to-face-surgery-on-arrival-in-houston-he-confirms.html | WINDSOR IS READY TO FACE SURGERY; On Arrival in Houston, He Confirms Operation Plan | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/pierre-chauchat-becomes-fiance-of-susan-gilbert-graduate-of-college.html | Pierre Chauchat Becomes Fiance Of Susan Gilbert; Graduate of College in France and an Art Student to Wed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hardeman-slates-debt-discussion-meeting-set-for-thursday-to-map.html | HARDEMAN SLATES DEBT DISCUSSION; Meeting Set for Thursday to Map Refinancing | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/201500-awarded-to-a-diner-beaten-in-dispute-over-tie.html | $201,500 Awarded To a Diner Beaten In Dispute Over Tie | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/capital-funds-up-for-debate-today-many-protests-over-budget-cuts.html | CAPITAL FUNDS UP FOR DEBATE TODAY; Many Protests Over Budget Cuts Likely at Hearings | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/tropical-dash-won-by-silver-monarch.html | TROPICAL DASH WON BY SILVER MONARCH | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/new-space-balloon-to-guide-in-project-for-mapping-earth.html | New Space Balloon To Guide in Project For Mapping Earth | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/mrs-clark-h-minor-war-relief-leader.html | MRS. CLARK H. MINOR, WAR RELIEF LEADER | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/raytheon-co-and-workers-disclose-new-2year-fact.html | Raytheon Co. and Workers Disclose New 2â€šÃ„ÃªYear Fact | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/merger-planned-by-glore-forgan-concern-agrees-to-a-deal-with-wm.html | MERGER PLANNED BY GLORE, FORGAN; Concern Agrees to a Deal With Wm. Staats & Co. | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/ortiz-knocks-out-divola-with-first-two-punches.html | Ortiz Knocks Out Divola With First Two Punches | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/kings-point-bows.html | Kings Point BOWS | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/syracuse-loses-4th-in-row.html | Syracuse Loses 4th in Row | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/stevenson-sternly-warns-un-on-african-anarchy.html | Stevenson Sternly Warns U.N. on African â€šÃ„Ã²Anarchyâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/music-hautzig-performs-schubert-pianists-tone-fitted-to-composers.html | Music: Hautzig Performs Schubert; Pianist's Tone Fitted to Composer's Style; Artist Concentrates on Melodic Aspects | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/zambia-completes-mineroyalty-deal.html | ZAMBIA COMPLETES MINEâ€šÃ„ÃªROYALTY DEAL | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/ellen-s-rivlin-affianced.html | Ellen S. Rivlin Affianced | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/witness-scored-in-hoffa-appeal-jurytampering-conviction-argued-in.html | WITNESS SCORED IN HOFFA APPEAL; Juryâ€šÃ„ÃªTampering Conviction Argued in Cincinnati | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/gleason-denies-ila-made-offer-repudiates-a-report-laid-to-rebel.html | GLEASON DENIES I.L.A. MADE OFFER; Repudiates a Report Laid to â€šÃ„Ã²Rebelâ€šÃ„Ã´ Dock Faction | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/tactics-concern-australia.html | Tactics Concern Australia | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/miss-barbara-wyman-fiancee-of-dana-skiff.html | Miss Barbara Wyman Fiancee of Dana Skiff | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/chainstore-sales-set-record-pace-during-november.html | Chainâ€šÃ„ÃªStore Sales Set Record Pace During November | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/supreme-court-admits-five.html | Supreme Court Admits Five | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/directors-named-for-science-body-governor-appoints-9-to-head-new.html | DIRECTORS NAMED FOR SCIENCE BODY; Governor Appoints 9 to Head New State Foundation | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/registration-trial-set-for-red-party.html | REGISTRATION TRIAL SET FOR RED PARTY | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/karras-of-lions-asks-to-be-traded.html | Karras of Lions Asks to Be Traded | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/3-again-deny-museum-jewel-theft.html | 3 Again Deny Museum Jewel Theft | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/shock-expressed.html | Shock Expressed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/johnson-spends-most-of-day-working-on-federal-budget.html | Johnson Spends Most of Day Working on Federal Budget | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 0001-01-01 | https://www.nytimes.com/1964/12/15/motorola-raises-dividend-to-37c.html | MOTOROLA RAISES DIVIDEND TO 37Â¬Î©C | False | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/cuban-restaurants-in-contest.html | Cuban Restaurants in Contest | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/us-gives-brazil-a-billion-in-aid-deal-includes-loan-food-and.html | U.S. GIVES BRAZIL A BILLION IN AID; Deal Includes Loan, Food and Rescheduling of Debts | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/citrus-golf-seems-doomed.html | Citrus Golf Seems Doomed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/opinions-on-64-wines-offered-after-first-taste.html | Opinions on '64 Wines Offered After First Taste | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/negro-seeks-hempstead-post.html | Negro Seeks Hempstead Post | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/undersea-telephone-cable-put-in-operation-in-pacific.html | Undersea Telephone Cable Put in Operation in Pacific | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/g-washington-scores-8157.html | G. Washington Scores, 81â€šÃ„Ã®57 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/budget-apartment-rich-in-decorating-ideas-rooms-are-filled-with.html | â€šÃ„Ã²Budgetâ€šÃ„Ã´ Apartment Rich in Decorating Ideas; Rooms Are Filled With Imagination; Secondâ€šÃ„ÃªHand Furniture and Accessories Are From Many Shops | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/truman-says-he-knew-roosevelt-was-very-ill.html | Truman Says He Knew Roosevelt Was Very Ill | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/gop-still-toils-on-district-bill-measure-may-be-ready-for.html | G.O.P. STILL TOILS ON DISTRICT BILL; Measure May Be Ready for Legislature Tomorrow | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/gifts-of-wine.html | Gifts of Wine | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/new-outlook-urged-for-little-theaters.html | NEW OUTLOOK URGED FOR LITTLE THEATERS | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/w-virginia-triumphs-7263.html | W. Virginia Triumphs, 72â€šÃ„Ã®63 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/chrysler-raising-outlays-sharply-adds-50-million-to-capital.html | CHRYSLER RAISING OUTLAYS SHARPLY; Adds $50 Million to Capital Spending Budget for 1965â€šÃ„Ã®Sales Mark Predicted | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/school-capital-budget-called-a-santa-list-by-planning-aide.html | School Capital Budget Called A â€šÃ„Ã²Santa Listâ€šÃ„Ã´ by Planning Aide | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/books-of-the-times-the-red-card-rebel-voices-an-iww-anthology.html | Books of The Times; The Red Card; REBEL VOICES. An I.W.W. Anthology. EditÂ¬â‰ ed with introductions by Joyce L. Eornbluh. 419 pages. Illustrated. University of Michigan Press. $10 through Dec. 31, thereafter $12.50. | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/smylie-critical-of-burch-on-publicity-appointment.html | Smylie Critical of Burch On Publicity Appointment | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/cricket-draw-irks-fans-in-australia.html | CRICKET DRAW IRKS FANS IN AUSTRALIA | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/the-republican-struggle.html | The Republican Struggle... | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/former-sla-aide-admits-2-bribes-he-tells-court-epstein-got-all-the.html | FORMER S.L.A. AIDE ADMITS 2 BRIBES; He Tells Court Epstein Got All the Money â€šÃ„Ã® Pleads Guilty to 3 of 10 Counts | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/genesco-inc-elects-new-board-member.html | Genesco, Inc., Elects New Board Member | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/miss-sporn-fiancee-of-david-weitzner.html | Miss Sporn Fiancee Of David Weitzner | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/many-in-us-held-hazy-about-asia-28-in-study-are-unaware-of-red-rule.html | MANY IN U.S. HELD HAZY ABOUT ASIA; 28% in Study Are Unaware of Red Rule in China | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/teamsters-join-boycott-of-mississippi-products.html | Teamsters Join Boycott Of Mississippi Products | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/giardello-outpoints-carter-and-retains-world-middleweight-title.html | Giardello Outpoints Carter and Retains World Middleweight Title; CHAMPION VICTOR IN FIRST DEFENSE; Decision Is Unanimous as Giardello Counter Punches to Protect Cut Eye | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/conference-on-european-security-urged-by-poland-in-un.html | Conference on European Security Urged by Poland in U.N. | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/tv-pablo-casals-at-88-cellist-receives-star-portrait-on.html | TV: Pablo Casals at 88; Cellist Receives â€šÃ„Ã²starâ€šÃ„Ã´ Portrait on C.B.S.â€šÃ„Ã®Interviewed at Home by Isaac Stern | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/wisconsin-back-out-of-garnet.html | Wisconsin Back Out of Garnet | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/movie-portraying-khrushchev-type-held-up-in-soviet.html | Movie Portraying Khrushchev Type Held Up in Soviet | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/700-at-berkeley-win-prosecution-delay.html | 700 AT BERKELEY WIN PROSECUTION DELAY | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/son-to-mrs-houghton-jr.html | Son to Mrs. Houghton Jr. | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/australians-honor-kennedy.html | Australians Honor Kennedy | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/french-star-is-feminine-not-yeye-young-film-actress-is-more-grace.html | French Star Is Feminine, Not Yâˆ'šÂ©â€šÃ„ÃªYâˆ'šÂ©; Young Film Actress Is More Grace Kelly Than Bardot | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/insurer-reports-gains.html | Insurer Reports Gains | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/bolivia-junta-is-hopeful-of-gains-but-civilian-doubts-grow.html | Bolivia Junta Is Hopeful of Gains, but Civilian Doubts Grow | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 0001-01-01 | https://www.nytimes.com/1964/12/15/expansion-slated-by-pandick-press.html | EXPANSION SLATED BY PANDICK PRESS | False | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/offtrack-bet-plan-held-likely-to-mahe-trotting-bush-league.html | Offâ€šÃ„ÃªTrack Bet Plan Held Likely To Mahe Trotting â€šÃ„Ã²Bush Leagueâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/historic-inn-burns-down.html | Historic Inn Burns Down | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/army-hints-bazooka-in-un-case-was-foreign-communist-china-is-called.html | Army Hints Bazooka in U.N. Case Was Foreign; Communist China Is Called Possible Manufacturerâ€šÃ„Ã®More Tests Ordered | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/man-in-the-news-surgeon-to-the-duke-michael-ellis-debakey.html | Man in the News; Surgeon to the Duke Michael Ellis DeBakey | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/negroes-attack-virginia-tuitions-tell-us-court-grants-help-to.html | NEGROES ATTACK VIRGINIA TUITIONS; Tell U.S. Court Grants Help to Maintain Segregation | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/suffolk-to-purchase-588-acres-around-cedar-point-for-park.html | Suffolk to Purchase 588 Acres Around Cedar Point for Park | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/lubke-greets-kennedy-mother.html | Lubke Greets Kennedy Mother | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/letters-to-the-times-bracero-system-opposed-new-law-permitting.html | Letters to The Times; Bracero System Opposed; New Law Permitting Importations to Continue Is Protested | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/-and-mr-hallecks-leadership.html | ... and Mr. Halleck's Leadership | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/irelands-twochina-plan.html | Ireland's â€šÃ„Ã²Twoâ€šÃ„ÃªChinaâ€šÃ„Ã´ Plan | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/19-major-league-clubs-expected-to-sign-television-pact-today.html | 19 Major League Clubs Expected To Sign Television Pact Today | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/albanese-concert-feb-9.html | Albanese Concert Feb. 9 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/cities-urged-to-file-for-us-housing-aid.html | CITIES URGED TO FILE FOR U.S. HOUSING AID | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/dudley-will-be-honored-at-reception-tomorrow.html | Dudley Will Be Honored At Reception Tomorrow | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/contest-deadline-deferred-by-brooklyn-philharmonia.html | Contest Deadline Deferred By Brooklyn Philharmonia | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/master-record-is-made-of-the-cradle-will-rock.html | Master Record Is Made Of â€šÃ„Ã²The Cradle Will Rockâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/london-park-gets-patrols.html | London Park Gets Patrols | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/buddhists-accuse-us-of-selling-out.html | BUDDHISTS ACCUSE U.S. OF SELLING OUT | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/vanadium-seeks-own-shares.html | Vanadium Seeks Own Shares | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/the-special-session.html | The Special Session | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/el-morocco-discotheque-brings-jet-set-back-new-owner-copies-setting.html | El Morocco Discotheque Brings Jet Set Back; New Owner Copies Setting of His London Club | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/periconi-opens-art-show-in-bronx-court-building.html | Periconi Opens Art Show In Bronx Court Building | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/allis-chalmers-wins-pact.html | Allis Chalmers Wins Pact | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/british-consider-fleet-plan-dead-are-unlikely-to-participate-in.html | BRITISH CONSIDER FLEET PLAN DEAD; Are Unlikely to Participate in Force, Healey Saysâ€šÃ„Ã®Rusk Meets de Gaulle | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/jersey-hunter-bags-bear-deer-in-one-day.html | Jersey Hunter Bags Bear, Deer in One Day | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/customs-court-clerk-is-appointed-here.html | Customs Court Clerk Is Appointed Here | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/kosaka-knocks-out-yabe.html | Kosaka Knocks out Yabe | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/british-pound-climbs-slightly-canadian-dollar-holds-steady.html | British Pound Climbs Slightly; Canadian Dollar Holds Steady | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/wood-field-and-stream-dont-ever-underestimate-the-power-of-a-woman.html | Wood, Field and Stream; Don't Ever Underestimate the Power of a Woman When It Comes to Marlin | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/steel-men-score-unions-demands-term-wage-aims-too-high-and.html | STEEL MEN SCORE UNION'S DEMANDS; Term Wage Aims Too High and Restrictiveâ€šÃ„Ã®Contract Talks to Open Today | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/dennis-a-shea.html | DENNIS A. SHEA | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/sidelights-objets-dargent-for-investors.html | Sidelights; Objets d'Argent for Investors | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/marine-guard-kills-filipino.html | Marine Guard Kills Filipino | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/average-91day-bill-rate-rises-to-3864-after-dip-last-week.html | Average 91â€šÃ„ÃªDay Bill Rate Rises To 3.864% After Dip Last Week | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/michigan-beats-wichita-8785-on-russells-30foot-jump-shot-at-buzzer.html | Michigan Beats Wichita, 87â€šÃ„Ãª85, on Russell's 30â€šÃ„ÃªFoot Jump Shot at Buzzer; WOLVERINES' STAR LEADS LATE RALLY; Gets 21 of Team's Last 29 Points â€šÃ„Ã® North Carolina Defeats Vanderbilt | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/shipbuilding-pact-opposed.html | Shipbuilding Pact Opposed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/thant-for-retaining-un-force-in-cyprus.html | THANT FOR RETAINING U.N. FORCE IN CYPRUS | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/knicks-to-oppose-warriors-celtics-face-hawks-tonight.html | Knicks to Oppose Warriors, Celtics Face Hawks Tonight | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/screen-hong-kongs-run-run-shaw.html | Screen: Hong Kong's Run Run Shaw | False | By BOSLEY CROWTHER | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/antitrust-claims-by-utility-settled.html | ANTITRUST CLAIMS BY UTILITY SETTLED | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/a-top-syrian-quits-weakening-elhafez.html | A TOP SYRIAN QUITS, WEAKENING ELâ€šÃ„ÃªHAFEZ | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/knowles-seeks-to-liquidate.html | Knowles Seeks to Liquidate | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/rusk-meets-with-de-gaulle.html | Rusk Meets With De Gaulle | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/south-african-on-golfs-allamerica-gary-player-picked-as-best-man.html | South African on Golf's Allâ€šÃ„ÃªAmerica; Gary Player Picked as Best Man With Fairway Woods | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/uscambodia-talk-to-include-vietnam.html | U.S.â€šÃ„ÃªCAMBODIA TALK TO INCLUDE VIETNAM | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/indiana-9178-victor.html | Indiana 91â€šÃ„Ãª78 Victor | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/l-i-u-wins-7672.html | L. I. U. Wins, 76â€šÃ„Ã®72 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/measure-by-big-board-to-curb-speculation-in-comsat-is-hinted.html | Measure by Big Board to Curb Speculation in Comsat Is Hinted | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/the-incident-in-khabarovsk.html | The Incident In Khabarovsk | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/merrill-lynch-increases-employe-plan-distribution.html | Merrill Lynch Increases Employe Plan Distribution | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/route-22-in-jersey-blocked.html | Route 22 in Jersey Blocked | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/typhoon-kills-2-in-luzon.html | Typhoon Kills 2 in Luzon | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/five-sentenced-in-hungary-as-foes-of-red-regime.html | Five Sentenced in Hungary As Foes of Red Regime | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/famine-looms-in-somalia-families-faint-on-roadside.html | Famine Looms in Somalia; Families Faint on Roadside | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/company-in-canada-raises-lead-price.html | COMPANY IN CANADA RAISES LEAD PRICE | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/college-sports-notes-east-is-east-and-west-is-west-and-never-the.html | College Sports Notes; East Is East and West Is West, And Never the Reis Shall Meet | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/ruling-on-sitins-may-free-3000-mostly-in-the-south-lawyer-says.html | Ruling on Sitâ€šÃ„Ãªins May Free 3,000, Mostly in the South; Lawyer Says Those Involved in Cases May Seek Damagesâ€šÃ„Ã®Rights Leaders Express Delight at Court Action | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/car-output-stays-at-a-record-pace-assembly-of-863000-units.html | CAR OUTPUT STAYS AT A RECORD PACE; Assembly of 863,000 Units Scheduled This Week | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/mrs-spiegel-says-she-will-keep-job-democratic-official-defends.html | MRS. SPIEGEL SAYS SHE WILL KEEP JOB; Democratic Official Defends Husband's Judgeship Also | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/shippers-fill-post.html | Shippers Fill Post | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/prices-show-drop-on-american-list-gold-issues-climb.html | Prices Show Drop On American List; Gold Issues Climb | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/negro-in-california-fights-housing-law.html | NEGRO IN CALIFORNIA FIGHTS HOUSING LAW | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/britain-recalls-attache.html | Britain Recalls Attachâˆšâ© | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/fashion-means-business-to-st-laurents-backer.html | Fashion Means Business To St. Laurent's Backer | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/johnson-says-court-has-given-ration-one-voice-on-rights-law.html | Johnson Says Court Has Given ration One Voice on Rights Law | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/rochester-fears-underworld-war-mafia-is-reported-trying-to-oust.html | ROCHESTER FEARS UNDERWORLD WAR; Mafia Is Reported Trying to Oust Local Racketeers | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/jewish-leader-asks-judaismislam-ties.html | JEWISH LEADER ASKS JUDAISMâ€šÃ„ÃªISLAM TIES | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/kirby-stone-four-in-full-swing-at-their-own-club-the-fourum.html | Kirby Stone Four in Full Swing At Their Own Club, the Fourum | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/ribicoff-supports-pastore-for-whip.html | RIBICOFF SUPPORTS PASTORE FOR WHIP | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hoffa-assails-kennedy.html | Hoffa Assails Kennedy | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/thorough-car-preparation-before-winter-is-advised.html | Thorough Car Preparation Before Winter Is Advised | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/marks-and-spencer-names-israel-sieff-as-new-chief.html | Marks and Spencer Names Israel Sieff as New Chief | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/lloyds-london-names-new-deputy-chairman.html | Lloyd's, London, Names New Deputy Chairman | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/record-sales-year-sighted-by-manufacturers-of-toy.html | Record Sales Year Sighted By Manufacturers of Toy | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/unions-postpone-rail-strike-call-action-averts-possibility-of-a.html | UNIONS POSTPONE RAIL STRIKE CALL; Action Averts Possibility of a Christmas Tieâ€šÃ„ÃªUp | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/jane-ashley-noble-affianced-to-richard-lundy-teacher.html | Jane Ashley Noble Affianced To Richard Lundy, Teacher | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/dentist-78-is-slain-at-brooklyn-office.html | DENTIST, 78, IS SLAIN AT BROOKLYN OFFICE | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/promoter-pleads-guilty-in-3-million-oil-fraud.html | Promoter Pleads Guilty In $3 Million Oil Fraud | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/control-data-adds-new-computer-line.html | CONTROL DATA ADDS NEW COMPUTER LINE | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/drwk-prentice-greek-scholar-93-princeton-classicist-deadwas.html | DR.W.K. PRENTICE, GREEK SCHOLAR, 93; Princeton Classicist Deadâ€šÃ„Ã®Was Professor and Author | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/african-witch-doctor-jailed.html | African Witch Doctor Jailed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/rebuttal-by-rockefeller.html | Rebuttal by Rockefeller | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/provenzano-loses-plea-for-review.html | Provenzano Loses Plea for Review | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/bears-sign-ucla-guard.html | Bears Sign U.C.L.A. Guard | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/2-singers-in-debut-for-lucia-at-met.html | 2 SINGERS IN DEBUT FOR â€šÃ„Ã²LUCIAâ€šÃ„Ã´ AT MET | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/george-karras-is-selected-as-coach-at-wichita-state.html | George Karras Is Selected As Coach at Wichita State | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/new-president-named-by-hilton-hotels-corp.html | New President Named By Hilton Hotels Corp. | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/letters-to-the-times-negrowhite-fusion-anthropologist-rejects.html | Letters to The Times; Negroâ€šÃ„Ãªwhite Fusion; Anthropologist Rejects Theory of Racial Damage | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/senators-acquire-nen.html | Senators Acquire Nen | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/abbe-lane-prepares-to-rewed.html | Abbe Lane Prepares to Rewed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/us-to-show-dead-sea-scrolls.html | U.S. to Show Dead Sea Scrolls | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/cardinals-acquire-purkey-of-reds-in-trade-for-james-and-craig.html | Cardinals Acquire Purkey of Reds in Trade for James and Craig; CINCINNATI TO USE EXâ€šÃ„ÃªMET IN RELIEF; St. Louis Club Also to Get Minorâ€šÃ„ÃªLeague Player | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/wedding-on-dec-23-for-miss-crosswhite.html | Wedding on Dec. 23 For Miss Crosswhite | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/new-president-selected-by-toy-makers-group.html | New President Selected By Toy Makers Group | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/eshkol-quits-as-israeli-premier-after-party-split-on-lavon-issue.html | Eshkol Quits as Israeli Premier After Party Split on Lavon Issue; Benâ€šÃ„ÃªGarion's Demand for a Reopening of Security Case Leads to Crisis | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/edinburgh-festival-accepts-lord-harewood-resignation.html | Edinburgh Festival Accepts Lord Harewood Resignation | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/blast-in-france-injures-20.html | Blast in France Injures 20 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/columbia-dental-school-placed-on-a-provisional-accreditation.html | Columbia Dental School Placed On a Provisional Accreditation | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/computers-save-time-of-savers-and-tellers.html | Computers Save Time Of Savers and Tellers | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/anderson-drama-considered-anew-theater-group-may-produce-the-days.html | ANDERSON DRAMA CONSIDERED ANEW; Theater Group May Produce â€šÃ„Ã²The Days Betweenâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/last-case-dropped-in-rights-killings.html | LAST CASE DROPPED IN RIGHTS KILLINGS | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/mt-vernon-factory-in-deal.html | Mt. Vernon Factory in Deal | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/jersey-restricts-muslim-convicts-closed-meetings-barred-by-high.html | JERSEY RESTRICTS MUSLIM CONVICTS; Closed Meetings Barred by High Court as Disruptive | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/priority-concept-on-jobs-extended-high-court-backs-workers-affected.html | PRIORITY CONCEPT ON JOBS EXTENDED; High Court Backs Workers Affected by Subcontracts | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/text-of-high-court-ruling-upholding-public-accommodations-title-of.html | Text of High Court Ruling Upholding Public Accommodations Title of Rights Act; The Opinion of the Court Heart of Atlanta Motel Case | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/transport-news-12ship-retrofit-american-export-asks-us-to-approve.html | TRANSPORT NEWS: 12â€šÃ„ÃªSHIP â€šÃ„Ã²RETROFITâ€šÃ„Ã´; American Export Asks U.S. to Approve Mechanizing | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/delaware-senate-backs-wolcott-as-chief-justice.html | Delaware Senate Backs Wolcott as Chief Justice | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/man-swept-over-falls.html | Man Swept Over Falls | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/bridge-fooling-an-expert-brings-more-than-just-a-victory.html | Bridge: Fooling an Expert Brings More Than Just a Victory | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/but-banking-house-plans-to-cooperate-with-british-firm.html | But Banking House Plans to Cooperate With British Firm | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/peronistled-union-orders-2day-strike.html | PERONISTâ€šÃ„ÃªLED UNION ORDERS 2â€šÃ„ÃªDAY STRIKE | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/name-change-is-proposed.html | Name Change Is Proposed | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/british-prelate-sees-aleksei.html | British Prelate Sees Aleksei | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/french-strike-threat-eases.html | French Strike Threat Eases | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/ice-causes-alaskan-flooding.html | Ice Causes Alaskan Flooding | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/goldwater-says-only-eisenhower-could-have-defeated-president.html | Goldwater Says Only Eisenhower Could Have Defeated President Johnson | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/socialistic-state-foreseen.html | â€šÃ„Ã²Socialistic Stateâ€šÃ„Ã´ Foreseen | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/general-precision-obtains-1-million-simulator-job.html | General Precision Obtains $1 Million Simulator Job | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hughes-and-gop-agree-on-jobconflict-statute.html | Hughes and G.O.P. Agree On Jobâ€šÃ„ÃªConflict Statute | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/survey-finds-optimism-among-retailers-gaining.html | Survey Finds Optimism Among Retailers Gaining | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/advertising-a-taste-of-fashion-with-rum.html | Advertising: A Taste of Fashion (With Rum) | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/penni-silver-betrothed-to-ralph-zola-lawyer.html | Penni Silver Betrothed To Ralph Zola, Lawyer | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/comsat-gleams-in-market-gloom-issue-tops-the-most-active-list-for.html | COMSAT GLEAMS IN MARKET GLOOM; Issue Tops the Most Active List for 6th Day in Row, and Climbs 6â€šÃ–Ãµ, to 70Â¬Ã¦; KEY INDEXES DECLINE; Turnover Slows, and Losses Outpace Gains, 653â€šÃ„Ãª421â€šÃ„Ã®Rails Are Weak | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/letters-to-the-times-penalties-from-laws-of-man.html | Letters to The Times; Penalties From Laws of Man | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/speak-well-wins-pimlico-feature-rally-in-stretch-decisivemiss.html | SPEAK WELL WINS PIMLICO FEATURE; Rally in Stretch Decisiveâ€šÃ„Ã®Miss Cognac Second | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/tenants-in-bronx-combat-muggings-security-teams-patrol-two.html | TENANTS IN BRONX COMBAT MUGGINGS; Security Teams Patrol Two Buildings East of Parkâ€šÃ„Ã®Woman Beaten in One | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/brokers-shun-mississippi-bonds-attacked-in-plea-by-naacp.html | Brokers Shun Mississippi Bonds Attacked in Plea by N.A.A.C.P | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/princeton-trips-rutgers-92-to-79-bradley-hits-for-35-pointsliu.html | PRINCETON TRIPS RUTGERS, 92 TO 79; Bradley Hits for 35 Pointsâ€šÃ„Ã®L.I.U. Beats Fairfield | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/psychiatrist-fiance-of-miss-greenwald.html | Psychiatrist Fiance Of Miss Greenwald | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/canton-quarterback-honored.html | Canton Quarterback Honored | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/new-york-follows-suit.html | New York Follows Suit | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/tanzanian-asserts-tshombe-is-outcast.html | TANZANIAN ASSERTS TSHOMBE IS OUTCAST | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 0001-01-01 | https://www.nytimes.com/1964/12/15/us-subsidiaries-growing-abroad.html | U.S. SUBSIDIARIES GROWING ABROAD | False | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/letters-to-the-times-defense-sirens-protested.html | Letters to The Times; Defense Sirens Protested | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/union-carbide-plans-unit.html | Union Carbide Plans Unit | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/furs-and-jewels-stolen-from-home-of-jan-peerce.html | Furs and Jewels Stolen From Home of Jan Peerce | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/books-of-the-times-end-papers-a-treasury-of-american-political.html | Books of The Times; End Papers; A TREASURY OF AMERICAN POLITICAL HUMOR. Edited by Leonard C. Lewin. 480 pages. Delacorte. $6.50. | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/british-schools-club-lists-christmas-party.html | British Schools Club Lists Christmas Party | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/mgm-preparing-for-2-new-films-dr-zhivago-at-5-million-top-project.html | Mâ€šÃ„ÃªGâ€šÃ„ÃªM PREPARING FOR 2 NEW FILMS; â€šÃ„Ã²Dr. Zhivago,â€šÃ„Ã´ at $5 Million, Top Project Since â€šÃ„Ã²Bountyâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/britain-reaffirms-pledge-to-help-defend-malaysia.html | Britain Reaffirms Pledge to Help Defend Malaysia | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/harristrainer.html | Harrisâ€šÃ„Ã®Trainer | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/aussie-champion-wins.html | Aussie Champion Wins | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/reruns-blocked-by-danny-thomas-comedian-signed-by-nbc-opposes-cbs.html | RERUNS BLOCKED BY DANNY THOMAS; Comedian, Signed by N.B.C., Opposes C.B.S. Plans | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/two-promoted-by-hearst-service.html | Two Promoted by Hearst Service | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/israel-questions-6-beatniks.html | Israel Questions 6 Beatniks | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/filipinos-urge-vietnam-unit.html | Filipinos Urge Vietnam Unit | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/appraisal-group-warns-on-frauds-mortgage-lenders-told-to-beware-of.html | APPRAISAL GROUP WARNS ON FRAUDS; Mortgage Lenders Told to Beware of Forged Reports | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/mayor-gives-brown-and-boyland-5000-raises-to-25000-level.html | Mayor Gives Brown and Boyland $5,000 Raises to $25,000 Level | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/excerpts-from-stevensons-un-speech.html | Excerpts From Stevenson's U.N. Speech | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/kenyatta-statue-unveiled-in-kenya.html | Kenyatta Statue Unveiled in Kenya | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/india-plans-new-transmitter.html | India Plans New Transmitter | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/william-a-hunter.html | WILLIAM A. HUNTER | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/91000-in-gold-seized-by-bandits-in-montreal.html | $91,000 in Gold Seized By Bandits in Montreal | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/ringling-picks-photographer.html | Ringling Picks Photographer | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/ayub-backs-chou-proposal-for-leaders-talk-on-arms.html | Ayub Backs Chou Proposal For Leaders' Talk on Arms | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/bhutans-premier-resigns.html | Bhutan's Premier Resigns | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/bench-unanimous-ruling-clears-the-way-for-enforcing-law-on-full.html | BENCH UNANIMOUS; Ruling Clears the Way for Enforcing Law on Full Scale | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/norman-uris-to-marry-miss-ann-rothenberg.html | Norman Uris to Marry Miss Ann Rothenberg | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/germans-play-on-oppenheimer-is-performed-for-pariss-critics.html | German's Play on Oppenheimer Is Performed for Paris's Critics | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/masseyferguson-sets-profit-mark-net-for-fiscal-year-put-at-304-a.html | MASSEYâ€šÃ„ÃªFERGUSON SETS PROFIT MARK; Net for Fiscal Year Put at $3.04 a Share, Up $1.36 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/fugitive-caught-in-hotel.html | Fugitive Caught in Hotel | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/kings-county-trust-halts-merger-vote.html | KINGS COUNTY TRUST HALTS MERGER VOTE | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/zaretzki-leading-for-albany-post-bronston-is-reported-giving-up.html | ZARETZKI LEADING FOR ALBANY POST; Bronston Is Reported Giving Up Fight in Senate | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/kennedys-to-visit-colorado.html | Kennedys to Visit Colorado | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/pakistani-editors-defy-regime-refuse-to-join-press-tribunal.html | Pakistani Editors Defy Regime; Refuse to Join Press Tribunal | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/library-in-jersey-to-sue-offenders-hackensack-action-planned.html | LIBRARY IN JERSEY TO SUE OFFENDERS; Hackensack Action Planned Against 19 Who Borrowed but Didn't Return Books; CIVIL DAMAGES SOUGHT; More Than $300 in Costs and Fines Listed as Owedâ€šÃ„Ã®Amnesties Ignored | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/kennedy-opposes-proposal-for-offtrack-betting-wont-back-democrats.html | Kennedy Opposes Proposal for Offtrack Betting; Won't Back Democrats' Plan for Action by Legislatureâ€šÃ„Ã®Urges a Referendum | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/upstate-boy-4-is-killed-by-runaway-school-bus.html | Upstate Boy, 4, Is Killed By Runaway School Bus | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/queens-routs-hunter-7747.html | Queens Routs Hunter, 77â€šÃ„Ãª47 | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-15 | 1964-12-15 | https://www.nytimes.com/1964/12/15/archives/hawaii-feels-three-quakes.html | Hawaii Feels Three Quakes | True | | 1992-09-23 | RE0000593151 | B00000153652 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/holovak-is-named-coach-of-year-afl-panel-picks-patriots-pilotsaban.html | Holovak Is Named Coach of Year; A.F.L. Panel Picks Patriots' Pilotâ€šÃ„Ã®Saban Second | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/major-is-wounded.html | Major Is Wounded | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/music-dvorak-by-stern-violinist-heard-with-the-philadelphia.html | Music: Dvorak by Stern; Violinist Heard With the Philadelphia | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/letters-to-the-times-citys-financial-woes-curbing-population-and.html | Letters to The Times; City's Financial Woes; Curbing Population and Teaching Minorities Selfâ€šÃ„ÃªHelp Favored | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/letters-to-the-times-value-of-autopsies.html | Letters to The Times; Value of Autopsies | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/an-artists-story.html | An Artist's Story | True | EUGENE ARCHER | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/books-of-the-times-travelers-from-china-the-great-chinese-travelers.html | Books of The Times; Travelers From China; THE GREAT CHINESE TRAVELERS. Edited and Introduced by Jeanette Mirky. 309 pages. Pantheon. $5.95. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/upsala-tops-wagner-7776.html | Upsala Tops Wagner, 77â€šÃ„Ãª76 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/dionne-quintuplet-released.html | Dionne Quintuplet Released | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/christmas-tree-lit-by-stock-exchange.html | CHRISTMAS TREE LIT BY STOCK EXCHANGE | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/bilateral-ties-aired.html | Bilateral Ties Aired | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/ryanfowler.html | Ryanâ€šÃ„Ã®Fowler | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/to-east-germans-unity-is-hopeless-they-fear-undermining-of.html | TO EAST GERMANS, UNITY IS HOPELESS; They Fear Undermining of Communist Regime | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/stock-split-voted-by-thompson-ramo.html | STOCK SPLIT VOTED BY THOMPSON RAMO | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/washington-a-whirlwind-of-caution-in-the-white-house.html | Washington; A Whirlwind of Caution in the White House | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 0001-01-01 | https://www.nytimes.com/1964/12/16/windsor-surgery-scheduled-today.html | WINDSOR SURGERY SCHEDULED TODAY | False | Special to The New York Times | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/industry-growth-trends-described-in-us-study.html | Industry Growth Trends Described in U.S. Study | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/philip-arrives-in-italy.html | Philip Arrives in Italy | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/a-glowing-month.html | A Glowing Month | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/bank-of-england-details-pound-rescue.html | Bank of England Details Pound Rescue | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/cello-recital-given-by-daniel-shafran.html | CELLO RECITAL GIVEN BY DANIEL SHAFRAN | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/letters-to-the-times-lameduck-legislators.html | Letters to The Times; Lameâ€šÃ„ÃªDuck Legislators | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/susan-phibbs-fiancee-of-david-prince-riley.html | Susan Phibbs Fiancee Of David Prince Riley | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/new-legislative-council-will-be-named-in-iraq.html | New Legislative Council Will Be Named in Iraq | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/lincoln-theater-talks-collapse-whitehead-wont-return-to-post.html | Lincoln Theater Talks Collapse; Whitehead Won't Return to Post | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/policeman-demoted-over-hotel-inquiry.html | POLICEMAN DEMOTED OVER HOTEL INQUIRY | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/george-binney-park-dies-mccannerickson-executive.html | George Binney Park Dies;; McCannâ€šÃ„ÃªErickson Executive | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/choice-captures-sprint-by-length-duc-dor-first-as-maryland-season.html | CHOICE CAPTURES SPRINT BY LENGTH; Duc d'Or First as Maryland Season Closes â€šÃ„Ã® Florida Winner Pays $24.80 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/penn-state-wins-5339.html | Penn State Wins, 53â€šÃ„Ãª39 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/air-intrusion-laid-to-u-s.html | Air Intrusion Laid to U. S. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/beyond-the-fringe-unveils-65-version.html | â€šÃ„Ã²BEYOND THE FRINGEâ€šÃ„Ã´ UNVEILS â€šÃ„Ã´65 VERSION | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/nato-ministers-clash-in-debate-on-atomic-fleet-rusk-and-couve-de.html | NATO MINISTERS CLASH IN DEBATE ON ATOMIC FLEET; Rusk and Couve de Murville Lead Factions as Council Is Convened in Paris | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/-and-decision-at-trenton.html | . . . and Decision at Trenton | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/upjohn-names-counsel-as-new-vice-president.html | Upjohn Names Counsel As New Vice President | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/donna-kisner-betrothed.html | Donna Kisner Betrothed | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/about-motorcar-sports-auto-racing-is-taking-to-ice-clark-started-a.html | About Motorcar Sports; Auto Racing Is Taking to Ice; Clark Started a Fad With Trip Down Bobsled Run | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/french-jail-doctor-say-he-refused-aid.html | French Jail Doctor; Say He Refused Aid | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/2-are-promoted-by-aec.html | 2 Are Promoted by A.E.C. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/petroleum-found-to-yield-proteins-unesco-relates-food-tests-by.html | PETROLEUM FOUND TO YIELD PROTEINS; UNESCO Relates Food Tests by French Oil Company | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/erhard-foresees-no-talks-soon.html | Erhard Foresees No Talks Soon | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/yemen-in-un-says-british-killed-3-in-raids-this-month.html | Yemen, in U.N., Says British Killed 3 in Raids This Month | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/hugh-baker-dies-stockbroker-82-formerly-headed-affiliate-of.html | HUGH BAKER DIES; STOCKBROKER, 82; Formerly Headed Affiliate of National City Bank | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/excerpts-from-report-on-districting.html | Excerpts From Report on Districting | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/books-of-the-times-end-papers-a-roof-of-tiger-lilies-poems-by.html | Books of The Times; End Papers; A ROOF OF TIGER LILIES. Poems by Donald Hall. 63 pages. Viking. $3.50. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/senators-query-overseas-rules-us-civilian-aides-protest.html | SENATORS QUERY OVERSEAS RULES; U.S. Civilian Aides Protest â€šÃ„Ã²Overâ€šÃ„ÃªPaternalismâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/lloyd-hydes-have-child.html | Lloyd Hydes Have Child | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/connecticut-7767-victor.html | Connecticut 77â€šÃ„Ãª67 Victor | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/otepka-hearing-postponed.html | Otepka Hearing Postponed | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/5-planes-leave-khartoum.html | 5 Planes Leave Khartoum | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/faulk-role-given-to-dick-van-dyke-story-of-radio-blacklisting-will.html | FAULK ROLE GIVEN TO DICK VAN DYKE; Story of Radio Blacklisting Will Be Filmed in 1966 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/sidelights-a-symbol-returns-to-the-board.html | Sidelights; A Symbol Returns to the Board | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/poverty-project-set-near-capitol-rundown-cardozo-area-is-target-of.html | POVERTY PROJECT SET NEAR CAPITOL; Rundown Cardozo Area Is Target of Federal Project | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/statue-of-goddess-is-found-in-sparta.html | STATUE OF GODDESS IS FOUND IN SPARTA | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/korean-envoy-accredited.html | Korean Envoy Accredited | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/bazooka-in-un-case-made-in-germany.html | BAZOOKA IN U.N. CASE MADE IN GERMANY | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/adelphi-beats-rider.html | Adelphi Beats Rider | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/48story-tower-to-rise-on-savoy-plaza-site-character-of-5th-ave-area.html | 48â€šÃ„ÃªStory Tower to Rise on Savoy Plaza Site; Character of 5th Ave. Area Will Be Kept, Architects Assert | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/screen-at-sea-in-cinerama-and-color-new-travelogue-opens-at-the.html | Screen: At Sea, in Cinerama and Color; New Travelogue Opens at the Warner | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/gop-bills-late-albany-extends-session-a-week-2-houses-will-adjourn.html | G.O.P BILLS LATE, ALBANY EXTENDS SESSION A WEEK; 2 Houses Will Adjourn Until Monday to Allow Time to Finish Districting Plans; PANEL SUBMITS REPORT; Assembly Democrats Assail Republicans' Strategyâ€šÃ„,Ã®Rockefeller Defends It; Excerpts from redistricting recommendations, Page 39. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/davidson-drubs-vmi.html | Davidson Drubs V.M.I. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/bradley-practices-where-he-may-work-some-day.html | Bradley Practices Where He May Work Some Day | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/mississippi-group-fails-to-sell-bonds-2-bids-unacceptable.html | Mississippi Group Fails to Sell Bonds; 2 Bids Unacceptable | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/friends-honor-rosenberg-through-gifts-to-forums.html | Friends Honor Rosenberg Through Gifts to Forums | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/silent-on-wedding-plans.html | Silent on Wedding Plans | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/schul-to-pass-up-indoor-track.html | Schul to Pass Up Indoor Track | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/boston-college-downs-harvard.html | BOSTON COLLEGE DOWNS HARVARD | False | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/quarterhorse-returns-7760.html | Quarterhorse Returns $77.60 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/traffic-body-seeks-14-million-for-year.html | TRAFFIC BODY SEEKS $14 MILLION FOR YEAR | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/the-common-market-progresses.html | The Common Market Progresses | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/colts-428-points-tops-for-league.html | COLTS' 428 POINTS TOPS FOR LEAGUE | False | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/city-seeks-rises-in-docking-rates-sites-not-on-regular-lease-would.html | CITY SEEKS RISES IN DOCKING RATES; Sites Not on Regular Lease Would Be Affected | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/lubertus-smilde-58-an-advertising-man.html | LUBERTUS SMILDE, 58, AN ADVERTISING MAN | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/boylesbrown.html | Boylesâ€šÃ„,Ã®Brown | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/sailor-knifed-in-attack-on-woman-shifts-plea.html | Sailor Knifed in Attack On Woman Shifts Plea | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/favorite-is-third.html | Favorite Is Third | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/two-gotham-dances-set-for-next-week.html | Two Gotham Dances Set for Next Week | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/prices-show-drop-on-american-list-syntex-advances.html | Prices Show Drop On American List; Syntex Advances | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/building-center-would-span-road-union-city-gets-land-for-it-near.html | BUILDING CENTER WOULD SPAN ROAD; Union City Gets Land for It Near Lincoln Tunnel | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/honeywell-inc.html | Honeywell, Inc. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/reports-reach-cairo.html | Reports Reach Cairo | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/scranton-sees-eisenhower.html | Scranton Sees Eisenhower | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/nato-office-picketed-in-paris.html | NATO Office Picketed in Paris | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-greets-pact-on-grain-calmly-cautious-approval-is-given-to.html | U.S. GREETS PACT ON GRAIN CALMLY; Cautious Approval Is Given to Tradeâ€šÃ„,ÃªBloc Decision | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/son-to-the-stanley-hellers.html | Son to the Stanley Hellers | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/becks-surrender-and-begin-terms-living-theater-owners-start.html | BECKS SURRENDER AND BEGIN TERMS; Living Theater Owners Start Sentence in Tax Case | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/giardello-to-shop-tuneup-mart-before-defending-title-again.html | Giardello to Shop Tuneâ€šÃ„,ÃªUp Mart Before Defending Title Again | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/labor-harmony-yields-70-gift-employes-honor-3-officials-of-yonkers.html | LABOR HARMONY YIELDS $70 GIFT; Employes Honor 3 Officials of Yonkers Companyâ€šÃ„,Ã®Children Contribute | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/julia-marlowe-on-harpsichord-scans-music-of-20th-century.html | Julia Marlowe on Harpsichord Scans Music of 20th Century | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/steelers-get-2-men.html | Steelers Get 2 Men | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/cronouski-praises-zip-code-mailing-tim-system-next.html | Cronouski Praises Zip Code Mailing; â€šÃ„,Ã²Timâ€šÃ„,Ã´ System Next | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/fanning-gets-braves-post.html | Fanning Gets Braves' Post | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/wheat-advances-corn-shows-a-dip-copper-dealings-are-erraticribicoff.html | WHEAT ADVANCES; CORN SHOWS A DIP; Copper Dealings Are Erraticâ€šÃ„,Ã®Ribicoff and Mansfield Back Stockpile Sales | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-controller-reports-sayings-asserts-agency-recovered-321-million.html | U.S. CONTROLLER REPORTS SAYINGS Asserts Agency Recovered $321 Million in 1964 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/amusements-are-suggested-for-children-in-the-city.html | Amusements Are Suggested for Children in the City | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/u-s-is-accused-by-karachi-paper-bribery-to-sway-pakistani-election.html | U. S. IS ACCUSED BY KARACHI PAPER; Bribery to Sway Pakistani Election Laid to Consulate | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/jim-walter-names-counsel.html | Jim Walter Names Counsel | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-obtains-pact-on-freight-rates-14-other-nations-agree-to.html | U.S. OBTAINS PACT ON FREIGHT RATES; 14 Other Nations Agree to Shipowners' Giving Data | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/trade-round-spurred.html | Trade Round Spurred | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/oneillsharkey.html | O'Neillâ€šÃ„Ã®Sharkey | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/500-buddhists-fast-in-saigon-protest.html | 500 BUDDHISTS FAST IN SAIGON PROTEST | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/ford-sights-peak-sales-in-65-and-sets-50-rise-in-outlays.html | Ford Sights Peak Sales in '65 And Sets 50% Rise in Outlays | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/mrs-boundy-has-a-son.html | Mrs. Boundy Has a Son | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/new-indonesian-raid-on-malaysia-reported.html | New Indonesian Raid On Malaysia Reported | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/nancy-newell-is-betrothed-to-david-t-marantette-3d.html | Nancy Newell Is Betrothed To David T. Marantette 3d | False | Special to The New York Times | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/amsterdam-list-shows-a-decline-price-changes-irregular-in-brussels.html | AMSTERDAM LIST SHOWS A DECLINE; Price Changes Irregular in Brussels as Zurich Board Moves in Narrow Range | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/phils-pacts-signed-by-thomas-herbert.html | PHILS' PACTS SIGNED BY THOMAS, HERBERT | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/rockefeller-considering-sales-tax-in-65-budget.html | Rockefeller Considering Sales Tax in '65 Budget | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/listings-tightened-by-american-board.html | LISTINGS TIGHTENED BY AMERICAN BOARD | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/advertising-wings-for-homeward-angels.html | Advertising: Wings for Homeward Angels | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/congo-is-supported-by-nigerian-at-un.html | Congo Is Supported By Nigerian at U.N. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/dec-26-hope-ball-to-honor-11-girls.html | Dec. 26 Hope Ball To Honor 11 Girls | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/tanzania-official-cheered-in-harlem.html | TANZANIA OFFICIAL CHEERED IN HARLEM | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/annual-bird-count-begins-next-week-cold-snow-or-not.html | Annual Bird Count Begins Next Week, Cold, Snow or Not | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/wood-field-and-stream-little-carolina-spot-earns-its-name-with.html | Wood, Field and Stream; Little Carolina Spot Earns Its Name With Little Rhyme and Reason | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/30-indians-said-to-die-of-cold.html | 30 Indians Said to Die of Cold | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/coatandsuit-maker-calls-profits-basically-good.html | Coatâ€šÃ„Ãªandâ€šÃ„ÃªSuit Maker Calls Profits â€šÃ„Ã²Basically Goodâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/tenant-expands-at-empire-state-international-latex-renews-lease-and.html | TENANT EXPANDS AT EMPIRE STATE; International Latex Renews Lease and Adds to Space | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/election-brings-guiana-no-closer-to-racial-unity.html | Election Brings Guiana No Closer to Racial Unity | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/work-under-way-on-aussie-yacht-cost-of-entry-for-cup-trials.html | WORK UNDER WAY ON AUSSIE YACHT; Cost of Entry for Cup Trials Estimated at $380,800 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-satellite-discovers-neutral-pocket-in-space.html | U.S. Satellite Discovers Neutral Pocket in Space | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/italian-assembly-starts-presidential-vote-today-christian-democrats.html | Italian. Assembly Starts Presidential Vote Today; Christian Democrats' Disunity Leaves Reds and Rightists With Balance of Power | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/tshomhe-arrives-in-bonn.html | Tshomhe Arrives in Bonn | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/broad-park-plan-for-city-is-hinted-indications-given-in-two.html | BROAD PARK PLAN FOR CITY IS HINTED; Indications Given in Two Briefings That Master Design Is Not Far Off; PROTESTS DUE ON CUTS; Civic Groups Hear, However, That Manpower Lack Is Main Snag in Program | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/art-beckmanns-violence-german-expressionists-work-on-view-at-museum.html | Art: Beckmann's Violence; German Expressionist's Work on View at Museum of Modern Art Show | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/london-registers-4round-knockout.html | LONDON REGISTERS 4â€šÃ„ÃªROUND KNOCKOUT | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/service-cut-dec-26.html | Service Cut Dec. 26 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/haitidominican-talks-set.html | Haitiâ€šÃ„ÃªDominican Talks Set | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/heavy-toll-taken-by-vietcong-raids.html | HEAVY TOLL TAKEN BY VIETCONG RAIDS | False | By PETER GROSE; Special to The New York Times | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/yanks-excluded-from-abc-deal-phials-also-out-but-may-join-later27.html | YANKS EXCLUDED FROM A.B.C. DEAL; Phials Also Out. but May Join Laterâ€šÃ„Ã®27 Games Will Be Carried Next Season | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/union-questions-steel-statement-continues-to-list-demands-despite.html | UNION QUESTIONS STEEL STATEMENT; Continues to List Demands Despite Industry Criticism | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/rio-service-rivalry-stirs-cabinet-shift.html | RIO SERVICE RIVALRY STIRS CABINET SHIFT | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/red-fair-courts-industry-in-us-soviet-chemical-exhibition-invites.html | RED FAIR COURTS INDUSTRY IN U.S.; Soviet Chemical Exhibition Invites 200 Companies | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/swedes-honor-olympic-skier.html | Swedes Honor Olympic Skier | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/california-bonds-go-to-syndicate-150-million-issues-won-by-bank-of.html | CALIFORNIA BONDS GO TO SYNDICATE; $150 Million Issues Won by Bank of America Group | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/senator-kennedy-to-leave-hospital.html | SENATOR KENNEDY TO LEAVE HOSPITAL | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/barbara-w-kelly-engaged-to-wed-gordon-hull-3d-wellesley-alumna-and.html | Barbara W. Kelly Engaged to Wed Gordon Hull 3d; Wellesley Alumna and Teacher in Istanbul to Marry Jan. 30 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/cards-land-francona-in-trade-with-indians.html | Cards Land Francona In Trade With Indians | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 0001-01-01 | https://www.nytimes.com/1964/12/16/powless-illinois-signed-by-giants.html | POWLESS, ILLINOIS, SIGNED BY GIANTS | False | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/democrats-map-1965-plans-in-albany.html | Democrats Map 1965 Plans in Albany | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/st-johns-bows-7156.html | St. John's Bows, 71â€šÃ„Ãº56 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/3d-city-hall-aide-gets-5000-raise-republicans-light-candles-in.html | 3D CITY HALL AIDE GETS $5,000 RAISE; Republicans Light Candles in Criticism of Wagner | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/chicago-newsman-to-retire.html | Chicago Newsman to Retire | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/gold-stocks-buck-slump-in-market-benguet-paces-a-surge-in-volume-to.html | GOLD STOCKS BUCK SLUMP IN MARKET; Benguet Paces a Surge in Volume to 5.34 Million as Key Indexes Slide; LOSSES TOP GAINS, 2 TO 1; Gloomy Monetary Forecast Citedâ€šÃ„Ã®Late Upturn Cuts Early Decline in Half | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/union-vote-count-sealed-in-dispute-court-to-rule-on-charges-in.html | UNION VOTE COUNT SEALED IN DISPUTE; Court to Rule on Charges in Electrical Workers' Case | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/con-ed-proposes-a-21-stock-split-board-also-moves-to-raise-dividend.html | CON ED PROPOSES A 2â€šÃ„Ãº1 STOCK SPLIT; Board Also Moves to Raise Dividend to 45 Cents on the New Shares | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/california-bank-sells-note-issue-20-million-offering-is-won-by.html | CALIFORNIA BANK SELLS NOTE ISSUE; $20 Million Offering Is Won by Merrill Lynch | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/cyprus-in-letter-to-thant-charges-turkey-continues-to-foment.html | Cyprus, in Letter to Thant, Charges Turkey Continues to Foment Conflict | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-to-issue-dante-stamp.html | U.S. to Issue Dante Stamp | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/erhard-favors-a-paris-role.html | Erhard Favors a Paris Role | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/charity-groups-adopt-reforms-new-standards-for-financial-reports.html | CHARITY GROUPS ADOPT REFORMS; New Standards for Financial Reports Are Instituted | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/janes-says-us-outpaces-soviet-in-space-program.html | Jane's Says U.S. Outpaces Soviet in Space Program | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/recess-at-albany-.html | Recess at Albany . . . | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/20-killed-by-burmese-troops.html | 20 Killed by Burmese Troops | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/kennedy-tv-coverage-wins.html | Kennedy TV Coverage Wins | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/avco-adds-new-board-members.html | Avco Adds New Board Members | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/snell-misses-by-mile-in-debut-as-sprinter.html | Snell Misses by Mile In Debut as Sprinter | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/hofstra-6863-victor.html | Hofstra 68â€šÃ„Ã®63 Victor | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/2-suits-over-thalidomide-seek-41-million-in-ohio.html | 2 Suits Over Thalidomide Seek $4.1 Million in Ohio | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-seeks-to-curb-authority-of-umw.html | U.S. SEEKS TO CURB AUTHORITY OF U.M.W. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 0001-01-01 | https://www.nytimes.com/1964/12/16/house-sets-hearing-about-criticism-of-3.html | HOUSE SETS HEARING ABOUT CRITICISM OF 3 | False | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/president-charts-a-soft-approach-in-basic-policies-opposes.html | PRESIDENT CHARTS A SOFT APPROACH IN BASIC POLICIES; Opposes Expansion of War in Vietnamâ€šÃ„Ã®Would Accept Atomic Fleet Changes; CAUTIOUS ON MANDATE; He Rejects Proposal to Turn Over Portion of Income Taxes to the States | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/an-appraisal-nothing-inviolate-here-plan-for-tower-on-savoy-plaza.html | An Appraisal; Nothing Inviolate Here; Plan for Tower on Savoy Plaza Site Raises Some Questions of Esthetics | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/general-electric-wins-patent-covering-computer-printers.html | General Electric Wins Patent Covering Computer Printers | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/foreign-affairs-nato-dodges-the-central-issue.html | Foreign Affairs; NATO Dodges the Central Issue | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/health-plan-gets-increase-in-rate-21-rise-given-in-program-for.html | HEALTH PLAN GETS INCREASE IN RATE; 21 % Rise Given in Program for People 65 and Over | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/mrs-leonor-michaelis.html | MRS. LEONOR MICHAELIS | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-smelting-corporation.html | U.S. Smelting Corporation | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/letters-to-the-times-loss-of-dimes-in-phoning.html | Letters to The Times; Loss of Dimes in Phoning | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/voluntary-exile.html | Voluntary Exile | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/weighted-voting-voided-in-jersey-states-highest-court-bars-senates.html | WEIGHTED VOTING VOIDED IN JERSEY; State's Highest Court Bars Senate's Planâ€šÃ„Ã®No Ruling on Its Constitutionality | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 0001-01-01 | https://www.nytimes.com/1964/12/16/paul-hoch-dies.html | PAUL HOCH DIES | False | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/president-rejects-plan-to-share-taxes-with-states.html | President Rejects Plan to Share Taxes With States | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/the-civil-rights-cases.html | The Civil Rights Cases | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/firestone-tire-sets-a-record-in-profit.html | Firestone Tire Sets A Record in Profit | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/walter-mmeekan-retired-banker-82.html | WALTER M'MEEKAN, RETIRED BANKER, 82 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/mark-0-kimberling-led-jerseys-police.html | MARK 0. KIMBERLING, LED JERSEY'S POLICE | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/new-fire-department-chief-named.html | New Fire Department Chief Named | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/bridge-snarkian-formula-invoked-to-spot-a-budding-expert.html | Bridge: Snarkian Formula Invoked To Spot a Budding Expert | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/wings-to-oppose-rangers-tonight-brown-howell-rejoin-blues-for-game.html | WINGS TO OPPOSE RANGERS TONIGHT; Brown, Howell Rejoin Blues for Game at Garden | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/connecticut-boy-loses-appeal-to-wear-beatle-bangs-to-school-state.html | Connecticut Boy Loses Appeal To Wear Beatle Bangs to School; State Official Says He Must Return to Class, but With Hair Conforming to Rule | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/theater-i-had-a-ball-a-musical-with-buddy-hackett-opens-a-coney.html | Theater: â€šÃ„Ã²I Had a Ball,â€šÃ„Ã´ a Musical With Buddy Hackett, Opens; A Coney Island Tale at the Martin Beck | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/n-carolina-beats-princeton-in-swim.html | N. CAROLINA BEATS PRINCETON IN SWIM | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/ontario-stresses-broad-trade-ties-minister-predicts-increase-in.html | ONTARIO STRESSES BROAD TRADE TIES; Minister Predicts Increase in Commerce With U.S | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/lisa-howard-files-suit-against-abc.html | LISA HOWARD FILES SUIT AGAINST A.B.C. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/housing-contract-let-for-state-university.html | Housing Contract Let For State University | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/general-phone-maps-stock-bid-to-seek-complete-control-of.html | GENERAL PHONE MAPS STOCK BID; To Seek Complete Control of Angloâ€šÃ„ÃªCanadian Shares | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/stydahar-resigns-his-post-as-line-coach-for-bears.html | Stydahar Resigns His Post As Line Coach for Bears | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/20-million-is-given-to-medical-schools.html | $20 MILLION IS GIVEN TO MEDICAL SCHOOLS | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/nancy-lee-wickersham-fiancee-of-john-beard-senior-at-smith-and-law.html | Nancy Lee Wickersham Fiancee of John Beard; Senior at Smith and Law Student at U. of Chicago to Marry | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/military-rail-fares-extended.html | Military Rail Fares Extended | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/hernandez-stops-brown-in-2d-round-at-sunnyside.html | Hernandez Stops Brown In 2d Round at Sunnyside | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/report-on-trust-territories-approved-by-un-committee.html | Report on Trust Territories Approved by U.N. Committee | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/wanted-brooklyn-slaying-suspect.html | Wanted: Brooklyn Slaying Suspect | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/volunteers-working-to-cut-crime-in-delano-village.html | Volunteers Working to Cut Crime in Delano Village | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/58-points-scored-by-chamberlain-star-gets-9-in-extra-periodceltics.html | 58 POINTS SCORED BY CHAMBERLAIN; Star Gets 9 in Extra Periodâ€šÃ„Ã®Celtics Win, 124â€šÃ„Ãª109, as Russell, Jones Set Pace | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/expansion-debated-by-monetary-fund.html | EXPANSION DEBATED BY MONETARY FUND | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/fidelity-union-promotes.html | Fidelity Union Promotes | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/johnson-breaking-tradition-will-deliver-state-of-union-message-at.html | Johnson, Breaking Tradition, Will Deliver State of Union Message at Night | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/new-hampshire-mails-school-lottery-shares.html | New Hampshire Mails School Lottery Shares | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/el-morocco-reopening-was-a-potpourri-of-fashions.html | El Morocco Reopening Was a Potpourri of Fashions | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/tv-the-bulge-recalled-theatricality-of-the-nbc-documentary-detracts.html | TV: The Bulge Recalled; Theatricality of the N.B.C. Documentary Detracts From Story of G.I.'s Valor | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/us-concern-rises-over-congo-war-envoy-returning-for-talks-as.html | U.S. CONCERN RISES OVER CONGO WAR; Envoy Returning for Talks as Evidence of Outside Aid to Rebels Increases | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/browns-land-seven-in-pro-bowl-game.html | BROWNS LAND SEVEN IN PRO BOWL GAME | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/ruling-on-sitins-buoys-defendant-girl-in-connecticut-says-she-will.html | RULING ON SITâ€šÃ„ÃªINS BUOYS DEFENDANT; Girl in Connecticut Says She Will Devote Life to Rights | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/bank-in-connecticut-lifts-rate.html | Bank in Connecticut Lifts Rate | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/news-analysis-a-german-dilemma-nazi-murderers-may-go-unpunished-but.html | News Analysis; A German Dilemma; Nazi Murderers May Go Unpunished, But Would Remedy Be Constitutional? | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/quota-plan-backed-by-cotton-farmers.html | QUOTA PLAN BACKED BY COTTON FARMERS | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/pier-negotiators-voice-optimism-threat-of-strike-on-sunday-eased.html | PIER NEGOTIATORS VOICE OPTIMISM; Threat of Strike on Sunday Eased After Long Session | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/home-cook-can-turn-unexpected-game-gift-into-hearty-meal.html | Home Cook Can Turn Unexpected Game Gift Into Hearty Meal | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/byelorussian-in-un-says-us-commits-provocations.html | Byelorussian in U.N. Says U.S. Commits Provocations | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/2-more-to-make-measles-vaccine.html | 2 MORE TO MAKE MEASLES VACCINE | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/hotel-burns-in-indiana.html | Hotel Burns in Indiana | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/clodius-h-willis-of-princeton-71-retired-professor-holder-of-many.html | CLODIUS H. WILLIS OF PRINCETON, 71; Retired Professor, Holder of Many Patents, Dies | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/center-to-honor-3-rights-workers.html | Center to Honor 3 Rights Workers | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/europe-applauds-accord-on-grains-agreement-on-farm-prices-draws.html | EUROPE APPLAUDS ACCORD ON GRAINS; Agreement on Farm Prices Draws Cheers as Major Step Toward Unity; ITALY TASTES VICTORY; Action by Common Market Is Welcomed by Erhard as a â€šÃ,,Ã²Breakthroughâ€šÃ,,Ã´ | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/school-officials-score-budget-cut-blow-to-quality-education-is-laid.html | SCHOOL OFFICIALS SCORE BUDGET CUT; Blow to Quality Education Is Laid to Plans Agency | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/sexton-hall-tops-fordham-69-to-67-late-drive-by-rams-failsst-johns.html | SEXTON HALL TOPS FORDHAM, 69 TO 67; Late Drive by Rams Failsâ€šÃ,,Ã®St. John's Beaten | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/r-j-reynolds-jr-tobacco-heirdies-financier-and-expolitician-was-a.html | R. J. REYNOLDS JR., TOBACCO HEIR,DIES; Financier and Exâ€šÃ,,ÃªPolitician Was a Former Playboy | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/exchange-puts-ban-on-margin-trading-in-comsat-shares.html | Exchange Puts Ban On Margin Trading In Comsat Shares | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/2746-newark-teachers-divide-evenly-in-election.html | 2,746 Newark Teachers Divide Evenly in Election | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/proposed-subway-tube-assailed-as-nowheretonowhere-link.html | Proposed Subway Tube Assailed As â€šÃ,,Ã²Nowhereâ€šÃ,,Ãªtoâ€šÃ,,ÃªNowhereâ€šÃ,,Ã´ Link | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/miss-joanne-cooke-prospective-bride.html | Miss Joanne Cooke Prospective Bride | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/pearson-is-victor-on-change-in-flag-commons-approves-new-design-by.html | PEARSON IS VICTOR ON CHANGE IN FLAG; Commons Approves New Design by 163â€šÃ,,Ãª78 Vote | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/eshkols-resignation-strategy-expected-to-solidify-his-power.html | Eshkol's Resignation Strategy Expected to Solidify His Power | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/excerpts-from-addresses-on-congo-by-2-africans-in-un.html | Excerpts From Addresses on Congo by 2 Africans in U.N. | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/villanova-wins-5th-straight.html | Villanova Wins 5th Straight | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/rhodesia-holds-trade-talks.html | Rhodesia Holds Trade Talks | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/carl-j-hambro-former-head-of-league-of-nations-is-dead-norwegian.html | Carl J. Hambro, Former Head Of League of Nations, Is Dead; Norwegian Leader Was 79â€šÃ,,Ã®Helped Royal Family Flee Nazis in 1940 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/holders-attack-sale-of-company-suit-seeks-to-nullify-turning-over.html | HOLDERS ATTACK SALE OF COMPANY; Suit Seeks to Nullify Turning Over Assets of Concern | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/lindsay-asserts-gop-is-headless.html | Lindsay Asserts G.O.P. Is â€šÃ,,Ã²Headlessâ€šÃ,,Ã´ | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/deposit-rate-cut-by-bank-of-japan-reduction-seen-as-step-in-easing.html | DEPOSIT RATE CUT BY BANK OF JAPAN; Reduction Seen as Step in Easing Money Policy | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/h-d-lunger-fiance-of-virginia-willers.html | H. D. Lunger Fiance Of Virginia Willers | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/cbs-appoints-7-to-key-news-posts-manning-of-newsweek-to-head.html | C.B.S. APPOINTS 7 TO KEY NEWS POSTS; Manning of Newsweek to Head Television Section | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/woman-in-the-news-ayubs-election-foe-fatima-jinnah.html | Woman in the News; Ayub's Election Foe Fatima Jinnah | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/lykes-lines-is-planning-floaton-cargo-vessel.html | Lykes Lines Is Planning Floatâ€šÃ,,ÃªOn Cargo Vessel | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/states-to-share-guard-divisions-revamping-to-spread-out-all.html | STATES TO SHARE GUARD DIVISIONS; Revamping to Spread Out All unitsâ€šÃ,,Ã®New York's 42d to Get 5,000 Replacements | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/yeshiva-acquires-a-police-station-buys-old-35th-st-house-for-two.html | YESHIVA ACQUIRES A POLICE STATION; Buys Old 35th St. House for Two Women's Colleges | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/extension-for-force-reported.html | Extension for Force Reported | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 0001-01-01 | https://www.nytimes.com/1964/12/16/new-civic-center-to-rise-in-jersey.html | NEW CIVIC CENTER TO RISE IN JERSEY | False | By WALTER H. WAGGONER; Special to The New York Times | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/chargers-add-tailback.html | Chargers Add Tailback | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/erhard-halls-accord.html | Erhard Halls Accord | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/two-soviet-leaders-may-visit-london.html | Two Soviet Leaders May Visit London | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/two-city-rent-aides-held-in-bribe-case.html | TWO CITY RENT AIDES HELD IN BRIBE CASE | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/upstate-leaders-ask-kennedy-aid-poverty-and-blight-depicted-in-the.html | UPSTATE LEADERS ASK KENNEDY AID; Poverty and Blight Depicted in the North Country | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/6568-us-issues-register-advance-demand-appears-heavy-for-maturities.html | '65â€šÃ„Ãª68 U.S, ISSUES REGISTER ADVANCE; Demand Appears Heavy for Maturities That Might Be in Advance Refunding | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/naturalness-latest-idea-in-makeup.html | Naturalness Latest Idea In Makeâ€šÃ„ÃªUp | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/press-women-to-reschedule-annual-fete-for-congress.html | Press Women to Reschedule Annual Fete for Congress | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/doll-exhibition.html | Doll Exhibition | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/export-promotion-urged.html | Export Promotion Urged | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/sla-to-conduct-license-lottery-drawings-will-determine-priorities.html | S.L.A. TO CONDUCT LICENSE LOTTERY; Drawings Will Determine Priorities in Processing Applications for Stores | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/itt-announces-election-of-4-senior-vice-presidents.html | I.T.&T. Announces Election Of 4 Senior Vice Presidents | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/city-bank-chooses-officer.html | City Bank Chooses Officer | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/connecticut-bill-maps-convention-2-parties-agree-on-outline-for.html | CONNECTICUT BILL MAPS CONVENTION; 2 Parties Agree on Outline for Redistricting Session | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/soviet-now-expels-recalled-attaches.html | SOVIET NOW EXPELS RECALLED ATTACHES | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/letters-to-the-times-federation-for-congo-student-of-africa.html | Letters to The Times; Federation for Congo?; Student of Africa Suggests Solution for Current Deadlock | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/schrader-of-eagles-retires.html | Schrader of Eagles Retires | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/marjorie-browne-will-be-married-to-navy-ensign-excolorado-student.html | Marjorie Browne Will Be Married To Navy Ensign; Exâ€šÃ„ÃªColorado Student to Be Bride of Roger Blake on Dec. 30 | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/sudan-said-to-drift-toward-separation.html | SUDAN SAID TO DRIFT TOWARD SEPARATION | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/hollywood-boxer-trying-new-role-stephan-training-seriously-for-bout.html | HOLLYWOOD BOXER TRYING NEW ROLE; Stephan Training Seriously for Bout With Bonavena | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/sports-of-the-times-the-golden-jet.html | Sports of The Times; The Golden Jet | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/vigils-to-protest-us-role-in-vietnam.html | VIGILS TO PROTEST U.S. ROLE IN VIETNAM | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/british-pound-remains-steady-canadian-dollar-rises-slightly.html | British Pound Remains Steady; Canadian Dollar Rises Slightly | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-16 | 1964-12-16 | https://www.nytimes.com/1964/12/16/archives/koufax-captures-era-title-again-dodger-star-also-leads-in.html | KOUFAX CAPTURES E.R.A TITLE AGAIN; Dodger Star Also Leads in Percentage and Shutouts | True | | 1992-09-23 | RE0000593167 | B00000153668 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/thailand-facing-threat-by-reds-an-independent-movement-reported-by.html | THAILAND FACING THREAT BY REDS; An â€šÃ„Ã²Independent Movementâ€šÃ„Ã´ Reported by Pathet Lao | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/john-hancock-mutual-names-new-director.html | John Hancock Mutual Names New Director | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/hazel-bishop-inc.html | Hazel Bishop, Inc. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/saskatchewan-minister-loses.html | Saskatchewan Minister Loses | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/de-gaulle-hails-common-markets-grain-accord.html | De Gaulle Hails Common Market's Grain Accord | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/eshkol-wins-a-party-vote-to-remain-israeli-premier.html | Eshkol Wins a Party Vote To Remain Israeli Premier | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/brown-trounces-harvard-six-92-victors-roll-up-their-biggest-score.html | BROWN TROUNCES HARVARD SIX, 9â€šÃ„Ãª2; Victors Roll Up Their Biggest Score Against Crimson | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/burundi-denounces-us-in-congo-debate.html | BURUNDI DENOUNCES U.S. IN CONGO DEBATE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/owen-f-mqua-de.html | OWEN F. M'QUA DE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/school-orders-boy-brush-bangs-back-and-go-to-classes.html | School Orders Boy: Brush Bangs Back And Go to Classes | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/soviet-will-give-un-fund-pledge-it-agrees-to-tell-thant-how-much.html | SOVIET WILL GIVE U.N. FUND PLEDGE; It Agrees to Tell Thant How Much Contribution Will Be | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/big-board-firm-elects.html | Big Board Firm Elects | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/doll-house-is-star-of-museums-show.html | Doll House Is Star Of Museum's Show | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ricci-closes-series-of-violin-programs.html | RICCI CLOSES SERIES OF VIOLIN PROGRAMS | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/shop-talk-many-toys-will-teach-and-amuse.html | Shop Talk; Many Toys Will Teach And Amuse | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bank-opens-branch-today.html | Bank Opens Branch Today | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/welland-canal-is-closed.html | Welland Canal Is Closed | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/city-invites-bids-on-water-st-lots-but-prospective-buyers-must.html | CITY INVITES BIDS ON WATER ST. LOTS; But Prospective Buyers Must Explain Plans for Use | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/thant-to-leave-hospital.html | Thant to Leave Hospital | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/4-rail-men-cited-by-antitrust-suit-boston-maine-head-and-3-former.html | 4 RAIL MEN CITED BY ANTITRUST SUIT; Boston & Maine Head and 3 Former Officers Named | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/2-huong-aides-are-reported-resigning-in-buddhist-drive.html | 2 Huong Aides Are Reported Resigning in Buddhist Drive | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/irregular-advance-on-american-list-led-by-old-town.html | Irregular Advance On American List Led by Old Town | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/bad-faith-found-in-ge-bargaining.html | BAD FAITH FOUND IN G.E. BARGAINING | False | Special to The New York Times | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/walkouts-in-chile-protest-pay-policy.html | WALKOUTS IN CHILE PROTEST PAY POLICY | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/dr-alexander-meiklejohn-dead-champion-of-academic-freedom.html | Dr. Alexander Meiklejohn Dead; Champion of Academic Freedom; Exâ€šÃ„ÃªPresident of Amherst Was 92â€šÃ„Ã®Philosopher Received Medal of Freedom in '63 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/hawks-sink-knicks-117103-and-celtics-top-warriors-107106-at-boston.html | Hawks Sink Knicks, 117â€šÃ„Ãª103, and Celtics Top Warriors, 107â€šÃ„Ãª106, at Boston; 4THâ€šÃ„ÃªPERIOD DRIVE WINS FOR ST. LOUIS; Knicks Trail by 2 Points as Quarter Beginsâ€šÃ„Ã®Celtics Take 7th in a Row | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ceylon-parliament-dissolved.html | Ceylon Parliament Dissolved | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/gangemi-is-barred-from-ballot-in-jersey-city-contest-for-mayor.html | Gangemi Is Barred From Ballot In Jersey City Contest for Mayor | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/new-evidence-is-discovered-on-court-visit-to-auschwitz.html | New Evidence is Discovered On Court Visit to Auschwitz | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/cherbourg-umbrellas-arrives-here.html | Cherbourg 'Umbrellas' Arrives Here | True | By Bosley Crowther | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/2-of-moores-first-works-are-purchased-for-14560.html | 2 of Moore's First Works Are Purchased for $14,560 | False | Special to The New York Times | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/american-soldier-sentenced-to-3-years-in-german-jail.html | American Soldier Sentenced To 3 Years in German Jail | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/wood-field-and-stream-from-big-canadas-to-small-teal-birds-are.html | Wood, Field and Stream; From Big Canadas to Small Teal, Birds Are Flocking to Currituck Sound | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bradley-a-rhodes-candidate.html | Bradley a Rhodes Candidate | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/pictures-in-the-hallway-is-revived.html | â€šÃ„Ã²Pictures in the Hallwayâ€šÃ„Ã´ Is Revived | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/offbeat-furs-make-luxurious-gifts-a-christmas-dream-is-sometimes.html | Offbeat Furs Make Luxurious Gifts; A Christmas Dream Is Sometimes Made of Lamb or Ocelot | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/widow-of-r-j-reynolds-gives-birth-to-daughter.html | Widow of R. J. Reynolds Gives Birth to Daughter | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/democrats-to-pick-whip-in-secret-vote.html | DEMOCRATS TO PICK WHIP IN SECRET VOTE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/scandinavian-airlines.html | Scandinavian Airlines | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/a-t-t-promotes-executives-mcneely-retires-as-president.html | A. T. & T. Promotes Executives; McNeely Retires as President | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/2-legislators-plan-bills-to-increase-tenants-security.html | 2 Legislators Plan Bills to Increase Tenants' Security | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/britains-trade-gap-continues-to-widen-imports-show-increase-in.html | Britain's Trade Gap Continues to Widen; Imports Show Increase in November Despite an Emergency Tax | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/johnson-reported-as-article-source.html | JOHNSON REPORTED AS ARTICLE SOURCE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/army-mn-back-canisius-93-to-65-similian-sparks-cadetsnavy-trounces.html | ARMY MN BACK CANISIUS, 93 TO 65; SiMilian Sparks Cadetsâ€šÃ„Ã®Navy Trounces Delaware | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/free-church-press-urged-by-portuguese-episcopate.html | Free Church Press Urged By Portuguese Episcopate | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/planning-board-denies-it-acts-like-scrooge-ballard-defends.html | Planning Board Denies It Acts Like Scrooge; Ballard Defends Reductions in '65 Capital Budget; Speakers at Public Hearing Demand More Schools | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/merck-co-appoints-a-successor-to-connor-henry-w-gadsden-will-head.html | Merck & Co. Appoints a Successor to Connor; Henry W. Gadsden Will Head Pharmaceutical Concern | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/books-of-the-times-land-of-the-nentsy.html | Books of The Times; Land of the Nentsy | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/oas-debating-admission-policy-possibility-of-blackballing-faces-new.html | O.A.S. DEBATING ADMISSION POLICY; Possibility of Blackballing Faces New Countries | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/the-armory-sites-.html | The Armory Sites . . . | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/west-will-sound-out-soviet-on-berlin-talks-3-powers-plan-to-act.html | West Will Sound Out Soviet on Berlin Talks; 3 Powers Plan to Act Soon on Proposal for Regular Diplomatic Meetings | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/santa-vs-martians.html | Santa vs. Martians | True | HOWARD THOMPSON | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/chess-north-central-open-won-by-radoicic-in-milwaukee.html | Chess: North Central Open Won By Radoicic in Milwaukee | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/us-navy-wont-give-data-on-patrols-in-gulf-of-tonkin.html | U.S. Navy Won't Give Data On Patrols in Gulf of Tonkin | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/12-priests-in-jersey-celebrate-mass-together-in-new-ritual.html | 12 Priests in Jersey Celebrate Mass Together in New Ritual | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/lieut-col-meir-engal-col-meir-engel-50-was-army-chaplain.html | Lieut. Col. Meir Engal; COL. MEIR ENGEL, 50, WAS ARMY CHAPLAIN | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bridge-playing-weak-trump-suit-undramatic-but-adds-points.html | Bridge: Playing Weak Trump Suit Undramatic but Adds Points | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/theater-an-angry-man-slave-and-toilet-by-leroi-jones-open.html | Theater: An Angry Man; â€šÃ„Ã²Slaveâ€šÃ„Ã´ and â€šÃ„Ã²Toiletâ€šÃ„Ã´ by LeRoi Jones Open | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/censured-doctor-keeps-privileges-brooklyn-medical-society-fails-to.html | CENSURED DOCTOR KEEPS PRIVILEGES; Brooklyn Medical Society Fails to Notify Hospital | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/lakers-win-in-overtime.html | Lakers Win in Overtime | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/rival-of-mdonald-to-open-campaign.html | RIVAL OF M'DONALD TO OPEN CAMPAIGN | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/west-point-manufacturing.html | West Point Manufacturing | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/news-analysis-us-bargaining-policy-nlrb-ruling-raises-question-on.html | News Analysis; U.S. Bargaining Policy; N.L.R.B. Ruling Raises Question on Need Of Government Role in Goodâ€šÃ„Ãªfaith Cases | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/1000-end-bea-walkout.html | 1,000 End B.E.A. Walkout | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/indian-head-bids-for-crawford-co-offers-to-buy-95-of-stock-at-50-a.html | INDIAN HEAD BIDS FOR CRAWFORD CO.; Offers to Buy 95% of Stock at $50 a Common Share | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/commodities-drop-in-copper-futures-gains-speed-on-report-of.html | Commodities: Drop in Copper Futures Gains Speed on Report of Stockpile Release; CONTRACTS FALL TO LIMIT FOR DAY; Soybeans, Cocoa, Coffee and Cotton Gainâ€šÃ„Ã®Pork Bellies and Potatoes Show Dip | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/foy-leaves-royal-flush.html | Foy Leaves â€šÃ„Ã²Royal Flushâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/hagen-has-throat-operation.html | Hagen Has Throat Operation | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/navy-9249-victor.html | Navy 92â€šÃ„Ãª49 Victor | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/churchill-honored-by-zionists-here.html | Churchill Honored by Zionists Here | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/tis-season-to-act-worried-all-day-be-merry-but-beware-of-fires.html | 'TIS SEASON TO ACT WORRIED ALL DAY; Be Merry but Beware of: Fires, Frauds, Friends | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/guiana-to-try-10-policemen.html | Guiana to Try 10 Policemen | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/rockn-rolling-britons-denied-visas-by-us.html | Rock'n' Rolling Britons Denied Visas by U.S. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/worlds-fair-replaces-official-trucker-for-19651-allied-corp-out-bat.html | World's Fair Replaces Official Trucker for 19651; Allied Corp. Out, bat Keeps Its Maintenance Contract; Rentar of Queens Is Hiredâ€šÃ„Ã®Plans Efficiency Changes | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/company-gets-new-name.html | Company Gets New Name | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/civil-rights-group-backs-scripto-strike-in-atlanta.html | Civil Rights Group Backs Scripto Strike in Atlanta | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/foes-press-fight-on-queens-tube-estimate-board-to-be-asked-to.html | FOES PRESS FIGHT ON QUEENS TUBE; Estimate Board to Be Asked to Review Transit Plan | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/marriages.html | Marriages | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/mrs-albridge-c-smith.html | MRS. ALBRIDGE C. SMITH | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/electric-knives-top-many-lists.html | Electric Knives Top Many Lists | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/monsanto-expands-plant.html | Monsanto Expands Plant | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/hodges-resigns-drug-executive-to-succeed-him-john-t-connor-to.html | HODGES RESIGNS; DRUG EXECUTIVE TO SUCCEED HIM; John T. Connor to Become Secretary of Commerce, Probably on Jan. 15; DILLON ALSO MAY LEAVE; New Official Was Backer of Johnson in Campaignâ€šÃ„Ã®Described as a Liberal | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/herman-a-weber.html | HERMAN A. WEBER | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/sukarno-walks-without-limp.html | Sukarno Walks Without Limp | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/1000-students-riot-at-buffalo-airport.html | 1,000 STUDENTS RIOT AT BUFFALO AIRPORT | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/kennedy-assails-gop-plans.html | Kennedy Assails G.O.P. Plans | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/66000-theft-is-charged-to-3-exaides-in-pentagon.html | $66,000 Theft Is Charged To 3 Exâ€šÃ„ÃªAides in Pentagon | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/perry-leff-weds-abbe-lane.html | Perry Leff Weds Abbe Lane | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/songin-named-coach-of-year.html | Songin Named Coach of Year | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/jim-brown-leads-in-rushing-again.html | JIM BROWN LEADS IN RUSHING AGAIN | False | By WILLIAM N WALLACE | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/wet-afternoon-to-move.html | â€šÃ„Ã²Wet Afternoonâ€šÃ„Ã´ to Move | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/nations-production-and-offfarm-employment-reach-new-highs.html | Nation's Production and Offâ€šÃ„ÃªFarm Employment Reach New Highs | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/lack-of-writers-irks-hitcncock-director-says-new-authors-do-not.html | LACK OF WRITERS IRKS HITCNCOCK; Director Says New Authors Do Not Think Visually | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/birmingham-cafe-bows-to-decision-ollie-mcclung-now-says-he-will.html | BIRMINGHAM CAFE BOWS TO DECISION; Ollie McClung Now Says He Will Serve Negroes | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/fuse-prices-raised-by-chaseshawmut.html | FUSE PRICES RAISED BY CHASEâ€šÃ„ÃªSHAWMUT | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/berkshire-hathaway-inc-seeks-tenders-on-common.html | Berkshire Hathaway, Inc., Seeks Tenders on Common | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/steel-contract-awarded-for-new-minskoff-project.html | Steel Contract Awarded For New Minskoff Project | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/sports-of-the-times-peace-in-the-family.html | Sports of The Times; Peace in the Family | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/orthodox-in-soviet-smuggle-out-pleas.html | ORTHODOX IN SOVIET SMUGGLE OUT PLEAS | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/yale-towne-to-build-unit.html | Yale & Towne to Build Unit | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/us-soldier-and-a-woman-cross-into-east-germany.html | U.S. Soldier and a Woman Cross Into East Germany | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/sarmi-to-make-mrs-humphreys-inaugural-gown.html | Sarmi to Make Mrs. Humphrey's Inaugural Gown | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/legislators-quit-for-the-weekend-4-gop-redistricting-bills-expected.html | LEGISLATORS QUIT for THE WEEKEND; 4 G.O.P. Redistricting Bills Expected to Be Ready for Debate on Monday | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/w-r-grace-names-unit-aide.html | W. R. Grace Names Unit Aide | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/index-of-commodity-prices-shows-a-03-gain-to-103-8.html | Index of Commodity Prices Shows a 03 Gain to 103.8 | False | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/outposts-long-a-problem.html | Outposts Long a Problem | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/louisville-downs-syracuse.html | Louisville Downs Syracuse | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/domestic-air-traffic-up-15.html | Domestic Air Traffic Up 15% | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/vacendaks-goal-decides.html | Vacendak's Goal Decides | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/salinger-to-act-as-adviser-for-latinamerican-paper.html | Salinger to Act as Adviser For Latinâ€šÃ„Ãªamerican Paper | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/charles-maruzzella.html | CHARLES MARUZZELLA | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ernest-walter-carr.html | ERNEST WALTER CARR | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/arbitrator-grants-11-raise-to-albany-newspaper-guild.html | Arbitrator Grants $11 Raise To Albany Newspaper Guild | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/dock-pact-calls-for-4year-peace-80c-package-won-in-return-for.html | DOCK PACT CALLS FOR 4â€šÃ„ÃªYEAR PEACE; 80c Package Won in Return for Revised Work Rules | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/students-here-copy-stainedglass-chartres-window.html | Students Here Copy Stainedâ€šÃ„ÃªGlass Chartres Window | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/advertising-menzs-wear-is-her-business.html | Advertising: Menz's Wear Is Her Business | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/leumi-financial-to-acquire-accounts-of-two-affiliates.html | Leumi Financial to Acquire Accounts of Two Affiliates | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/states-push-plan-for-trenton-port.html | STATES PUSH PLAN FOR TRENTON PORT | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/northeast-step-blocked-by-pilot-restraining-order-prevents-move-on.html | NORTHEAST STEP BLOCKED BY PILOT; Restraining Order Prevents Move on Florida Route | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/miss-jinnah-bests-ayub-in-applause-of-electors.html | Miss Jinnah Bests Ayub In Applause of Electors | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/us-sets-deadline-for-atomic-policy.html | U.S. SETS DEADLINE FOR ATOMIC POLICY | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/letters-to-the-times-teachers-flight-denied-mathematics-professor.html | Letters to The Times; Teachers' â€šÃ„Ã²Flightâ€šÃ„Ã´ Denied; Mathematics Professor Disputes Foundation on Stress on Research | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/tea-party-club-is-told-the-pot-runneth-over.html | Tea Party Club Is Told The Pot Runneth Over | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/shooting-of-sam-cooke-held-justifiable-homicide.html | Shooting of Sam Cooke Held â€šÃ„Ã²Justifiable Homicideâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/army-notre-dame-may-return-here-for-game-in-1965.html | Army, Notre Dame May Return Here for Game in 1965 | False | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/management-is-realigned-by-american-bakeries-co.html | Management Is Realigned By American Bakeries Co. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/new-administration-in-mexico-submits-record-1965-budget.html | New Administration In Mexico Submits Record 1965 Budget | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/senator-arives-in-florida.html | Senator Arives in Florida | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/st-pauls-school-hockey-team-sets-back-taft-at-garden-20.html | St. Paul's School Hockey Team Sets Back Taft at Garden, 2â€šÃ„Ã¬0 | False | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bonlieu-olympic-medalist-is-first-in-giant-slalom.html | Bonlieu, Olympic Medalist, Is First in Giant Slalom | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bullets-vanquish-76ers-140-to-120-bellamy-scores-37-pointslakers.html | BULLETS VANQUISH 76ERS, 140 TO 120; Bellamy Scores 37 Pointsâ€šÃ„Ã®Lakers Triumph, 126â€šÃ„Ã¬120 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/newark-bank-elects-two.html | Newark Bank Elects Two | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/speculative-steam-in-comsat-cooling.html | Speculative Steam In Comsat Cooling | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/man-in-the-news-next-commerce-chief.html | Man in the News; Next Commerce Chief | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/vice-president-chosen-by-bethlehem-steel-co.html | Vice President Chosen By Bethlehem Steel Co. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/in-the-nation-the-muscle-behind-the-mcnamara-program.html | In The Nation; The Muscle Behind the McNamara Program | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/stepanos-kairys-of-lithuania-dies-exsupply-minister-signed.html | STEPANOS KAIRYS OF LITHUANIA DIES; Exâ€šÃ„ÃªSupply Minister Signed Independence Declaration | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/omaha-mayor-indicted-in-bribe-case.html | Omaha Mayor Indicted in Bribe Case | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/mrs-maurice-winter.html | MRS. MAURICE WINTER | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/jersey-barber-must-cut-negroes-hair.html | Jersey Barber Must Cut Negroes' Hair | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/retrospective-show-marks-fifth-year-of-second-city.html | Retrospective Show Marks Fifth Year of Second City | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/stamford-store-area-leased.html | Stamford Store Area Leased | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/edward-kennedy-leaves-hospital-walks-unaided.html | Edward Kennedy Leaves Hospital, Walks Unaided | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/waterfront-peace.html | Waterfront Peace | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/dear-heart-set-for-spring.html | â€šÃ„Â²Dear Heartâ€šÃ„Â´ Set for Spring | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/sidelights.html | Sidelights | False | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/arthur-latimer-becomes-fiance-of-miss-miliham-yale-law-student-and.html | Arthur Latimer Becomes Fiance Of Miss Miliham; Yale Law Student and Graduate of Vassar to Marry in June | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ritchard-to-costar-in-musical.html | Ritchard to Coâ€šÃ„ÃªStar in Musical | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/teenagers-in-darien-opening-center-to-offset-liquor-scandal.html | Teenâ€šÃ„ÃªAgers in Darien Opening Center to Offset Liquor Scandal | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/school-problems-rise-in-louisville-threatened-strike-is-off-but.html | SCHOOL PROBLEMS RISE IN LOUISVILLE; Threatened Strike Is Off, But Troubles Remain | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/delayed-presentation.html | Delayed Presentation | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/wilson-urges-allies-to-form-a-nuclear-command.html | Wilson Urges Allies to Form a Nuclear Command | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/music-christmas-oratorio-by-bach-festival-orchestra-led-by-thomas.html | Music: â€šÃ„Â²Christmas Oratorioâ€šÃ„Â´ by Bach; Festival Orchestra Led by Thomas Dunn; Helen Varni a Soloist at Carnegie Hall | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/catharine-camp-alumna-of-colby-will-be-married-60-debutante-engaged.html | Catharine Camp, Alumna of Colby, Will Be Married; '60 Debutante Engaged to Michael Sylvesterâ€šÃ„Â®February Nuptials | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/albania-in-un-denounces-india-over-red-china.html | Albania, in U.N., Denounces India Over Red China | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/brown-easy-victor-over-yale-quintet-in-ivy-game-6854.html | Brown Easy Victor Over Yale Quintet In Ivy Game, 68â€šÃ„Ãª54 | False | Special to The New York Times | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/south-carolina-bishop-named.html | South Carolina Bishop Named | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/stephen-huff-fiance-of-ursla-jane-smith.html | Stephen Huff Fiance Of Ursla Jane Smith | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/eclipse-of-moon-is-due-tomorrow-will-be-visible-here-from-8-until.html | ECLIPSE OF MOON IS DUE TOMORROW; Will Be Visible Here From 8 Until 11:15 P.M. if Not Obscured by Weather | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/workers-protest-in-madrid.html | Workers Protest in Madrid | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/critic-is-disputed-on-warren-group-oxford-professors-doubts.html | CRITIC IS DISPUTED ON WARREN GROUP; Oxford Professor's Doubts Dismissed in Capital | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/u-s-shoe-corp.html | U. S. Shoe Corp. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/anglicans-to-drop-nearer-my-god-from-new-hymnal.html | Anglicans to Drop â€šÃ„Â²Nearer, My Godâ€šÃ„Â´ From New Hymnal | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/letters-to-the-times-no-broadcasts-in-taxis-cab-trade-association.html | Letters to The Times; No Broadcasts in Taxis; Cab Trade Association Disavows Reported Nan for Network | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/joy-manufacturing-lifts-dividend-rate.html | JOY MANUFACTURING LIFTS DIVIDEND RATE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/books-of-the-times.html | Books of The Times | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/dr-markf-shealy-aided-the-needy-physician-here-37-years-dieshonored.html | DR. MARKF. SHEALY, AIDED THE NEEDY; Physician Here 37 Years Diesâ€šÃ„Â®Honored by Pope | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/only-new-jobs-here-in-5-years-have-been-in-construction-field.html | Only New Jobs Here in 5 Years Have Been in Construction Field | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/vending-concern-raises-earnings-automatic-canteen-reports-profits.html | VENDING CONCERN RAISES EARNINGS; Automatic Canteen Reports Profits of $5,113,260 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/cbs-considers-new-movie-plan-network-asks-film-studios-for.html | C.B.S. CONSIDERS NEW MOVIE PLAN; Network Asks Film Studios for Available Titles | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/navy-yard-urged-as-industry-site-city-gets-proposal-involving-jobs.html | NAVY YARD URGED AS INDUSTRY SITE; City Gets Proposal Involving Jobs for 100,000 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/canadian-dollar-stages-a-gain-british-pound-weakens-slightly.html | Canadian Dollar Stages a Gain; British Pound Weakens Slightly | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/letters-to-the-times-streetblocking-protested.html | Letters to The Times; Streetâ€šÃ„ÃªBlocking Protested | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/mrs-frederick-w-post.html | MRS. FREDERICK W. POST | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/music-theater-picks-kismet-carousel.html | MUSIC THEATER PICKS â€šÃ„Â²KISMET,â€šÃ„Â´ â€šÃ„Â²CAROUSELâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/dissidents-seeking-sunshine-meeting.html | DISSIDENTS SEEKING SUNSHINE MEETING | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/storm-king-plant-moves-step-nearer.html | Storm King Plant Moves Step Nearer | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/kelly-opens-here-feb-16.html | â€šÃ„Â²Kellyâ€šÃ„Â´ Opens Here Feb. 16 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/booklet-gives-advice-on-buying-binoculars.html | Booklet Gives Advice On Buying Binoculars | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/sales-tax-favored-by-business-leader.html | SALES TAX FAVORED BY BUSINESS LEADER | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/colleges-seeking-greater-us-aid-house-panel-finds-financial-help.html | COLLEGES SEEKING GREATER U.S. AID; House Panel Finds Financial Help Increasingly Vital | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/reserves-show-decline.html | Reserves Show Decline | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/electricity-output-55-over-63-rate.html | ELECTRICITY OUTPUT 5.5% OVER â€šÃ„Ã´63 RATE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/hints-are-offered-on-holiday-safety.html | Hints Are Offered On Holiday Safety | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/alphonse-r-tomaso.html | ALPHONSE R. TOMASO | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/small-ships-to-provide-new-caribbean-service.html | Small Ships to Provide New Caribbean Service | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/mantle-is-hoping-to-play-at-least-140-games-in-65.html | Mantle Is Hoping to Play At Least 140 Games in '65 | False | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/good-cookbook-is-gift-that-will-see-many-christmases-best-of-the.html | Good Cookbook Is Gift That Will See Many Christmases; Best of the Year's Offerings Cater to a Variety of Tastes | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/congolese-lagging-in-drive-on-rebels.html | CONGOLESE LAGGING IN DRIVE ON REBELS | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/stamford-seeks-water-from-city-wagner-willing-to-sell-in-emergency.html | STAMFORD SEEKS WATER FROM CITY; Wagner Willing to Sell in Emergency if Master ofÂ¬â€‰ Delaware River Agrees; CALLS IT â€šÃ„Ãºfriendly ACTâ€šÃ„Ã´; 10â€šÃ„ÃªMile Pipeline Proposed to Carry a Maximum of 6 Million Gallons a Day | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/newark-concern-moving-to-linden-malstrom-chemical-leases-plant-now.html | NEWARK CONCERN MOVING TO LINDEN; Malstrom Chemical Leases Plant Now Being Built | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/george-w-gardiner-a-physics-educator.html | GEORGE W. GARDINER, A PHYSICS EDUCATOR | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/62-americans-ordained-as-priests-in-st-peters.html | 62 Americans Ordained As Priests in St. Peter's | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/jersey-job-center-given-115-million.html | JERSEY JOB CENTER GIVEN $11.5 MILLION | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/three-undefeated-fighters-on-garden-card-tomorrow.html | Three Undefeated Fighters On Garden Card Tomorrow | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/suit-filed-in-hackensack-on-overdue-library-books.html | Suit Filed in Hackensack On Overdue Library Books | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ralph-w-datri.html | RALPH W. D'ATRI | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/french-defense-act-voted.html | French Defense Act Voted | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/paterson-state-wins.html | Paterson State Wins | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/fine-soaps-are-delight-to-receive.html | Fine Soaps Are Delight To Receive | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/court-rules-out-new-rochelle-suit-on-envoys-homes.html | Court Rules Out New Rochelle Suit On Envoys' Homes | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/reports-on-insiders-stockholdings.html | Reports on Insiders' Stockholdings | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/divcowayne-corp.html | Divcoâ€šÃ„ÃªWayne Corp. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/vietcong-victory-at-mountain-post-confirmed-by-us.html | Vietcong Victory At Mountain Post Confirmed by U.S. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/copper-sale-set-to-ease-supplies-us-releases-20000-tons-from.html | COPPER SALE SET TO EASE SUPPLIES; U.S. Releases 20,000 Tons From National Stockpile for Domestic Uses; MOVE HAD BEEN URGED; Big Demand Has Continued All Year, With Strikes Aggravating Situation | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ducks-can-continue-games-if-arena-repairs-are-made.html | Ducks Can Continue Games If Arena Repairs Are Made | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/esterhazy-group-opens-4th-season-miss-berganza-sings-with-orchestra.html | ESTERHAZY GROUP OPENS 4TH SEASON; Miss Berganza Sings With Orchestra at Town Hall | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/35aweek-clerk-put-enough-aside-to-leave-a-million.html | $35â€šÃ„Ãªaâ€šÃ„ÃªWeek Clerk Put Enough Aside To Leave a Million | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/soviet-denounces-congolese-envoy-orders-closing-of-embassy-over.html | SOVIET DENOUNCES CONGOLESE ENVOY; Orders Closing of Embassy Over â€šÃ„ÃºHostile Activitiesâ€šÃ„Ã´â€šÃ„Ã®Angolan Also Assailed | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/syndicate-is-linked-to-suffolk-racket.html | SYNDICATE IS LINKED TO SUFFOLK RACKET | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/morgan-guaranty-promotes-three.html | Morgan Guaranty Promotes Three | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/doctors-in-france-may-ease-strike.html | DOCTORS IN FRANCE MAY EASE â€šÃ„ÃºSTRIKEâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/greenwich-estate-to-be-scene-of-bal-masque-on-saturday.html | Greenwich Estate to Be Scene Of Bal Masque on Saturday | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/united-artists-arranges-loan-prudential-insurance-maps-32-million.html | UNITED ARTISTS ARRANGES LOAN; Prudential Insurance Maps $32 Million Financing | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/stock-prices-in-london-continue-to-decline-in-wake-of-bearish.html | Stock Prices in London Continue to Decline in Wake of Bearish Report on Trade; GOLDâ€šÃ„ÃªMINE ISSUES SHOW AN ADVANCE; Paris List Manages to End Steadyâ€šÃ„Ã®Frankfurt Weakâ€šÃ„Ã®Zurich Is Irregular | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/goldwater-seeks-hardcore-help-letter-to-leaders-in-gop-asks-aid-on.html | GOLDWATER SEEKS â€šÃ„ÃºHARDâ€šÃ„ÃªCOREâ€šÃ„Ã´ HELP; Letter to Leaders in G.O.P. Asks Aid on Party Future | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/crimmins-of-purdue-to-resign.html | Crimmins, of Purdue to Resign | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/job-corps-names-chief-for-its-womens-centers.html | Job Corps Names Chief for Its Women's Centers | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/governor-orders-welfare-survey-he-says-sharp-rise-in-cost-in-time.html | GOVERNOR ORDERS WELFARE SURVEY; He Says Sharp Rise in Cost in Time of Prosperity Is â€šÃ„Ã²Economic Paradoxâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/fordham-five-imports-fans.html | Fordham Five â€šÃ„Ã²Importsâ€šÃ„Ã´ Fans | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/turks-in-soviet-for-trade-talk.html | Turks in Soviet for Trade Talk | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/norton-simon-extends-his-role-in-wheeling-steel-management.html | Norton Simon Extends His Role In Wheeling Steel Management | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/germans-hold-spy-suspect.html | Germans Hold Spy Suspect | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/haynes-cited-for-comeback.html | Haynes Cited for Comeback | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/letters-to-the-times-for-involvement-through-un.html | Letters to The Times; For Involvement Through U.N. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/dr-herman-n-rothman.html | DR. HERMAN N. ROTHMAN | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/prompt-federal-action-urged-to-finance-port-improvements.html | Prompt Federal Action Urged To Finance Port Improvements | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/n-a-a-c-p-split-on-wilkins-grows-former-state-head-denies-trying-to.html | N. A. A. C. P. SPLIT ON WILKINS GROWS; Former State Head Denies Trying to Oust Director | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/twa-to-set-dividend-policy-but-wont-make-any-promises.html | T.W.A. to Set Dividend Policy But Won't Make Any Promises | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/carol-levenson-betrothed.html | Carol Levenson Betrothed | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/beyond-the-arms-race.html | Beyond the Arms Race | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/robert-c-wakeman.html | ROBERT C. WAKEMAN | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/2-syndicates-buy-mississippi-bonds-issues-totaling-8775000-are.html | 2 SYNDICATES BUY MISSISSIPPI BONDS; Issues Totaling $8,775,000 Are Awarded to Blyth and First National Groups | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/german-company-in-rca-venture-computer-deal-with-siemens-is-our.html | GERMAN COMPANY IN R.C.A. VENTURE; Computer Deal With Siemens Is â€šÃ„Ã²Our Answer to G.E.â€šÃ„Ã´ | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ailing-stock-list-begins-recovery-sickly-market-shows-signs-of.html | AILING STOCK LIST BEGINS RECOVERY; Sickly Market Shows Signs of Stirring as Advances Outpace the Declines; AVERAGES REFLECT GAIN; Some Selling for Tax Loss Appears Out of the Wayâ€šÃ„Ã®Volume Narrows | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/italian-comedy-acquired.html | Italian Comedy Acquired | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/guilt-of-germans-stressed-by-nun-order-seeks-to-atone-for-crimes.html | GUILT OF GERMANS STRESSED BY NUN; Order Seeks to Atone for Crimes Against Jews | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/holidays-extended-by-state.html | Holidays Extended by State | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/de-gaulle-bends-toward-us-line-on-atom-policy-endorses-views-on.html | DE GAULLE BENDS TOWARD U.S. LINE ON ATOM POLICY; Endorses Views on Spread of Armsâ€šÃ„Ã®Joint Targeting Accepted in Principle; AMERICAN SHIELD CITED; McNamara's Accounting of Weapons for Europe Is Seen as Swaying Paris | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/a-cezanne-vexes-critics-in-london-national-gallery-under-fire-for.html | A CEZANNE VEXES CRITICS IN LONDON; National Gallery Under Fire for $1.4 Million Purchase | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/maxwell-f-benson-62-dead-genesco-public-relations-aide.html | Maxwell F. Benson, 62, Dead; Genesco Public Relations Aide | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/general-defected-china-says.html | General Defected, China Says | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/cigarette-ad-code-takes-effect-jan-1.html | Cigarette Ad Code Takes Effect Jan. 1 | False | By WILLLIAM M. FREEMAN | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/keeping-honey-clear.html | Keeping Honey Clear | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/city-downs-bridgeport.html | City Downs Bridgeport | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/france-enacting-algeria-amnesty-to-erase-lesser-crimes-in.html | FRANCE ENACTING ALGERIA AMNESTY; To Erase Lesser Crimes in Antiâ€šÃ„Ãªlndependence Fight | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/henry-f-christensen.html | HENRY F. CHRISTENSEN | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/j-p-stevens-co-plans-mill-in-south-carolina.html | J. P. Stevens & Co. Plans Mill in South Carolina | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/rhome-voted-back-of-year-with-huarte-a-close-second.html | Rhome Voted Back of Year, With Huarte a Close Second | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/southside-miss-5-wins-at-tropical-chesapeake-lady-second-in-sprint.html | Southside Miss, $5, Wins at Tropical; CHESAPEAKE LADY SECOND IN SPRINT; Victor, With Thornburg Up, Scores by 4 Lengthsâ€šÃ„Ã®Fancy Way Is Third | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/la-guardian-name-for-school-urged-gross-would-rename-music-and-art.html | LA GUARDIAN NAME FOR SCHOOL URGED; Gross Would Rename Music and Art for Founder | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/powell-switches-to-wagners-side-appointment-of-jones-a-big-factor.html | POWELL SWITCHES TO WAGNER'S SIDE; Appointment of Jones a Big Factor in His Decision | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/cinderella-ball-in-aid-of-waif-held-at-waldorf-envoys-to-un-among.html | Cinderella Ball In Aid of WAIF Held at Waldorf; Envoys to U.N. Among the 700 at Benefit for Adoption Service | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Also Drop | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/transport-news-defense-decision-us-weighs-end-to-limit-on-navy-yard.html | TRANSPORT NEWS: DEFENSE DECISION; U.S. Weighs End to Limit on Navy Yard Repair Work | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/cutlerhammer-fills-post.html | Cutlerâ€šÃ„Ãª Hammer Fills Post | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/parking-lot-gets-15-million-loan.html | PARKING LOT GETS $1,5 MILLION LOAN | False | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/excampaign-aide-of-kerner-indicted-in-envelope-case.html | Exâ€šÃ„ÃªCampaign Aide Of Kerner Indicted In Envelope Case | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/brooklyn-man-heads-metropolitan-realtors.html | Brooklyn Man Heads Metropolitan Realtors | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/daughter-to-the-jon-allens.html | Daughter to the Jon Allens | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/college-football-during-1964-drew-record-23354477-fans.html | College Football During 1964 Drew Record 23,354,477 Fans | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/miss-dietrich-to-appear-here.html | Miss Dietrich to Appear Here | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/nat-cole-has-lung-tumor-undergoing-cobalt-therapy.html | Nat Cole Has Lung Tumor; Undergoing Cobalt Therapy | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/issues-shunned-by-gop-caucus-halleck-backers-in-house-discount-any.html | ISSUES SHUNNED BY G.O.P. CAUCUS; Halleck Backers in House Discount Any Revolt | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/17-gave-big-sums-to-both-parties-ford-tops-list-of-those-who.html | 17 GAVE BIG SUMS TO BOTH PARTIES; Ford Tops List of Those Who Donated at Least $1,000 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/treasury-bill-auction-set.html | Treasury Bill Auction Set | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ohagan-new-fire-chief-inducted-by-commissioner.html | O'Hagan, New Fire Chief, Inducted by Commissioner | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/occidental-is-negotiating-for-plant-in-saudi-arabia.html | Occidental Is Negotiating for Plant in Saudi Arabia | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/federation-bank-fills-key-posts.html | Federation Bank Fills Key Posts | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bonds-most-longterm-treasury-issues-fall-slightly-in-light-trading.html | Bonds: Most Longâ€šÃ„ÃªTerm Treasury Issues Fall Slightly in Light Trading; GAINS ARE SHOWN IN INTERMEDIATES; Corporate Group Steadyâ€šÃ„Ã®Balance of $150 Million California Issue Cut | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/la-salle-beaten-by-seattle-7674-williamss-basket-near-end-decides.html | LA SALLE BEATEN BY SEATTLE, 76â€šÃ„Ãª74; Williams's Basket Near End Decides at Palestra | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/rutgers-beats-columbia-101-to-89-as-lloyd-paces-scarlet-attack.html | Rutgers Beats Columbia 101 to 89, as Lloyd Paces Scarlet Attack; SOPHOMORE ACE SCORES 30 POINTS; Felsinger High Man for Lions With 26â€šÃ„Ã®C.C.N.Y. Defeats Bridgeport | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bright-outlook-seen-by-business-panel-meeting-in-chicago-predicts.html | BRIGHT OUTLOOK SEEN BY BUSINESS; Panel Meeting in Chicago Predicts Further Gains | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/a-woman-peronist-quits-spanish-exile.html | A WOMAN PERONIST QUITS SPANISH EXILE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/five-nations-mark-battle-of-bulge.html | FIVE NATIONS MARK BATTLE OF BULGE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/howe-ends-slump-with-2-goals-as-red-wings-triumph-over-rangers-73.html | Howe Ends Slump With 2 Goals as Red Wings Triumph Over Rangers, 7â€šÃ„Ãª3 | False | By DEANE McGOWEN | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/pekingmoscow-rift-on-vietnam-is-seen.html | PEKINGâ€šÃ„ÃªMOSCOW RIFT ON VIETNAM IS SEEN | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/shell-reports-red-toll-in-laos.html | Shell Reports Red Toll in Laos | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/queens-tops-rings-point.html | Queens Tops Rings Point | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/gouldnational-batteries.html | Gouldâ€šÃ„ÃªNational Batteries | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/-and-madison-square.html | . . . and Madison Square | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 0001-01-01 | https://www.nytimes.com/1964/12/17/scottish-soccer-player-sold-for-record-203000.html | Scottish Soccer Player Sold for Record $203,000 | False | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/news-analysis-plain-talk-in-belgrade-yugoslav-partys-discussion-of.html | News Analysis; Plain Talk in Belgrade; Yugoslav Party's Discussion of Faults A Shock to Foreign Reds at Congress | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/johnson-view-clarified.html | Johnson View Clarified | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/tax-proposals-still-studied-halaby-tells-news-parley.html | Tax Proposals Still Studied, Halaby Tells News Parley | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/mgm-buys-film-rights-to-the-molly-maguires.html | Mâ€šÃ„ÃªGâ€šÃ„ÃªM Buys Film Rights To â€šÃ„Ã²The Molly Maguiresâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/merger-plan-is-backed.html | Merger Plan Is Backed | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/boycotting-mississippi.html | Boycotting Mississippi | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/letters-to-the-times-md-opposes-health-bill.html | Letters to The Times; M.D. Opposes Health Bill | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/rovers-rally-to-gain-22-tie-in-overtime-at-new-haven.html | Rovers Rally to Gain 2â€šÃ„Ãª2 Tie In Overtime at New Haven | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/maryland-cup-corp.html | Maryland Cup Corp. | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/cancer-laboratory-planned.html | Cancer Laboratory Planned | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/festival-efforts-start-in-newport-jazz-and-folkmusic-events-to.html | FESTIVAL EFFORTS START IN NEWPORT; Jazz and Folkâ€šÃ„ÃªMusic Events to Provide for 12,000 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/us-aid-to-provide-jobs-for-6000-here.html | U.S AID TO PROVIDE JOBS FOR 6,000 HERE | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/guardian-life-insurance-names-new-director.html | Guardian Life Insurance Names New Director | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/three-new-directors-elected-to-board-of-bank-of-america.html | Three New Directors Elected To Board of Bank of America | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/shopping-center-planned.html | Shopping Center Planned | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/1965-sugar-quotas-fixed-by-freeman.html | 1965 Sugar Quotas Fixed by Freeman | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/co-and-bo-appoint-executives-to-joint-posts.html | C.&O. and B.&O. Appoint Executives to Joint Posts | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/news-of-dogs-experts-view-world-of-dogs-as-prime-medium-for-artists.html | News of Dogs; Experts View World of Dogs As Prime Medium for Artists | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/brandeis-will-press-drive-for-chair-endowment-6-million-ford-grant.html | Brandeis Will Press Drive for Chair Endowment; $6 Million Ford Grant Is a Nucleus for Campaign; Graduate Fellowships Also to Be a Major Objective | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/james-h-newton.html | JAMES H. NEWTON | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/draining-of-a-boy-inspires-a-5-gift-452-contribute-15227-to-appeal.html | DRAINING OF A BOY INSPIRES A $5 GIFT; 452 Contribute $15,227 to Appeal in Dayâ€šÃ„Ã®Children Reveal Generosity | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/dr-elliott-c-shull.html | DR. ELLIOTT C. SHULL | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/post-wins-6th-in-row.html | Post Wins 6th in Row | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/popes-tiara-on-view-in-st-patricks-here.html | Pope's Tiara on View In St. Patrick's Here | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/saigons-casualties-rise.html | Saigon's Casualties Rise | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ship-group-backs-36-maritime-act-says-intent-was-carried-out-at.html | SHIP GROUP BACKS â€šÃ„Ã´36 MARITIME ACT; Says Intent Was Carried Out at Reasonable Cost | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/b-h-harned-weds-elizabeth-meacham.html | B. H. Harned Weds Elizabeth Meacham | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/italian-satellite-in-orbit.html | Italian Satellite in Orbit | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/seven-at-center-ask-future-plans-telegram-sent-by-5-actors-and-both.html | SEVEN AT CENTER ASK FUTURE PLANS; Telegram Sent by 5 Actors and Both Stage Managers | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/hawks-win-by-75-for-fifth-in-row-hull-gets-2-goals-against-bruins.html | HAWKS WIN BY 7â€šÃ„Ãª5 FOR FIFTH IN ROW; Hull Gets 2 Goals Against Bruins for 250 Total | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/soviet-reported-to-equip-algerians-with-12-bombers.html | Soviet Reported to Equip Algerians With 12 Bombers | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/bonn-cabinet-approves-pact.html | Bonn Cabinet Approves Pact | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/studs-on-snow-tires-get-states-approval.html | Studs on Snow Tires Get State's Approval | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/secretary-of-commerce.html | Secretary of Commerce | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/utah-construction.html | Utah Construction | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/harry-freistadt.html | HARRY FREISTADT | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/observer-some-friendly-advice-to-citizen-goldwater.html | Observer; Some Friendly Advice to Citizen Goldwater | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/cuba-discloses-purchase-of-100-buses-from-spain.html | Cuba Discloses Purchase Of 100 Buses From Spain | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/15yearold-girl-hailed-in-soviet-larisa-petrik-captures-title-in.html | 15â€šÃ„ÃªYEARâ€šÃ„ÃªOLD GIRL HAILED IN SOVIET; Larisa Petrik Captures Title In Allâ€šÃ„ÃªRound Gymnastics | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/savings-gain-in-october-dips-below-1963-level.html | Savings Gain in October Dips Below 1963 Level | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/soviet-presses-greece-on-atom.html | Soviet Presses Greece on Atom | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/the-johnsons-give-150-slum-children-a-christmas-party.html | The Johnsons Give 150 Slum Children A Christmas Party | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/ship-contracts-awarded.html | Ship Contracts Awarded | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/riddell-paces-st-francis.html | Riddell Paces St. Francis | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/canton-coach-voted-no-1.html | Canton Coach Voted No. 1 | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/news-of-skiing-choreography-on-skis-michael-kidd-blends-broadway.html | News of Skiing; Choreography on Skis; Michael Kidd Blends Broadway Career With One as Lodge Owner in Vermont | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/president-allots-82-million-more-to-fight-poverty-162-projects.html | PRESIDENT ALLOTS $82 MILLION MORE TO FIGHT POVERTY; 162 Projects Listed in All Statesâ€šÃ„Ã®$20 Million for New York and Vicinity | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/windsor-in-excellent-condition-after-surgery-lasting-one-hour.html | Windsor in â€šÃ„Ã²Excellentâ€šÃ„Ã´ Condition After Surgery Lasting One Hour | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/jordan-bars-jerusalem-shift.html | Jordan Bars Jerusalem Shift | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/gambling-junket-to-caribbean-sets-off-study-of-airlines-role.html | Gambling Junket to Caribbean Sets Off Study of Airline's Role | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |
| 1964-12-17 | 1964-12-17 | https://www.nytimes.com/1964/12/17/archives/italy-lacks-chief-after-2-ballots-leone-leads-for-president-but.html | ITALY LACKS CHIEF AFTER 2 BALLOTS; Leone Leads for President, but Fanfani Is Gaining | True | | 1992-09-23 | RE0000593160 | B00000153661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/liscomb-gets-aau-post.html | Liscomb Gets A.A.U. Post | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/felonies-rise-here-for-7month-period.html | FELONIES RISE HERE FOR 7â€šÃ„Ãª MONTH PERIOD | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/delivery-pattern-resumed.html | Delivery Pattern Resumed | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/max-thal-owner-of-alan-mills-president-of-leading-fabric-making.html | MAX THAL, OWNER OF ALAN MILLS; President of Leading Fabric Making House Is Dead | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/canadian-dollar-drops-slightly-pound-is-firm-in-trading-here.html | Canadian Dollar Drops Slightly; Pound Is Firm in Trading Here | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/humphrey-visits-the-un.html | Humphrey Visits the U.N. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/boggs-calls-poll-by-pageant-fake-says-magazine-at-hearing-fails-to.html | BOGGS CALLS POLL BY PAGEANT â€šÃ„Ã²FAKEâ€šÃ„Ã´; Says Magazine, at Hearing, Fails to Document Ratings | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/li-industrial-site-bought.html | L.I. Industrial Site Bought | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/john-lester-scott-63-is-dead-madison-square-garden-aide.html | John Lester Scott, 63, Is Dead; Madison Square Garden Aide | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/john-kenworthyacuff.html | JOHN KENWORTHYACUFF | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/ford-gains-backing-as-a-halleck-rival.html | FORD GAINS BACKING AS A HALLECK RIVAL | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/guevara-in-newfoundland.html | Guevara in Newfoundland | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/merrick-rejoins-stage-league-he-once-called-disorganized.html | Merrick Rejoins Stage League He Once Called Disorganized | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/malaysian-in-un-accuses-indonesia.html | MALAYSIAN, IN U.N., ACCUSES INDONESIA | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/murtaga-testifies-in-gem-theft-case.html | MURTAGA TESTIFIES IN GEM THEFT CASE | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/auto-group-chooses-official.html | Auto Group Chooses Official | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/customer-debit-balances-show-decline-for-month.html | Customer Debit Balances Show Decline for Month | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/us-toll-in-vietnam-is-13-for-week-ended-dec-14.html | U.S. Toll in Vietnam Is 13 For Week Ended Dec. 14 | False | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/youth-gets-up-to-5-years-in-slaying-of-girl-friend.html | Youth Gets Up to 5 Years In Slaying of Girl Friend | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/pleasure-boat-news-army-favors-sandy-hook-canal-channel-is-urged-as.html | Pleasure Boat News; Army Favors Sandy Hook Canal; Channel Is Urged as Aid to Navigation for Fishermen; Saving of Time for Pleasure Boats Is Also a Factor | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/a-suspect-in-bazooka-attack-on-un-sketched-police-show-picture.html | A Suspect in Bazooka Attack on U.N. Sketched; Police Show Picture Based on Description of Witness; Big, Nervous â€šÃ„Ã²LatinTypeâ€šÃ„Ã´ Was Seen Near Firing Site | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/newplan-sought-in-nn-debt-crisis-africans-and-asians-drafting.html | NEWâ€šÃ„ÃªPLAN SOUGHT IN N.N. DEBT CRISIS; Africans and Asians Drafting â€šÃ„Ã²Rescue Fundâ€šÃ„Ã´ Alternate | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/farley-denounces-offtrack-betting.html | FARLEY DENOUNCES OFFTRACK BETTING | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/russian-bazaar-to-aid-park-avenue-school.html | Russian Bazaar to Aid Park Avenue School | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/35-hotel-tenants-picket-court-in-a-protest-against-columbia.html | 35 Hotel Tenants Picket Court In a Protest Against Columbia | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/300-gather-at-the-pearl-gala-to-aid-citys-retarded-young.html | 300 Gather at the Pearl Gala To Aid City's Retarded Young | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/4-dodger-stars-agree-to-terms-koufax-drysdale-willie-and-tommy.html | 4 DODGER STARS AGREE TO TERMS; Koufax, Drysdale, Willie and Tommy Davis Are Signed | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/frederick-grob.html | FREDERICK GROB | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/philadelphia-is-taken-off-highunemployment-list.html | Philadelphia Is Taken Off Highâ€šÃ„ÃªUnemployment List | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/8000yearold-city-plan-dug-up-at-turkish-site.html | 8,000â€šÃ„ÃªYearâ€šÃ„ÃªOld â€šÃ„Ã²City Planâ€šÃ„Ã´ Dug Up at Turkish Site | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/tshombe-asks-aid-in-talk-in-germany.html | TSHOMBE ASKS AID IN TALK IN GERMANY | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bambi-olden-is-bride-of-roger-felberbaum.html | Bambi Olden Is Bride Of Roger Felberbaum | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/rca-plans-link-to-prenticehall-advance-in-communications-seen-in.html | R.C.A. PLANS LINK TO PRENTICEâ€šÃ„ÃªHALL; Advance in Communications Seen in Merger Proposal | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bill-dickey-is-hospitalized.html | Bill Dickey Is Hospitalized | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/united-states-mast-now-fix-fundamental-trade-policy-considering.html | United States Mast Now Fix Fundamental Trade Policy Considering Agreement | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/gop-plan-gives-city-and-suburbs-63-0f-state-seats-increase-of-23-in.html | G.O.P PLAN GIVES CITY AND SUBURBS 63% 0F STATE SEATS; Increase of 23 in Assembly and 9 in Senate Proposed for 8â€šÃ„ÃªCounty Area; THE BALANCE IS SHIFTED; Pattern Maintained Upstateâ€šÃ„Ã®Bill Redrawing Lines Is Still to Be Completed | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/uscambodian-talks-in-new-delhi-are-halted-in-stalemate.html | U.S.â€šÃ„ÃªCambodian Talks in New Delhi Are Halted in Stalemate | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/60-said-to-back-a-change-in-gop-private-poll-finds-onefifth-in-the.html | 60% SAID TO BACK A CHANGE IN G.O.P.; Private Poll Finds Oneâ€šÃ„Ãªfifth in the Party Still Support Goldwater as Leader | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/rockland-school-voted.html | Rockland School Voted | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/gordon-walker-to-visit-poland.html | Gordon Walker to Visit Poland | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/music-salzburg-marionettes-present-magic-flute-singing-is-german.html | Music: Salzburg Marionettes Present â€šÃ‚Â²Magic Fluteâ€šÃ‚Â´; Singing Is German and Recitative Is English; Town Hall Booking to Run Until Jan. 8 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/oil-shale-corp-arranges-7-million-securities-sale.html | Oil Shale Corp. Arranges $7 Million Securities Sale | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/double-local-aid-rockefflller-asks-100-million-more-sought-in.html | DOUBLE LOCAL AID, ROCKEFFLLER ASKS; $100 Million More Sought in Perâ€šÃ‚ÂªCapita State Funds | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/eshkol-is-asked-to-fora-regime-partys-action-means-end-of-israeli.html | ESHKOL IS ASKED TO FORA REGIME; Party's Action Means End of Israeli Cabinet Crisis | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/india-expels-pakistani-aide-on-charge-of-role-in-spying.html | India Expels Pakistani Aide On Charge of Role in Spying | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/st-louis-downs-princeton.html | St Louis Downs Princeton | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/norwegian-air-officer-held-for-inquiry-on-spy-charges.html | Norwegian Air Officer Held For Inquiry on Spy Charges | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/rumania-backs-china-atest-new-rebuff-to-moscow-is-seen.html | Rumania Backs China Aâ€šÃ‚ÂªTest; New Rebuff to Moscow Is Seen | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/reserve-shows-cautious-ease-in-tricky-moneymarket-task.html | Reserve Shows â€šÃ‚Â²Cautious Easeâ€šÃ‚Â´ In Tricky Moneyâ€šÃ‚ÂªMarket Task | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/british-dealers-bar-knockouts-technique-kept-prices-low-for.html | BRITISH DEALERS BAR â€šÃ‚Â²KNOCKOUTSâ€šÃ‚Â´; Technique Kept Prices Low for Antiques Auction â€šÃ‚Â²Ringâ€šÃ‚Â´ | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/jersey-city-bank-fills-posts.html | Jersey City Bank Fills Posts | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/letters-to-the-times-mississippis-congressmen-lawyers-urge.html | Letters to The Times; Mississippi's Congressmen; Lawyers Urge Reduction of Seats for Denying Vote to Negroes | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/delegates-gather-for-china-congress.html | DELEGATES GATHER FOR CHINA CONGRESS | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/apparel-crafts-merge-pensions-dubinsky-and-industry-join-in-pact.html | APPAREL CRAFTS MERGE PENSIONS; Dubinsky and Industry Join in Pact Aiding 400,000 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/red-china-is-seen-as-huge-market-11-billion-orders-predicted-by.html | RED CHINA IS SEEN AS HUGE MARKET; $1.1 Billion Orders Predicted By British Trade Officer | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/about-pro-football-bills-play-quarterback-roulette-for-patriot-game.html | About Pro Football; Bills Play Quarterback Roulette for Patriot Game; Saban Is Trying to Decide Between Lamonica and Kemp in Title Contest | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/dutch-dropped-by-copters-silence-pirate-tv-sailors-and-police-seize.html | Dutch Dropped by Copters Silence Pirate TV; Sailors and Police Seize Station on Platform at Sea | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/teamster-official-arrested.html | Teamster Official Arrested | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/books-of-the-times-lowering-symbols-and-dark-mysteries.html | Books of The Times; Lowering Symbols and Dark Mysteries | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/barge-rams-illinois-bridge.html | Barge Rams Illinois Bridge | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/violence-erupts-in-strike-by-peronists-in-argentina.html | Violence Erupts in Strike By Peronists in Argentina | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/president-of-grossett-dunlap-is-given-chiefexecutive-duties.html | President of Grossett & Dunlap Is Given Chiefâ€šÃ‚ÂªExecutive Duties; Publisher Also Announces Retirement of a Director After Sixteen Years | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/tokyo-reports-war-payments.html | Tokyo Reports War Payments | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/briton-urges-nuclear-powers-to-join-in-guarantee-to-the-world.html | Briton Urges Nuclear Powers to Join in Guarantee to the World | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/nyu-beats-penn-state-8273-manhattan-downs-mt-st-marys-8073-bennett.html | N.Y.U. Beats Penn State, 82â€šÃ‚Âª73; Manhattan Downs Mt. St. Mary's, 80â€šÃ‚Âª73; BENNETT IS STAR IN VIOLET VICTORY; Junior Scores 29 Pointsâ€šÃ‚Â®Manhattan Wins 5th in Row as Lembo, Link Excel | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mrs-david-hurwitz.html | MRS. DAVID HURWITZ | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/washington-the-struggle-for-leadership-in-the-republican-party.html | Washington; The Struggle for Leadership in the Republican Party | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/broker-in-tax-evasion-gets-year-in-prison-and-fine.html | Broker in Tax Evasion Gets Year in Prison and Fine | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/nlrbs-attorneys-sign-own-contract.html | N.L.R.B.'S ATTORNEYS SIGN OWN CONTRACT | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/parilli-is-named-to-allstar-team.html | PARILLI IS NAMED TO ALLâ€šÃ‚ÂªSTAR TEAM | False | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bendix-funeral-on-coast-attended-by-400-persons.html | Bendix Funeral on Coast Attended by 400 Persons | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/scientists-weigh-bodys-defenses-differing-reactions-seen-to.html | SCIENTISTS WEIGH BODY'S DEFENSES; Differing Reactions Seen to Bacteria and Viruses | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/ret-ail-sales-in-us-climbed-last-week.html | RET AIL SALES IN U.S. CLIMBED LAST WEEK | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/democratic-caucus-on-new-leadership-planned-in-albany.html | Democratic Caucus On New Leadership Planned in Albany | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/simon-paints-wheeling-steel-picture-in-harsh-hues.html | Simon Paints Wheeling Steel Picture in Harsh Hues | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/wake-forest-wins.html | Wake Forest Wins | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/a-poem-explains-reason-for-gift-it-says-appeal-is-direct-your-work.html | A POEM EXPLAINS REASON FOR GIFT It Says â€šÃ‚Â²Appeal Is Direct, Your Work I Respectâ€šÃ‚Â´â€šÃ‚Â®558 Donate $58,505 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/cobbs-record-completed-as-he-adds-one-record.html | Cobb's Record Completed As He Adds One Record | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/lower-east-side-diggers-find-graves-on-a-construction-site.html | Lower East Side Diggers Find Graves on a Construction Site | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/italians-protest-to-swiss-on-delay.html | ITALIANS PROTEST TO SWISS ON DELAY | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mrs-annette-mandel-bride-of-sidney-tarr.html | Mrs. Annette Mandel Bride of Sidney Tarr | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/sliding-scale-of-taxation-will-be-adopted-by-mexico.html | Sliding Scale of Taxation Will Be Adopted by Mexico | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/malawi-bars-three-russians.html | Malawi Bars Three Russians | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/lindsay-asks-delay-on-pan-am-heliport-at-boards-hearing.html | Lindsay Asks Delay On Pan Am Heliport At Board's Hearing | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/holy-cross-edges-fairfield.html | Holy Cross Edges Fairfield | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/defense-aides-meet-legion-on-cutback-in-reserves.html | Defense Aides Meet Legion On Cutback in Reserves | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/indias-foreign-minister-awarded-medal-by-nyu.html | India's Foreign Minister Awarded Medal by N.Y.U. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/savannah-marks-new-success-officials-pleased-at-a-routine-docking.html | Savannah Marks New Success; Officials Pleased at a Routine Docking of Atomic Ship | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/rangers-drop-defense-man.html | Rangers Drop Defense Man | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/meeting-planned-in-repertory-rift-hoguet-invites-7-members-of.html | MEETING PLANNED IN REPERTORY RIFT; Hoguet Invites 7 Members of Troupe to Lunch Today | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/humble-chooses-head-of-marine-unit-here.html | Humble Chooses Head Of Marine Unit Here | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/critic-at-large-ponta-delgada-in-the-azores-provides-a-happy.html | Critic at Large; Ponta Delgada in the Azores Provides a Happy Interlude for a Sea Traveler | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/stocks-register-another-big-gain-traders-regain-confidence-as.html | STOCKS REGISTER ANOTHER BIG GAIN; Traders Regain Confidence as Prices Advance for Second Straight Day; AVERAGE RISES BY 2.96; Gains Outnumber Losses by 2 to 1, With Defense Issues Leading Climb | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/lifer-18-sentenced-to-hang.html | Lifer, 18, Sentenced to Hang | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/surgery-for-mrs-austin.html | Surgery for Mrs. Austin | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/les-paul-obtains-divorce.html | Les Paul Obtains Divorce | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/johnson-to-light-tree-today.html | Johnson to Light Tree Today | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/theater-program-aids-city-schools-broadway-donates-45450-student.html | THEATER PROGRAM AIDS CITY SCHOOLS; Broadway Donates 45,450 Student Tickets in a Year | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/commodities-copper-futures-drop-on-report-anaconda-will-step-up.html | Commodities: Copper Futures Drop on Report Anaconda Will Step Up Shipments; NEAR DELIVERIES PLUNGE THIRD DAY; Maine Potato Prices Soar on Shortâ€šÃ„Ãºcovering Rushâ€šÃ„Ã®Domestic Sugar Up | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/fanfani-shows-gain-in-presidency-vote.html | FANFANI SHOWS GAIN IN PRESIDENCY VOTE | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/washington-again-considers-new-yorkmoscow-air-rout.html | Washington Again Considers New Yorkâ€šÃ„ÃºMoscow Air Rout | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/adelphi-triumphs-8677.html | Adelphi Triumphs, 86â€šÃ„Ã®77 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/daughter-to-mrs-niles.html | Daughter to Mrs. Niles | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/hviggo-andersen-61-dies-a-hartford-travel-editor.html | H.Viggo Andersen, 61, Dies; A Hartford Travel Editor | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/nasa-awards-contract.html | N.A.S.A. Awards Contract | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/chile-agreement-seen-on-copper-government-to-make-large-purchase-in.html | CHILE AGREEMENT SEEN ON COPPER; Government to Make Large Purchase in Braden Co., Unit of Kennecott | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/canadien-rally-ties-leafs-22-ferguson-laperriere-score-goals-in.html | CANADIEN' RALLY TIES LEAFS, 2â€šÃ„Ãº2; Ferguson, LaPerriere Score Goals in Third Period | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/fireman-is-discharged-for-selling-false-shields.html | Fireman Is Discharged For Selling False Shields | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/attacks-halt-mercenaries.html | Attacks Halt Mercenaries | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/dr-king-awarded-a-city-medallion-he-is-welcomed-back-from-europe-by.html | DR. KING AWARDED A CITY MEDALLION; He Is Welcomed Back From Europe by the Mayor | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bank-clearings-climb.html | Bank Clearings Climb | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/chairman-is-elected-for-cancer-institute.html | Chairman Is Elected For Cancer Institute | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/john-w-barnes-bookman-dead-head-of-barnes-noble-the-booksellers-and.html | JOHN W. BARNES, BOOKMAN, DEAD; Head of Barnes & Noble, the Booksellers and Publishers | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/news-analysis-racism-in-the-un-in-the-congo-debate-the-us-finds.html | News Analysis; Racism in the U.N.; In the Congo Debate, the U.S. Finds Itself Accused of Bias Against Blacks | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/program-at-library.html | Program at Library | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/madison-divided-on-barber-ruling-order-to-cut-negroes-hair-is.html | MADISON DIVIDED ON BARBER RULING; Order to Cut Negroes' Hair Is Hailed and Criticized | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/weather-may-obscure-lunar-eclipse-tonight.html | Weather May Obscure Lunar Eclipse Tonight | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/lake-under-spanish-sahara.html | Lake Under Spanish Sahara | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/jewish-group-told-backlash-may-grow.html | JEWISH GROUP TOLD BACKLASH MAY GROW | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/goldberg-portrait-unveiled.html | Goldberg Portrait Unveiled | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/ohio-realigning-congress-areas-legislatures-measure-also-to-end.html | OHIO REALIGNING CONGRESS AREAS; Legislature's Measure Also to End Atâ€šÃ„Ãªlarge Seat | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/city-will-preserve-staten-island-wood.html | City Will. Preserve Staten Island Wood | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/letters-to-the-times-dean-burch-praised.html | Letters to The Times; Dean Burch Praised | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/miss-pamela-burt-becomes-engaged.html | Miss Pamela Burt Becomes Engaged | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/reinachfischer.html | Reinachâ€šÃ„Ã®Fischer | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/guianas-racial-conflict.html | Guiana's Racial Conflict | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/2-broadway-premieres-set-for-longacre-and-the-cort.html | 2 Broadway Premieres Set For Longacre and the Cort | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bridge-new-york-association-opens-winter-tournament-today.html | Bridge: New York Association Opens Winter Tournament Today | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/northeast-files-appeal-on-route-asks-gab-again-to-let-it-continue.html | NORTHEAST FILES APPEAL ON ROUTE; Asks G.A.B. Again to Let It Continue Florida Flights | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/news-of-skiing-meager-covering-dims-ski-outlook-for-new-england.html | News of Skiing; Meager Covering Dims Ski Outlook For New England | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bonds-decline-of-last-three-days-halted-in-the-prices-of-government.html | Bonds: Decline of Last Three Days Halted in the Prices of Government Issues; TRADERS IGNORE MOVE BY BRITISH; Interest Centered on Rise of the Average Net Free Reserves for Week | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/officer-is-promoted-by-walter-heller-co.html | Officer Is Promoted By Walter Heller & Co. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/32-split-planned-by-carrier-corp-air-conditioning-equipment-maker.html | 3â€šÃ„Ãª2 SPLIT PLANNED BY CARRIER CORP.; Air Conditioning Equipment Maker Lifts Dividend Rate | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/virginia-asked-to-explain-laws-on-mixed-marriages.html | Virginia Asked to Explain Laws on Mixed Marriages | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/jamesport-site-foreseen.html | Jamesport Site Foreseen | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/france-shows-pride-in-her-role-in-pact-presaging-ties-on-continent.html | France Shows Pride in Her Role in Pact Presaging Ties on Continent | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/3-rob-bowlers-of-3435-and-21-pairs-of-trousers.html | 3 Rob Bowlers of $3,435 And 21 Pairs of Trousers | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/cowboys-get-logan.html | Cowboys Get Logan | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/jersey-offering-addicts-a-choice-they-may-pick-hospital-care.html | JERSEY OFFERING ADDICTS A CHOICE; They May Pick Hospital Care instead of Prison Term | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/letter-of-reference-is-always-in-order.html | Letter of Reference Is Always in Order | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/raab-caught-21-passes.html | Raab Caught 21 Passes | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/martin-turner-poe-3d-to-wed-joan-peterson.html | Martin Turner Poe 3d To Wed Joan Peterson | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/settlement-made-in-turbine-lawsuit.html | SETTLEMENT MADE IN TURBINE LAWSUIT | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/founder-of-new-school-90-today.html | Founder of New School 90 Today | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/southern-pacific-acts-to-protect-bid-for-part-of-the-rock-island.html | Southern Pacific Acts to Protect Bid for Part of the Rock Island | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/christmas-parties-begin-at-the-white-house-and-thousands-will-be.html | Christmas Parties Begin at the White House and Thousands Will Be There | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/commodities-index-shows-a-slight-dip.html | COMMODITIES INDEX SHOWS A SLIGHT DIP | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mainbochers-costumes-help-actress-interpret-role-designer-seeks.html | Mainbocher's Costumes Help Actress Interpret Role; Designer Seeks Effect Of Beauty Without Chic | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/beame-analyzes-a-state-sales-tax-he-says-business-might-be.html | BEAME ANALYZES A STATE SALES TAX; He Says Business Might Be Stimulated in City | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/harvard-halts-trinity.html | Harvard Halts Trinity | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/marymount-college-of-virginia-to-gain.html | Marymount College Of Virginia to Gain | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/proofofguilt-law-is-upheld-in-soviet.html | PROOFâ€šÃ„ÃªOFâ€šÃ„ÃªGUILT LAW IS UPHELD IN SOVIET | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/harvester-profit-reaches-record-truck-and-farm-equipment-maker-sets.html | HARVESTER PROFIT REACHES RECORD; Truck and Farm Equipment Maker Sets Sales High | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/keep-quiet-takes-tropical-park-dash-favorite-scores-a-length.html | Keep Quiet Takes Tropical Park Dash; FAVORITE SCORES A LENGTH VICTORY; Keep Quiet Wins Second Time in 10 Days at Trackâ€šÃ„Ã®Barb and Polly Next | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/celebrities-help-ecole-franchise-isaac-stern-and-other-school.html | CELEBRITIES HELP ECOLE FRANCHISE; Isaac Stern and Other School Parents Perform at Benefit | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/more-of-clergy-balk-at-infant-baptisms-in-anglican-church.html | More of Clergy Balk At Infant Baptisms In Anglican Church | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/family-circle-in-a-holiday-mood.html | Family Circle in a Holiday Mood | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/lumber-production-tops-level-of-1963.html | LUMBER PRODUCTION TOPS LEVEL OF 1963 | False | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/fairer-deal-for-the-military.html | Fairer Deal for the Military | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/burnham-may-seek-funds.html | Burnham May Seek Funds | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/yolles-named-director-of-mental-health-unit.html | Yolles Named Director Of Mental Health Unit | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/new-judge-urged-for-rights-case-20-in-the-house-ask-action-in.html | NEW JUDGE URGED FOR RIGHTS CASE; 20 in the House Ask Action in Mississippi Slayings | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/justice-white-stays-execution.html | Justice White Stays Execution | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/columbus-touchdown-club-picks-its-first-allpro-team.html | Columbus Touchdown Club Picks Its First Allâ€šÃ„Ãªpro Team | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/worthington-appoints-new-chief-executive.html | Worthington Appoints New Chief Executive | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/a-chipper-windsor-has-tea-in-hospital.html | A â€šÃ„Ã²CHIPPERâ€šÃ„Ã´ WINDSOR HAS TEA IN HOSPITAL | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/british-import-tax-scored-by-outer-7.html | BRITISH IMPORT TAX SCORED BY OUTER 7 | False | Special to The New York Times | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/new-york-life-appoints-officers.html | New York Life Appoints Officers | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/lack-of-funds-to-cut-wollman-ice-season.html | Lack of Funds to Cut Wollman Ice Season | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/montanas-pavilion-at-fair-needs-153000-to-pay-debt.html | Montana's Pavilion at Fair Needs $153,000 to Pay Debt | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/10-die-in-polish-truck-crash.html | 10 Die in Polish Truck Crash | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/airlines-expecting-big-rise-in-profits.html | Airlines Expecting Big Rise in Profits | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/hodges-discounts-fear-by-industry-thinks-johnson-will-keep.html | HODGES DISCOUNTS FEAR BY INDUSTRY; Thinks Johnson Will Keep Businessmen's Support | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/latin-parley-rejects-plan-for-slow-oas-admissions.html | Latin Parley Rejects Plan For Slow O.A.S. Admissions | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/icelandic-furnishings-available-here-shops-wares-reflect.html | Icelandic Furnishings Available Here; Shop's Wares Reflect Scandinavian Influence | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/knicks-set-back-celtics-113112.html | KNICKS SET BACK CELTICS, 113â€šÃ„Ãª112 | False | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bibulous-motorists-will-star-in-essex-county-films-essex-will-film.html | Bibulous Motorists Will Star in Essex County Films; ESSEX WILL FILM DRINKING DRIVER; Movies Viewed as Means of Reducing Accidents | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/vice-president-elected-by-union-dime-savings.html | Vice President Elected By Union Dime Savings | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/lee-abandons-last-tire-plant-shut-by-strike-since-july-1963.html | Lee Abandons Last Tire Plant, Shut by Strike Since July, 1963 | False | Special to The New York Times | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/pope-greets-buddhist-leader.html | Pope Greets Buddhist Leader | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/35-billion-plan-for-aid-drafted-agency-urging-president-to-seek.html | $3.5 BILLION PLAN FOR AID DRAFTED; Agency Urging President to Seek 4â€šÃ„ÃªYear Authorization for Foreign Assistance | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/r-j-reynolds-is-buried-in-cemetery-in-lucerne.html | R. J. Reynolds Is Buried In Cemetery in Lucerne | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/nassau-republican-who-lost-by-1-vote-wins-recount-by-5.html | Nassau Republican Who â€šÃ„Ã²Lostâ€šÃ„Ã´ By 1 Vote Wins Recount by 5 | False | Special to The New York Times | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/last-defendant-is-freed-in-attack-on-natchez-man.html | Last Defendant Is Freed In Attack on Natchez Man | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/newsprint-consumption-rises.html | Newsprint Consumption Rises | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mcnamara-changes-planes-after-mechanical-trouble.html | McNamara Changes Planes After Mechanical Trouble | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/illegal-shipment-of-meat-is-seized-20-tons-in-queens-found-to.html | ILLEGAL SHIPMENT OF MEAT IS SEIZED; 20 Tons in Queens Found to Contain Horsemeat | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/shipyards-taking-plea-to-johnson-private-industry-seeks-to-keep.html | SHIPYARDS TAKING PLEA TO JOHNSON; Private Industry Seeks to Keep Allocation of Work | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/atheist-loses-suit-against-exemption-on-church-property.html | Atheist Loses Suit Against Exemption On Church Property | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bar-group-assailed-for-scoring-judge.html | BAR GROUP ASSAILED FOR SCORING JUDGE | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/francis-frybergh-architect-teacher.html | FRANCIS FRYBERGH, ARCHITECT, TEACHER | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/london-stocks-decline-government-bonds-steady-trade-gap-cited-gold.html | London Stocks Decline; Government Bonds Steady TRADE GAP CITED; GOLD ISSUES GAIN; Paris List Is Irregular â€šÃ„Ã®German Shares Rally â€šÃ„Ã®Milan Closes Mixed | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/smoking-in-high-school-linked-to-career-goals.html | Smoking in High School Linked to Career Goals | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/canadas-maple-leaf-flag-wins-a-final-ottawa-vote.html | Canada's Maple Leaf Flag Wins a Final Ottawa Vote | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/63-collegeaid-act-finally-operative.html | '63 COLLEGEâ€šÃ„Ãª AID ACT FINALLY OPERATIVE | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/furman-wins-in-overtime.html | Furman Wins in Overtime | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/voting-registrars-curbed-in-alabama.html | VOTING REGISTRARS CURBED IN ALABAMA | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/marathon-oil-unit-plans-works-in-west-germany.html | Marathon Oil Unit Plans Works in West Germany | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/common-market-gets-2-warnings-british-seek-cooperationfrench-push.html | COMMON MARKET GETS 2 WARNINGS; British Seek Cooperationâ€šÃ„Ã®French Push Farm Issue | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/directory-to-dining.html | Directory To Dining | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/crude-oil-rate-raised-in-texas-for-january.html | Crude Oil Rate Raised In Texas for January | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mayor-honors-paul-crowell-for-36-years-of-reporting.html | Mayor Honors Paul Crowell For 36 Years of Reporting | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/auto-racer-broke-at-30-tells-of-making-a-million-in-2-years-land.html | Auto Racer, Broke at 30, Tells Of Making a Million in 2 Years; Land Speculator Developing Hilly 842â€šÃ„Ãª Acre Tract for Homes in Westchester | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/theater-employe-cleared-by-court.html | THEATER EMPLOYE CLEARED BY COURT | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/prelate-bids-spain-shun-full-religious-liberty-rightist-archbishop.html | Prelate Bids Spain Shun Full Religious Liberty; Rightist Archbishop Says That It Could â€šÃ„Ã²Enslaveâ€šÃ„Ã´ People's Consciences | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/edward-kennedy-is-resting-at-beach-home-in-florida.html | Edward Kennedy Is Resting At Beach Home in Florida | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/4-unbeaten-boxers-all-heavyweights-at-garden-tonight.html | 4 Unbeaten Boxers, All Heavyweights, At Garden Tonight | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/foleykearney.html | Foleyâ€šÃ„Ã®Kearney | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/how-about-a-vacation-for-someone-special.html | How About a Vacation For Someone Special? | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/susan-f-ladmer-engaged.html | Susan F. Ladmer Engaged | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/rocket-programs-tied-up-by-strike-carpenters-cripple-lunar-project.html | ROCKET PROGRAMS TIED UP BY STRIKE; Carpenters Cripple Lunar Project at Cape Kennedy | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/connecticut-raising-health-plan-rates.html | CONNECTICUT RAISING HEALTH PLAN RATES | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/hardin-resigns-after-6-seasons-as-head-football-coach-at-naval.html | Hardin Resigns After 6 Seasons as Head Football Coach at Naval Academy; 5â€šÃ„ÃªYEAR CONTRACT PAID OFF IN PART; Resignation Follows Dispute of Undisclosed Natureâ€šÃ„Ã®No Successor Named | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/38-witnesses-may-be-a-film.html | â€šÃ„Ã²38 Witnessesâ€šÃ„Ã´ May Be a Film | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/indonesia-may-halt-activities-of-usis.html | INDONESIA MAY HALT ACTIVITIES OF U.S.I.S. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/job-drought-in-new-york.html | Job Drought in New York | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/st-marks-defeats-hill-at-hockey-43.html | ST. MARK'S DEFEATS HILL AT HOCKEY, 4â€šÃ„Ãª3 | False | Special to The New York Times | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/body-in-thames-estuary.html | Body in Thames Estuary | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/elissa-landau-married.html | Elissa Landau Married | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/martell-leads-boston-u-past-princeton-six-6-to-1.html | Martell Leads Boston U. Past Princeton Six, 6 to 1 | False | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/atom-test-to-use-a-cleaning-fluid-underground-tank-to-seek.html | ATOM TEST TO USE A CLEANING FLUID; Underground Tank to Seek Neutrinos From the Sun | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/herman-a-weber.html | HERMAN A. WEBER | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/us-carloadings-climbed-in-week-advance-of-69-shown-above-level-of.html | U.S. CARLOADINGS CLIMBED IN WEEK; Advance of 6.9% Shown Above Level of 1963 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/former-texas-banker-accused-of-embezzling.html | Former Texas Banker Accused of Embezzling | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/soviet-sees-plot-by-west-in-congo-tells-un-council-tshombe-is.html | SOVIET SEES PLOT BY WEST IN CONGO; Tells U.N. Council Tshombe Is Puppet of â€šÃ„Ã²Monopoliesâ€šÃ„Ã´â€šÃ„Ã®Accuses U.S. Banks | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/j-bracken-lee-weighs-race.html | J. Bracken Lee Weighs Race | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/219-million-in-bonds-sold-from-state-employe-fund.html | $21.9 Million in Bonds Sold From State Employe Fund | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/britain-acts-on-drug-costs.html | Britain Acts on Drug Costs | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/newburgh-to-get-water-from-city-wagner-orders-emergency-supply.html | NEWBURGH TO GET WATER FROM CITY; Wagner Orders Emergency Supply Released â€šÃ„Ã® Jersey Acts to Aid Reservoir | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/miss-campbell-to-be-married-in-mexico-city-fiancee-of-joachim-r.html | Miss Campbell To Be Married In Mexico City; Fiancee of Joachim R. Kirstenâ€šÃ„Ã®Wedding Is Set for Dec. 30 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/labor-eyes-private-schools.html | Labor Eyes Private Schools | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/vietnam-troops-blast-tunnels-burying-reds.html | Vietnam Troops Blast Tunnels, Burying Reds | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/tv-watery-romance-nbc-explores-the-port-of-new-york-but-omits-some.html | TV: Watery Romance; N.B.C. Explores the Port of New York but Omits Some Pertinent Facts | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/navy-delays-the-delivery-of-the-carrier-america.html | Navy Delays the Delivery Of the Carrier America | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/rocket-test-wins-coast-dash.html | Rocket Test Wins Coast Dash | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/18-million-job-contracts-cheer-boston-navy-yard.html | $18 Million Job Contracts Cheer Boston Navy Yard | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bruins-down-wings.html | Bruins Down Wings | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/damages-barred-in-rochester-riot.html | DAMAGES BARRED IN ROCHESTER RIOT | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bradley-sinks-utah-state.html | Bradley Sinks Utah State | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/fur-executive-sentenced.html | Fur Executive Sentenced | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/tfh-candlyn-72-church-organist-choirmaster-dies-served-st-thomass.html | T.F.H. CANDLYN, 72, CHURCH ORGANIST; Choirmaster Dies â€šÃ„Ã®Served St. Thomas's Until '54 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/soviet-sixbeats-canadians-61.html | Soviet SixBeats Canadians, 6â€šÃ„Ãª1 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/sidelights-stocks-too-high-not-to-expert.html | Sidelights; Stocks Too High? Not to Expert | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/goldwater-is-on-card-of-georgias-governor.html | â€šÃ„Ã²Goldwaterâ€šÃ„Ã´ Is on Card Of Georgia's Governor | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/pedro-scores-47-points.html | Pedro Scores 47 Points | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/city-garage-plan-scored-by-morris-project-under-park-stirs-fight.html | CITY GARAGE PLAN SCORED BY MORRIS; Project Under Park Stirs Fight Between Agencies | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/eichmann-aide-cleared-of-murder.html | Eichmann Aide Cleared of Murder | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/johnson-planning-action-to-beautify-highways.html | Johnson Planning Action To Beautify Highways | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/n-c-state-beats-fordham-65-to-64-cokers-field-goal-with-26-seconds.html | N. C. STATE BEATS FORDHAM 65 TO 64; Coker's Field Goal With 26 Seconds Left Is Decisive | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/lemuel-skidmore-lawyer-dies-at-73.html | LEMUEL SKIDMORE, LAWYER, DIES AT 73 | False | Special to The New York Times | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/board-to-take-up-berkeley-unrest-california-regents-meeting-today.html | BOARD TO TAKE UP BERKELEY UNREST; California Regents Meeting Today on Student Dispute | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 0001-01-01 | https://www.nytimes.com/1964/12/18/october-home-sales-were-7-above-63s.html | OCTOBER HOME SALES WERE 7% ABOVE '63'S | False | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/initiative-on-germany.html | â€šÃ„Ã²Initiativeâ€šÃ„Ã´ on Germany | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/unemployment-drops.html | Unemployment Drops | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/books-of-the-times.html | Books of The Times | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/job-stagnation-held-pervasive-kennedy-asserts-that-cities-upstate.html | JOB STAGNATION HELD PERVASIVE; Kennedy Asserts That Cities Upstate Also Show Lag | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/madrid-to-get-nato-report.html | Madrid to Get NATO Report | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/text-of-communique-by-nato-foreign-ministers.html | Text of Communique by NATO Foreign Ministers | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/in-the-nation-for-management-this-is-the-week-that-was.html | In The Nation; For Management, This Is The Week That Was | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/4-dead-as-guard-plane-crashes-at-texas-airport.html | 4 Dead as Guard Plane Crashes at Texas Airport | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/state-racing-take-gains-154-million.html | STATE RACING TAKE GAINS $15.4 MILLION | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/allen-replaced-by-joe-garagiola-yankees-announce-signing-of-former.html | ALLEN REPLACED BY JOE GARAGIOLA; Yankees Announce Signing of Former Baseball Player | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/attack-on-deafness-asked.html | Attack on Deafness Asked | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/snell-of-jets-rated-top-rookie-fullback-chosen-in-american-football.html | Snell of Jets Rated Top Rookie; Fullback Chosen in American Football League Poll | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/salmonellosis-seminars-given.html | Salmonellosis Seminars Given | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/wave-of-rumors-sweeping-britain-unsettled-money-conditions-force.html | WAVE OF RUMORS SWEEPING BRITAIN; Unsettled Money Conditions Force Bank of England to Support the Pound; GOLD PRICE PUSHED UP; Talk Involving Resignation of Bank Chief Discountedâ€šÃ„Ã®Uncertainty Grows | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/professor-misquoted.html | Professor Misquoted | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/u-n-rejects-a-move-to-condemn-israel.html | U. N. REJECTS A MOVE TO CONDEMN ISRAEL | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/richmanweisenfeld.html | Richmanâ€šÃ„Ã®Weisenfeld | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/excerpts-from-text-of-goldfarb-ruling.html | Excerpts From Text of â€šÃ„Ã²Goldfarbâ€šÃ„Ã´ Ruling | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/guevara-on-trip-linked-to-congo-us-officials-say-mission-to-algeria.html | GUEVARA ON TRIP LINKED TO CONGO; U.S. Officials Say Mission to Algeria Is to Aid Rebels | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/dewey-squares-new-name.html | Dewey Square's New Name | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/phil-davis-artist-drew-mandrake-cartoonist-dies-in-st-louisdid-air.html | PHIL DAVIS, ARTIST DREW â€šÃ‚Â²MANDRAKEâ€šÃ‚Â´; Cartoonist Dies in St. Louisâ€šÃ‚Â®Did Air Force Manuals | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/hughes-names-mayor-bercik-of-elizabeth-to-pier-agency.html | Hughes Names Mayor Bercik Of Elizabeth to Pier Agency | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/pitchell-head-of-roosevelt-u-quits-in-administrative-conflict-in.html | Pitchell, Head of Roosevelt U., Quits in Administrative Conflict; In Letter of Resignation, He Asks to Be Relieved of Duties by Aug. 31 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/weak-advance-led-by-oils-and-mines-on-american-board.html | Weak Advance Led By Oils and Mines On American Board | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/burch-and-miller-end-their-talks-with-goldwater.html | Burch and Miller End Their Talks With Goldwater | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/drsaulstarr-57-was-pediatrician-physician-in-brooklyn-diesaide-at.html | DR.SAULSTARR, 57, WAS PEDIATRICIAN; Physician in Brooklyn Diesâ€šÃ‚Â®Aide at Kings County | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/tastee-freez-ban-removed-by-sec.html | TASTEE FREEZ BAN REMOVED BY S.E.C. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/steinberg-leads-bartok-premiere-philharmonic-gives-the-first-us.html | STEINBERG LEADS BARTOK PREMIERE; Philharmonic Gives the First U.S. Playing of Scherzo | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/accept-ances-show-drop-for-november.html | ACCEPT ANCES SHOW DROP FOR NOVEMBER | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/bitsko-of-dayton-signed-by-giants-linebacker-accepts-termspackers.html | BITSKO OF DAYTON SIGNED BY GIANTS; Linebacker Accepts Termsâ€šÃ‚Â®Packers Get Coffey | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/50-art-students-paint-a-barrier-300-feet-long-in-new-brunswick.html | 50 Art Students Paint a Barrier 300 Feet Long in New Brunswick | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/announcement-said-near.html | Announcement Said Near | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/letters-to-the-times-acheson-speech-assailed-rejection-of.html | Letters to The Times; Acheson Speech Assailed; Rejection of Moralistic Goals in Foreign Policy Deplored | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/screen-a-7act-tragedy-world-series-closes-after-one-showing.html | Screen: A 7â€šÃ‚ÂªAct Tragedy; â€šÃ‚Â²World Seriesâ€šÃ‚Â´ Closes After One Showing | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/scottish-bank-is-no-mans-land.html | Scottish Bank Is No Man's Land | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/gross-told-to-cut-nonteaching-jobs-some-on-his-staff-will-be.html | GROSS TOLD TO CUT NONTEACHING JOBS; Some on His Staff Will Be Returned to Classroom | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/johnsons-pledge-similar.html | Johnson's Pledge Similar | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/adoption-of-plan-asked.html | Adoption of Plan Asked | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/14-to-attend-conference.html | 14 to Attend Conference | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/c-o-will-issue-commercial-paper.html | C. & O. Will Issue Commercial Paper | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mail-ad-concern-in-midtown-lease-grayhooven-nahm-takes-quarters-in.html | MAIL AD CONCERN IN MIDTOWN LEASE; Grayâ€šÃ‚ÂªHooven Nahm Takes Quarters in 636 11th Ave. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/65-license-sticker-theftresistant.html | '65 License Sticker Theftâ€šÃ‚ÂªResistant | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/extradition-treaty-in-effect.html | Extradition Treaty in Effect | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/japan-cabinet-picks-bank-governor.html | Japan Cabinet Picks Bank Governor | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/notre-dame-wins-suit-to-block-goldfarb-film-court-rules-fox-used.html | Notre Dame Wins Suit to Block â€šÃ‚Â²Goldfarbâ€šÃ‚Â´ Film; Court Rules Fox Used Name of the University Illegally; Showings and Novel Barredâ€šÃ‚Â®Appeals Are Planned | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/wood-field-and-stream-hardest-decision-of-waterfowlers-day-is.html | Wood, Field and Stream; Hardest Decision of Waterfowler's Day Is Whether He Should Leave Bed | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/five-nato-nations-to-meet-on-setup-of-nuclear-force-discussion-set.html | FIVE NATO NATIONS TO MEET ON SETUP OF NUCLEAR FORCE; Discussion, Set for January, Will Consider Component With International Crew.; MINISTERS END SESSION; Rusk, Back in Washington, Says an â€šÃ‚Â²Initiativeâ€šÃ‚Â´ Is DueÂ¬â‰ on German Unification | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/johnson-weighs-a-2-billion-fund-to-fight-poverty-considers-asking.html | JOHNSON WEIGHS A $2 BILLION FUND TO FIGHT POVERTY; Considers. Asking Congress for That Sum Next Yearâ€šÃ‚Â®Favorable Reaction Seen | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/cathedral-in-new-orleans-designated-minor-basilica.html | Cathedral in New Orleans Designated Minor Basilica | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/dissent-brewing-on-dockers-pact-spotty-threats-of-strikes-made-over.html | DISSENT BREWING ON DOCKERS' PACT; Spotty Threats of Strikes Made Over Gang Cuts | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/vmi-bows-66-to-63.html | V.M.I. Bows, 66 to 63 | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/screen-zorba-the-greek-is-at-suttonanthony-quinn-stars-in.html | Screen: 'Zorba, the Greek' Is at Sutton:Anthony Quinn Stars in Adaptation of Novel | True | By Bosley Crowther | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/argon-knocks-out-ueda.html | Argon Knocks Out Ueda | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/cahlman-director-at-anta-protests-ousting-by-young.html | Cahlman, Director at ANTA, Protests Ousting by Young | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/irene-dalis-sings-first-met-dalila.html | IRENE DALIS SINGS FIRST MET DALILA | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/gross-scores-planning-unit-on-denying-funds-for-sites.html | Gross Scores Planning Unit On Denying Funds for Sites | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/iosif-i-yuzovsky-61-critic-and-soviet-theater-expert.html | Iosif I. Yuzovsky, 61, Critic And Soviet Theater Expert | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/g-m-and-auto-workers-reach-accord-in-canada.html | G. M. and Auto Workers Reach Accord in Canada | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/18000-at-hanukkah-event.html | 18.000 at Hanukkah Event | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/newark-experiment-lets-dropouts-earn-while-they-learn.html | Newark Experiment Lets Dropouts Earn while They Learn | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/7-are-attendants-of-miss-hatcher-at-wedding-here-56-debutante.html | 7 Are Attendants Of Miss Hatcher At Wedding Here; '56 Debutante Married to Robert van Marx at St. James Church | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/woman-dies-on-plane.html | Woman Dies on Plane | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/pound-circulation-rose-59937000-in-the-week.html | Pound Circulation Rose Â¬Â£59,937,000 in the Week | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mdonald-asks-steps-to-insure-fair-vote.html | M'DONALD ASKS STEPS TO INSURE FAIR VOTE | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/sports-of-the-times-pie-in-the-sky.html | Sports of The Times; Pie in the Sky | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/man-in-the-news-a-coach-without-a-job-irving-wayne-hardin.html | Man in the News; A Coach Without a Job; Irving Wayne Hardin | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/theft-from-jersey-concern-brings-10year-term-in-italy.html | Theft From Jersey Concern Brings 10â€šÃ„ÃªYear Term in Italy | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/interlake-acme-form-steel-unit-integrated-concern-to-rank-11th-or.html | INTERLAKE, ACME FORM STEEL UNIT; Integrated Concern to Rank â€šÃ„Ã²11th or 12thâ€šÃ„Ã´ in U.S. | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/tuesday-reception-set-by-zoological-society.html | Tuesday Reception Set By Zoological Society | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/vote-in-paris-backs-a-limited-amnesty-on-algerian-crimes.html | Vote in Paris Backs A Limited Amnesty On Algerian Crimes | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/poverty-program-to-give-8500-jobs-city-to-get-6000-of-total-in.html | POVERTY PROGRAM TO GIVE 8,500 JOBS; City to Get 6,000 of Total in Metropolitan Area | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/theater-alfie-arrives-at-morosco-british-import-is-about-a-cockney.html | Theater: â€šÃ„Ã²Alfie!â€šÃ„Ã´ Arrives at Morosco; British Import Is About a Cockney Don Juan | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/gop-reapportionment-plan.html | G.O.P. Reapportionment Plan | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/taiwan-charges-defector-to-reds-embezzled-funds.html | Taiwan Charges Defector To Reds Embezzled Funds | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/letters-to-the-times-meeting-economic-change.html | Letters to The Times; Meeting Economic Change | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/mariner-4-is-manelivered-to-lock-on-guiding-star.html | Mariner 4 Is Manelivered To Lock on Guiding Star | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/grand-jury-will-investigate-election-in-palisades-park.html | Grand Jury Will Investigate Election in Palisades Park | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/waldemar-fund-cleared-by-jury-but-nassau-prosecutor-says-new-laws.html | WALDEMAR FUND CLEARED BY JURY; But Nassau Prosecutor Says New Laws Are Needed | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/british-sentence-cuban-exiles.html | British Sentence Cuban Exiles | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/park-ave-to-lose-landmark-homes-2-mansions-at-68th-street-to-be.html | PARK AVE TO LOSE LANDMARK HOMES; 2 Mansions at 68th Street to Be Razed to Make Room for Apartment House; OLD LIBRARY IN DANGER; An 1854 Astor Building and 20th St. Meeting House Are Both Up for Sale | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/deposit-rate-is-raised-by-morris-county-trust.html | Deposit Rate Is Raised By Morris County Trust | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/johnson-to-back-labor-act-change-unions-to-press-repeal-of-right-to.html | JOHNSON TO BACK LABOR ACT CHANGE; Unions to Press Repeal of â€šÃ„Ã²Right to Workâ€šÃ„Ã´ Section | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/sergei-i-ozhegov-linguist-edited-russian-dictionaries.html | Sergei I. Ozhegov, Linguist, Edited Russian Dictionaries | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/etching-of-white-house-on-the-johnsons-cards.html | Etching of White House On the Johnsons' Cards | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/2-restaurants-in-jackson-refuse-to-serve-negroes.html | 2 Restaurants in Jackson Refuse to Serve Negroes | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/stillman-keeps-post-in-yachting-nyyc-commodore-lists-1965-regatta.html | STILLMAN KEEPS POST IN YACHTING; N.Y.Y.C. Commodore Lists 1965 Regatta Dates | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/advertising-impact-of-the-cigarette-code.html | Advertising: Impact of the Cigarette Code | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/perjury-laid-to-former-head-of-dental-insurance-program.html | Perjury Laid to Former Head Of Dental Insurance Program | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-18 | 1964-12-18 | https://www.nytimes.com/1964/12/18/archives/paine-webber-group-sells-shares-of-gordon-jewelry.html | Paine, Webber Group Sells Shares of Gordon Jewelry | True | | 1992-09-23 | RE0000593168 | B00000153669 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/english-trail-transvaal-in-south-african-cricket.html | English Trail Transvaal In South African Cricket | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/profits-advance-for-united-shoe.html | PROFITS ADVANCE for UNITED SHOE | False | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/regents-seeking-youth-film-law-bill-would-enable-board-to-classify.html | REGENTS SEEKING YOUTH FILM LAW; Bill Would Enable Board to Classify for Suitability | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/gas-cloud-may-be-approaching-solar-system-idea-revived-by-discovery.html | Gas Cloud May Be Approaching Solar System; Idea Revived by Discovery, in Rocket Shots, of Strange Invisible Object in Sky | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/j-norman-lodge-is-dead-at-65-exreporter-and-veterans-aide.html | J. Norman Lodge Is Dead at 65; Exâ€šÃ„ÃªReporter and Veterans' Aide | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/fisherman-tale-at-980-triumphs-in-new-orleans.html | Fisherman Tale, at $9.80, Triumphs in New Orleans | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/leukemia-society-here-pleads-for-gifts-of-blood.html | Leukemia Society Here Pleads for Gifts of Blood | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/norton-washington-tackle-signs-contract-with-49ers.html | Norton, Washington Tackle, Signs Contract With 49ers | False | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/minuteman-passes-4th-test.html | Minuteman Passes 4th Test | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/simon-smink.html | SIMON SMINK | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/f-robert-cole-bassoonist-dies-after-mugging-here.html | F. Robert Cole, Bassoonist, Dies After Mugging Here | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/pressing-the-war-on-want.html | Pressing the War on Want | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/sano-to-drop-part-of-cigarette-label.html | SANO TO DROP PART OF CIGARETTE LABEL | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/revised-plea-made-for-a-hoffa-retrial.html | REVISED PLEA MADE FOR A HOFFA RETRIAL | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mets-list-schedule-of-28-exhibitions-four-under-lights.html | Mets List Schedule Of 28 Exhibitions, Four Under Lights | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/british-price-index-rises.html | British Price Index Rises | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ford-will-oppose-halleck-in-house-seeks-to-replace-indianan-as.html | FORD WILL OPPOSE HALLECK IN HOUSE; Seeks to Replace Indianan as Republican Leader | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/harlem-lawyer-is-elected-by-manhattan-naacp.html | Harlem Lawyer Is Elected By Manhattan N.A.A.C.P. | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/chile-plans-3-plants.html | Chile Plans 3 Plants | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/soccer-club-considers-putting-touch-on-fans.html | Soccer Club Considers Putting â€šÃ„Ã²Touchâ€šÃ„Ã´ on Fans | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-mental-retardation-state-senator-advocates.html | Letters to The Times; Mental Retardation; State Senator Advocates Tests to Pinpoint Causative Factors | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/us-gives-458000-to-train-negroes-grants-will-aid-philadelphia.html | U.S. GIVES $458,000 TO TRAIN NEGROES; Grants Will Aid Philadelphia Selfâ€šÃ„ÃªHelp Job Project | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/un-cyprus-force-extended-again.html | U.N. CYPRUS FORCE EXTENDED AGAIN | False | By SAM POPE BREWER; Special to The New York Times | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/coast-art-colony-enters-16th-year-secluded-estate-nurtures-creative.html | COAST ART COLONY ENTERS 16TH YEAR; Secluded Estate Nurtures Creative Endeavors | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/books-of-the-times-the-future-of-man.html | Books of The Times; The Future of Man | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/british-pound-drops-to-279-trading-brisk-on-support-news.html | British Pound Drops to $2.79; Trading Brisk on Support News | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/donation-honors-school-teachers-men-who-died-in-ship-blast.html | DONATION HONORS SCHOOL TEACHERS; Men Who Died in Ship Blast Salutedâ€šÃ„Ã®Joy Expressed in Work of the Fund | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/president-lights-white-house-tree-hopeful-on-peace.html | President Lights White House Tree; Hopeful on Peace | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/pistons-down-hawks.html | Pistons Down Hawks | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/cornell-defeats-columbia-7973-lions-fail-to-overcome-big-reds-early.html | CORNELL DEFEATS COLUMBIA, 79â€šÃ„Ãª73; Lions Fail to Overcome Big Red's Early Lead | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/us-appeal-heard-in-contempt-case-justice-department-aides-were.html | U.S. APPEAL HEARD IN CONTEMPT CASE; Justice Department Aides Were Cited by Judge Cox | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bigger-un-councils-approved-by-soviet.html | BIGGER U.N. COUNCILS APPROVED BY SOVIET | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/vatican-lists-missionaries.html | Vatican Lists Missionaries | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/panama-canal-fulfilled-ancient-dream-pacific-gateway-was-opened.html | Panama Canal Fulfilled Ancient Dream; PACIFIC GATEWAY WAS OPENED IN'14; Waterway, Built by U.S., Has Drawn Denunciations as Symbol of Imperialism | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/oas-votes-a-plan-for-new-members.html | O.A.S. VOTES A PLAN FOR NEW MEMBERS | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/africans-pursue-un-congo-issue-unit-asks-security-council-to.html | AFRICANS PURSUE U.N. CONGO ISSUE; Unit Asks Security Council to Condemn West's Action | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/canadas-stores-make-good-gains.html | CANADA'S STORES MAKE GOOD GAINS | False | By JOHN M. LEE; Special to The New York Times | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/englewood-negro-parents-lose-appeal-but-gain-point.html | Englewood Negro Parents Lose Appeal But Gain Point | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/aec-bidsindustry-avoid-sales-aiding-french-tests.html | A.E.C. BidsIndustry Avoid Sales Aiding French Tests | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |