Exhibit D62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/more-school-aid-sought-by-cities.html | MORE SCHOOL AID SOUGHT BY CITIES | False | By LEONARD BUDER | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bonlieu-captures-slalom-in-france.html | BONLIEU CAPTURES SLALOM IN FRANCE | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/robertson-will-lead-royals-against-knicks-at-garden.html | Robertson Will Lead Royals Against Knicks at Garden | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/child-to-mrs-p-sturtevant.html | Child to Mrs. P. Sturtevant | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bahai-is-seeking-more-converts-9year-program-opened-by.html | BAHA'I IS SEEKING MORE CONVERTS; 9â€śÃ‚Â°Year Program Opened by International Movement | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/broadway-ticket-scalper-fined-500-on-2-charges.html | Broadway Ticket Scalper Fined $500 on 2 Charges | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/s amuel-h-wolcott-a-boston-banker-83.html | SAMUEL H. WOLCOTT, A BOSTON BANKER, 83 | False | Special to The New York Times | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/wife-of-a-justice-wins-court-order.html | WIFE OF A JUSTICE WINS COURT ORDER | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/europes-leaders-meting-on-unity-members-of-council-buoyed-by.html | EUROPE'S LEADERS METING ON UNITY; Members of Council Buoyed by Grainâ€śÃ‚Â°Price Accord | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/russian-sextet-challenges-national-hockey-league.html | Russian Sextet Challenges National Hockey League | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/pace-routs-hunter-9268.html | Pace Routs Hunter, 92â€śÃ‚Â°68 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/news-analysis-wilson-makes-the-news-tories-find-a-cult-of.html | News Analysis; Wilson Makes the News; Tories Find a â€śÃ‚Â°Cult of Personalityâ€śÃ‚Â´ In Ms Domination of the Headlines | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/baugh-resigns-as-coach-of-oilers-texan-makes-plans-to-spend-more.html | Baugh Resigns as Coach of Oilers; Texan Makes Plans to Spend More Time at Ranch | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Sound Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/business-leaders-voice-confidence-in-johnson-policy-meet-at-the.html | BUSINESS LEADERS VOICE CONFIDENCE IN JOHNSON POLICY; Meet at the White House for an Exchange of Viewsâ€šÃ„Â¶Find a â€šÃ„ÂºWiseâ€šÃ„Â' Friend; HOPEFUL ON THE BUDGET; Think the Economic Climate Would Be Helped if Total Is Under $100 Billion | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/red-cross-quotes-rebels.html | Red Cross Quotes Rebels | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/frederick-banks.html | FREDERICK BANKS | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ohio-minister-dies-as-a-bridge-breaks.html | OHIO MINISTER DIES AS A BRIDGE BREAKS | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/st-louis-plans-tennis-center.html | St. Louis Plans Tennis Center | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/briton-will-visit-red-bloc.html | Briton Will Visit Red Bloc | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/miss-lillie-on-holiday.html | Miss Lillie on Holiday | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/fox-loses-move-on-film-opening-goldfarb-appeal-scheduled-for.html | FOX LOSES MOVE ON FILM OPENING; â€šÃ„ÂºGoldfarbâ€šÃ„Â' Appeal Scheduled for Hearing Jan. 5 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/panel-proposes-hospital-savings-state-body-suggests-ways-to-cut.html | PANEL PROPOSES HOSPITAL SAVINGS; State Body Suggests Ways to Cut Patient Costs by Effecting Economies; DUPLICATION DEPLORED; Census Urged to Determine Site of Costly Devicesâ€šÃ„Â®Uniformity Stressed | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ernest-hall-mccall-marries-barclay-ball-at-heavenly-rest.html | Ernest Hall McCall Marries Barclay Ball at Heavenly Rest | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/children-enjoy-making-paper-tree-ornaments.html | Children Enjoy Making Paper Tree Ornaments | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/rexall-holders-vote-stock-split-drug-concern-and-thatcher-class.html | REXALL HOLDERS VOTE STOCK SPLIT; Drug Concern and Thatcher Class Agree on Merger | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/harrisplotnick.html | Harrisâ€šÃ„Â®Plotnick | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mets-add-greenville-club-putting-all-4-farms-in-east.html | Mets Add Greenville Club, Putting All 4 Farms in East | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/new-parks-urged-on-staten-island-planning-agency-is-asked-to.html | NEW PARKS URGED ON STATEN ISLAND; Planning Agency Is Asked to Restore Funds for Land | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/77th-minuteman-is-fired.html | 77th Minuteman Is Fired | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/polo-doubleheader-tonight.html | Polo Doubleâ€šÃ„Âª Header Tonight | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/naval-stores.html | NAVAL STORES | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/clarkson-halts-yale-32.html | Clarkson Halts Yale, 3â€šÃ„Â²2 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/rovers-tie-ducks-3-to-3-on-a-late-goal-by-chase.html | Rovers Tie Ducks, 3 to 3, On a Late Goal by Chase | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-bus-herds-protested.html | Letters to The Times; Bus Herds Protested | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/j-preston-mottur-lawyer-in-brooklyn-since-1920.html | J. Preston Mottur, Lawyer in Brooklyn Since 1920 | False | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/film-on-ocean-liner-made.html | Film on Ocean Liner Made | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/eisenhower-hopes-to-aid-party-unity.html | Eisenhower Hopes to Aid Party Unity | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/cargo-gains-made-by-panama-canal-now-50-years-old.html | Cargo Gains Made By Panama Canal, Now 50 Years Old | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/20-elderly-patients-are-killed-in-indiana-nursing-home-blaze.html | 20 Elderly Patients Are Killed In Indiana Nursing Home Blaze | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/freedom-national-bank-in-harlem-prepares-to-open-freedom-national.html | Freedom National Bank in Harlem Prepares to Open; Freedom National Bank Ready To Open in Harlem on Monday | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/takeover-of-sofina-nears-completion.html | TAKEOVER OF SOFINA NEARS COMPLETION | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/butenko-and-ivanov-given-long-terms.html | Butenko and Ivanov Given Long Terms | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/army-to-observe-lights-on-bridge-reported-verrazano-glare-in-fog-in.html | ARMY TO OBSERVE LIGHTS ON BRIDGE; Reported Verrazano â€šÃ„Â¹Glareâ€šÃ„Â´ in Fog Induces Action | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bonds-treasurys-slump-on-news-about-british-fiscal-woes-long-issues.html | Bonds: Treasurys Slump on News About British Fiscal Woes; LONG ISSUES DROP IN LIGHT TRADING Market Discounts Surge in Free Reserves â€šÃ„Â® Holiday Cuts Municipals Slate | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/kennametal-picks-chairman.html | Kennametal Picks Chairman | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/charges-dismissed-against-osteopath-in-hepatitis-deaths.html | Charges Dismissed Against Osteopath In Hepatitis Deaths | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/earth-casts-its-full-shadow-on-moon.html | Earth Casts Its Full Shadow on Moon | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ruling-on-schools-in-teaneck-upheld.html | RULING ON SCHOOLS IN TEANECK UPHELD | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-keating-proposed-for-mayor.html | Letters to The Times; Keating Proposed for Mayor | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/a-picasso-sold-for-250000.html | A Picasso Sold for $250,000 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/the-information-explosion.html | The Information Explosion | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/israel-picks-us-concerns.html | Israel Picks U.S. Concerns | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/gain-for-laos-forces-seen-in-war-against-reds.html | Gain for Laos Forces Seen in War Against Reds | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ghanaian-offers-plan-on-urn-debt-assembly-head-urges-that-all.html | GHANAIAN OFFERS PLAN ON URN. DEBT; Assembly Head Urges That All Members Contribute to Voluntary Fund | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/no-carolina-five-triumphs-84-to-80-defeats-mississippi-statealabama.html | NO. CAROLINA FIVE TRIUMPHS, 84 TO 80; Defeats Mississippi Stateâ€šÃ„Â®Alabama Routs V.P.I. | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bo-and-co-pick-a-joint-vice-president.html | B.&O. and C.&O. Pick A Joint Vice President | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/africa-impressed-by-big-brass-bard-conductor-taubman-talks-of.html | AFRICA IMPRESSED BY BIG BRASS BARD; Conductor Taubman Talks of 30,000â€šÃ„Â®Mile Journey | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/panama-pleased-robles-sees-overhaul-of-odious-treatypraises-johnson.html | PANAMA PLEASED; Robles Sees Overhaul of â€šÃ„Â´Odiousâ€šÃ„Â´ Treatyâ€šÃ„Â®Praises Johnson | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/chinese-survives-his-2d-u2-crash-in-trainingin-us.html | Chinese Survives His 2d Uâ€šÃ„Â®2 Crash In Training in U.S. | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/us-loan-renews-hopes-of-inventor-69-1000-aid-to-a-machinist-revives.html | U.S. Loan Renews Hopes of Inventor, 69; $1,000 Aid to a Machinist Revives Dream of Fortune | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/new-yorker-hailed-as-guiana-adviser.html | NEW YORKER HAILED AS GUIANA ADVISER | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/syntex-corporation.html | Syntex Corporation | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bridge-winter-tournament-goes-into-second-session-today.html | Bridge: Winter Tournament Goes Into Second Session Today | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/old-year-will-go-without-a-lombardo-on-air-cbs-gives-up-search-for.html | Old Year Will Go Without a Lombardo on Air; C.B.S. Gives Up Search for a Sponsor to Keep â€šÃ„Â®Add Lang Syneâ€šÃ„Â´ on TV | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/factoring-concern-sold-for-10-million-to-fieldcrest-mills.html | Factoring Concern Sold for 10 Million To Fieldcrest Mills | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/student-leader-critical.html | Student Leader Critical | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/state-forms-urged-as-narcotics-curb.html | STATE FORMS URGED AS NARCOTICS CURB | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/barons-defense-man-fined.html | Barons' Defense Man Fined | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/about-baseball-new-yank-garagiola-yogis-pal-joey.html | About Baseball; New Yank: Garagiola, Yogi's Pal Joey | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/stock-prices-rise-in-active-trading-on-american-list.html | Stock Prices Rise In Active Trading On American List | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/marshall-resigns-civil-rights-post.html | Marshall Resigns Civil Rights Post | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/short-interest-hits-high-on-big-board.html | Short Interest Hits High on Big Board | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/empire-cotillion-held-at-the-regency-hotel.html | Empire Cotillion Held At the Regency Hotel | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/pittsburgh-police-official-indicted-for-tax-evasion.html | Pittsburgh Police Official Indicted for Tax Evasion | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/moscow-is-rich-in-ideas-for-simonetta-designer-uses-holiday-to-find.html | Moscow Is Rich in Ideas for Simonetta; Designer Uses Holiday to Find Inspiration for Her Line | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/redistricting-proposals.html | Redistricting Proposals | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/screen-contempt-opens-at-lincolnjeanluc-godard-film-lacks-his-style.html | Screen: 'Contempt' Opens at Lincoln:Jean-Luc Godard Film Lacks His Style Bardot and Palance in Well-Drawn Roles | True | By Bosley Crowther | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bonn-blocks-war-pension.html | Bonn Blocks War Pension | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/victor-f-hess-physicist-dies-shared-the-nobel-prize-in-1936-was.html | Victor F. Hess, Physicist, Dies; Shared the Nobel Prize in 1936; Was Early Experimenter on Conductivity of Airâ€šÃ„Â®Taught at Fordham Till 1958 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ski-picture-brightens-with-snow-in-vermont.html | Ski Picture Brightens With Snow in Vermont | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bonanno-reported-safe-and-able-to-talk-to-jury-mafia-leaders-lawyer.html | Bonanno Reported Safe and Able to Talk to Jury; Mafia Leader's Lawyer Gets Call From Son â€šÃ„Â® Denies Kidnapping Was Hoax | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/convicted-texan-to-stay-in-brazil.html | CONVICTED TEXAN TO STAY IN BRAZIL | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/rpi-sextet-wins-in-boston-4-to-2-sets-back-northeastern-in.html | R.P.I. SEXTET WINS IN BOSTON, 4 TO 2; Sets Back Northeastern in Christmas Festival Game | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/fifth-ballot-fails-to-give-italy-a-chief.html | FIFTH BALLOT FAILS TO GIVE ITALY A CHIEF | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/scranton-fighting-us-estate-claim.html | SCRANTON FIGHTING U.S. ESTATE CLAIM | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/plan-to-revamp-business-area-of-elizabeth-wins-approval-60000-study.html | Plan to Revamp Business Area Of Elizabeth Wins Approval; $60,000 Study Also Calls for New Roads to Draw Buyers From Nearby Market | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/consumer-in-brazil-resists-price-rises.html | CONSUMER IN BRAZIL RESISTS PRICE RISES | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ogrady-attacks-transit-fund-cut-says-capitalbudget-slash-impairs.html | O'GRADY ATTACKS TRANSITâ€šÃ„Â³FUND CUT; Says Capitalâ€šÃ„Â³Budget Slash Impairs 15â€šÃ„Â³Cent Fare | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/horsemeat-sale-studied-by-jury-australian-denies-kangaroo-has-been.html | HORSEâ€šÃ„Â³MEAT SALE STUDIED BY JURY; Australian Denies Kangaroo Has Been Shipped Here | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/northwest-judge-voids-libel-award.html | NORTHWEST JUDGE VOIDS LIBEL AWARD | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/atlantas-mood-wary-on-stocks-investor-there-not-eager-to-jump-into.html | ATLANTA'S MOOD: WARY ON STOCKS; Investor There Not Eager to Jump Into Market | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-music-in-cabs.html | Letters to The Times; Music in Cabs? | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/braniff-names-panama-aide.html | Braniff Names Panama Aide | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/colombia-wants-the-job.html | Colombia Wants the Job | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/unbeaten-bonavena-stops-stephan-at-214-of-6th-round-at-garden.html | Unbeaten Bonavena Stops Stephan at 2:14 of 6th Round at Garden; ARGENTINE BOXER OUTCLASSES FOE; Bonavena Scores at Will in Winning 8th Bout in Rowâ€šÃ„Â³Referee Stops Fight | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/dance-planned-by-boys-town-of-italy-dec-31-new-years-eve-gala-will.html | Dance Planned By Boys Town Of Italy Dec. 31; New Year's Eve Gala Will Raise Funds at Delmonico's Fete | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/lombarciozzis-sentence-for-contempt-cut-in-half.html | Lombarciozzi's Sentence for Contempt Cut in Half | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/chiloria-wins-12rounder.html | Chiloria Wins 12â€šÃ„Â²Rounder | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/tshombe-in-brussels.html | Tshombe in Brussels | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/telephone-unit-plans-31-split-northern-ohio-concern-also-to-lift.html | TELEPHONE UNIT PLANS 3â€šÃ„Â²1 SPLIT; Northern Ohio Concern Also to Lift Dividend Rate | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/now-deputy-dennison-may-have-a-car-siren.html | Now Deputy Dennison May Have a Car Siren | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/board-member-elected-by-phillipsvan-heusen.html | Board Member Elected By Phillipsâ€šÃ„Â²Van Heusen | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/allegheny-power-fills-key-post-at-subsidiary.html | Allegheny Power Fills Key Post at Subsidiary | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/overtures-made-to-finch.html | Overtures Made to Finch | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/sidelights-federal-reserve-backed-on-rate.html | Sidelights; Federal Reserve Backed on Rate | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/curtis-to-erase-some-vacant-jobs-plans-to-reassign-duties-of-staff.html | CURTIS TO ERASE SOME VACANT JOBS; Plans to Reassign Duties of Staff Members Who Left | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/us-identifies-dead-pilot.html | U.S. Identifies Dead Pilot | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/windsor-with-help-takes-first-steps.html | WINDSOR, WITH HELP, TAKES FIRST STEPS | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/four-producers-join-in-stage-and-film-company-members-of-new-team.html | Four Producers Join in Stage and Film Company; Members of New Team Have â€šÃ„Â´Auntie Mameâ€šÃ„Â´ and Other Successes to Credit | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/arnowichbloom.html | Arnowichâ€šÃ„Â®Bloom | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/finkedrews.html | Finkeâ€šÃ„Â®Drews | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/texts-of-johnson-statement-and-address-by-robles.html | Texts of Johnson Statement and Address by Robles | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mrs-albert-j-melzl.html | MRS. ALBERT J. MELZL | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/commodities-trading-in-copper-sets-a-volume-record-as-prices-move.html | Commodities: Trading in Copper Sets a Volume Record as Prices Move Erratically; ADVANCE TERMED A TECHNICAL ONE; Near Months Drop as Other Contracts Riseâ€šÃ„Â®Potato Futures Fall 2c to 7c | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/ford-fund-seeking-to-placate-lisbon.html | FORD FUND SEEKING TO PLACATE LISBON | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/appreciation-at-oas.html | Appreciation at O.A.S. | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/curth-reisinger-donor-to-schools.html | CURTH. REISINGER, DONOR TO SCHOOLS | False | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/device-simulates-minddrug-effects.html | Device Simulates Mindâ€šÃ„Â´Drug Effects | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/hobart-cook-weds-mrs-molly-minot.html | Hobart Cook Weds Mrs. Molly Minot | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/gop-completes-districting-plan-basic-bill-shifts-power-to-urban.html | G.O.P. COMPLETES DISTRICTING PLAN; Basic Bill Shifts Power to Urban Areasâ€šÃ„Â®New Lines Favor Republicans | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mental-hospital-escapee-held-in-beating-of-widow.html | Mental Hospital Escapee Held in Beating of Widow | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/4-die-in-accidents-in-queens-traffic.html | 4 DIE IN ACCIDENTS IN QUEENS TRAFFIC | True | | 1992-09-23 | RE0000593166 | | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/leonie-work-wed-to-henry-sherman.html | Leonie Work Wed To Henry Sherman | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-case-for-rebels-disputed-belgian-condemns-view.html | Letters to The Times; Case for Rebels Disputed; Belgian Condemns View That Congo Group Fights for Morality | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/soviet-to-build-big-fiber-plant-plans-are-mapped-to-use-us-chemical.html | SOVIET TO BUILD BIG FIBER PLANT; Plans Are Mapped to Use U.S. Chemical Techniques in Acrylonitrile Unit | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/waddell-seeking-a-role-in-trading-fund-manager-applies-for-seat-on.html | WADDELL SEEKING A ROLE IN TRADING; Fund Manager Applies for Seat on Coast Exchange | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/lenny-bruce-plea-denied.html | Lenny Bruce Plea Denied | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/south-africa-sentences-white.html | South Africa Sentences White | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-decision-on-park-garage.html | Letters to The Times; Decision on Park Garage | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/hide-and-seek-nets-500.html | Hide and Seek Nets $500 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/soviet-using-a-plasma-rocket-aboard-mars-probe.html | Soviet Using a Plasma Rocket Aboard Mars Probe | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/man-in-the-news-witness-for-his-client-william-power-maloney.html | Man in the News; Witness for His Client; William Power Maloney | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/arlans-planning-to-sell-110000-shares-of-stock.html | Arlan's Planning to Sell 110,000 Shares of Stock | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/christmas-concert-offered-by-charles-pope-choristers.html | Christmas Concert Offered By Charles Pope Choristers | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/art-abstract-in-harmony-with-form-sculptor-and-architect-at-the.html | Art: Abstract in Harmony With Form; â€šÃ„Â´Sculptor and Architectâ€šÃ„Â´ at the Staempfli | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/britain-to-defer-payment-to-us-installment-of-140-million-on-loan.html | BRITAIN TO DEFER PAYMENT TO U.S.; Installment of $140 Million on Loan Being Delayed as Aid to Reserves; CANADA ALSO INVOLVED; Washington Says Move Was Justified but Will Add to Payments Deficit | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/transport-news-and-notes-21-survivors-of-the-lakonia-disaster-head.html | Transport News and Notes; 21 Survivors of the Lakonia Disaster Head for Sea Memorial Near Madeira | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/malaysian-in-un-protests-indonesian-recourseto-arms.html | Malaysian, in U.N., Protests Indonesian Recourseto Arms | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/us-arranges-uranium-sale.html | U.S. Arranges Uranium Sale | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/judge-weighs-curb-on-northeast-route.html | JUDGE WEIGHS CURB ON NORTHEAST ROUTE | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/catholics-to-join-protestant-bit-santa-fe-archdiocese-takes-a-step.html | CATHOLICS TO JOIN PROTESTANT BIT; Santa Fe Archdiocese Takes a Step for Ecumenicity | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/stock-dividend-voted.html | Stock Dividend Voted | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/israeli-violation-reported.html | Israeli Violation Reported | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/son-to-the-john-friedes.html | Son to the John Friedes | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/lisbon-mourns-loss-of-goa.html | Lisbon Mourns Loss of Goa | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/industrial-issues-continue-weak-on-london-market-stocks-edge-up-on.html | Industrial Issues Continue Weak on London Market; STOCKS EDGE UP ON PARIS MARKET; Farben CompanTes Strong on Frankfurt Board â€šÃ„Â®Amsterdam Is Steady | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/toymakers-create-antiques-that-never-were-inspiration-for-new-toys.html | Toymakers Create Antiques That Never Were; Inspiration for New Toys Is Derived From the Old | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/maryland-in-front.html | Maryland in Front | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/archives/jan-15-set-as-the-deadline-for-wardmages-claims.html | Jan. 15 Set as the Deadline For War€šÃ„Â°Damages Claims | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/christmascard-artist-calls-goldwater-insert-a-prank.html | Christmas€šÃ„Â°Card Artist Calls €šÃ„Â°Goldwater€šÃ„Â´ Insert a Prank | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/index-of-commodity-prices-declines-01-to-1035-level.html | Index of Commodity Prices Declines 0.1 to 103.5 Level | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/courses-continue-to-close-abroad-television-offtrack-betting-among.html | COURSES CONTINUE TO CLOSE ABROAD; Television, Off€šÃ„Â°Track Betting Among Main Reasons for Sport's Decline in Britain | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/fda-checks-all-complaints.html | F.D.A. Checks All Complaints | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/who-knows-about-china.html | Who Knows About China? | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/article-3-no-title.html | Article 3 -- No Title | False | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/survey-reports-60718540-fans-they-bet-4318-billion-at-us-tracks-in.html | SURVEY REPORTS 60,718,540 FANS; They Bet $4.318 Billion at U.S. Tracks in 1964€šÃ„Â®New York Shows Way | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/personal-income-hits-annual-rate-of-502-billion-johnson-hails.html | PERSONAL INCOME HITS ANNUAL RATE OF $502 BILLION; Johnson Hails €šÃ„Â°Tremendous Achievement€šÃ„Â´€šÃ„Â®Upsurge in November Sets Record | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/2-duped-by-lure-of-policy-racket-900-a-day-fee-for-a-drop-dissolves.html | 2 DUPED BY LURE OF POLICY RACKET; $900 a Day Fee for a €šÃ„Â°Drop€šÃ„Â´ Dissolves in Swindle | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/negroes-in-sugar-bowl-meet.html | Negroes in Sugar Bowl Meet | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/line-wins-appeal-on-shipment-ban-colombia-carrier-upheld-in-banana.html | LINE WINS APPEAL ON SHIPMENT BAN; Colombia Carrier Upheld in Banana Dealer's Case | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/anne-kinsolving-will-be-married-to-john-talbott-clergymans-daughter.html | Anne Kinsolving Will Be Married To John Talbott; Clergyman's Daughter Becomes Fiancee of Bache & Co. Aide | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/vietnams-military-gets-advisory-unit.html | VIETNAM'S MILITARY GETS ADVISORY UNIT | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/fire-destroys-dutch-theater.html | Fire Destroys Dutch Theater | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/pope-receives-us-priests.html | Pope Receives U.S. Priests | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/gatt-asks-britain-for-a-new-report.html | GATT Asks Britain For a New Report | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/dr-donald-morrill-medical-executive.html | DR. DONALD MORRILL, MEDICAL EXECUTIVE | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/royals-conquer-lakers-111107-robertson-gets-56-points-18-in-fourth.html | ROYALS CONQUER LAKERS, 111â€¦Â‚Â°107; Robertson Gets 56 Points, 18 in Fourth Quarter | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/unbeaten-army-sextet-routs-ohio-103-for-6th-victory.html | Unbeaten Army Sextet Routs Ohio, 10â€¦Â‚Â°3, for 6th Victory | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/teammates-honor-cappelletti.html | Teammates Honor Cappelletti | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/gerhard-to-strive-for-french-amity-will-seek-to-patch-relations-in.html | GERHARD TO STRIVE for FRENCH AMITY; Will Seek to Patch Relations in Meeting With de Gaulle | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/adult-free-in-drinking-case.html | Adult Free in Drinking Case | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mrs-frederic-ewing.html | MRS. FREDERIC EWING | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/export-bank-and-kennecott-confirm-talks-on-chile.html | Export Bank and Kennecott Confirm Talks on Chile | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/nicolai-gedda-sings-title-role-in-tales-of-hoffmann-at-met.html | Nicolai Gedda Sings Title Role In â€¦Â‚Â°Tales of Hoffmannâ€¦Â‚Â° at Met | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/dalai-lama-formally-loses-posts.html | Dalai Lama Formally Loses Posts | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/move-called-justified.html | Move Called â€¦Â‚Â°Justifiedâ€¦Â‚Â° | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/german-art-dealer-opens-branch-here.html | GERMAN ART DEALER OPENS BRANCH HERE | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mexico-turns-away-tourists.html | Mexico Turns Away Tourists | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/army-runners-overwhelm-rutgers-8326-plebe-stars.html | Army Runners Overwhelm Rutgers, 83â€šÃ„,Â°26; Plebe Stars | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/the-new-canal.html | The New Canal | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/white-civil-rights-worker-to-wed-georgia-negro-girl.html | White Civil Rights Worker To Wed Georgia Negro Girl | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/dock-union-drive-to-explain-pact-walkouts-over-negative-reports.html | DOCK UNION DRIVE TO EXPLAIN PACT; Walkouts Over â€šÃ„,Â°Negativeâ€šÃ„,Â· Reports Prompt Action | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/dr-king-johnson-discuss-poverty-voice-for-negroes-in-drive-to.html | DR. KING, JOHNSON DISCUSS POVERTY; Voice for Negroes in Drive to Assist Needy Is Urged | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/commons-approves-pay-rise.html | Commons Approves Pay Rise | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/educational-tv-urged-for-state-governor-asks-118-million.html | EDUCATIONAL TV URGED FOR STATE; Governor Asks $11.8 Million Fourâ€šÃ„,Â°Station Network | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/kingpetch-to-defend-title.html | Kingpetch to Defend Title | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/llinois-defeats-dayton-104-to-86.html | ILLINOIS DEFEATS DAYTON, 104 TO 86 | False | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/election-for-mayor-of-palisades-park-is-voided-by-court.html | Election for Mayor Of Palisades Park Is Voided by Court | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/carpenters-strike-at-space-base-ends.html | CARPENTERS STRIKE AT SPACE BASE ENDS | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/georgia-hopeful-on-rights.html | Georgia Hopeful on Rights | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/cadet-five-downs-de-pauw-74-to-54-kosciusko-is-star.html | Cadet Five Downs De Pauw, 74 to 54; Kosciusko Is Star | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/the-talk-of-brussels-christmas-in-brussels-the-city-is-alive-with.html | The Talk of Brussels; Christmas in Brussels; The City Is Alive With Light and Sound But Saint Nicholas Has Already Left | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/students-end-hunger-strike.html | Students End Hunger Strike | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/railroad-pickets-curbed-by-nlrb-tafthartley-act-extended-to-cover.html | RAILROAD PICKETS CURBED BY N.L.R.B.; Taftâ€šÃ„Â¶Hartley Act Extended to Cover Florida Strike | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/enough-water-at-guantanamo.html | Enough Water at Guantanamo | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/former-judge-gets-assault-sentence.html | FORMER JUDGE GETS ASSAULT SENTENCE | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/20-companies-seek-gas-hearing-change.html | 20 COMPANIES SEEK GAS HEARING CHANGE | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/exmental-patient-is-killed-as-she-attacks-policeman.html | Exâ€šÃ„Â¶Mental Patient Is Killed As She Attacks Policeman | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/new-dry-copier-shown.html | New Dry Copier Shown | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/rumanians-widen-independent-line-seek-spiritual-tie-to-westeven.html | RUMANIANS WIDEN INDEPENDENT LINE; Seek â€šÃ„Â¶Spiritualâ€šÃ„Â¶ Tie to Westâ€šÃ„Â¶Even Hint at Claim to a Soviet Border Area | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/hughes-play-to-run-2-days.html | Hughes Play to Run 2 Days | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/dream-game.html | Dream Game | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/arrive-at-palm-desert.html | Arrive at Palm Desert | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/atomic-excavation-of-a-canal-favored-by-many-as-economy.html | Atomic Excavation of a Canal Favored by Many as Economy | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/a-new-navy-torpedo-seeks-elusive-targets.html | A New Navy Torpedo Seeks Elusive Targets | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-wallass-great-society.html | Letters to The Times; Wallas's â€šÃ„Â²Great Societyâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/bluebonnets-officials-warm-to-indoors-too.html | Bluebonnet's Officials Warm to Indoors, Too | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mays-captures-slugging-crown-giants-star-has-average-of-607santo-is.html | MAYS CAPTURES SLUGGING CROWN; Giants' Star Has Average of .607â€šÃ„Â®Santo Is Second | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/pollution-index-broadcast.html | Pollution Index Broadcast | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/dr-eisenhower-elected.html | Dr. Eisenhower Elected | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/14-catalan-students-tried.html | 14 Catalan Students Tried | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/food-news-ripe-olives-are-plentiful.html | Food News: Ripe Olives Are Plentiful | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/swiss-six-routs-germans.html | Swiss Six Routs Germans | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/navy-contract-awarded.html | Navy Contract Awarded | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/regents-affirm-the-rules-at-berkeley.html | Regents Affirm the Rules at Berkeley | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mercy-college-appoints-2.html | Mercy College Appoints 2 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/accused-police-lieutenant-refuses-to-waive-immunity.html | Accused Police Lieutenant Refuses to Waive Immunity | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/title-surf-meet-will-begin-today.html | TITLE SURF MEET WILL BEGIN TODAY | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/4-sites-possible-a-nuclear-excavation-weighedold-route-may-be.html | 4 SITES POSSIBLE; A Nuclear Excavation Weighedâ€šÃ„Â®Old Route May Be Rebuilt | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/denmark-buys-2d-un-bond.html | Denmark Buys 2d U.N. Bond | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/sense-of-urgency-in-world.html | Sense of Urgency in World | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/desalting-plants-pressed-by-udall-six-design-contracts-signed-for.html | DESALTING PLANTS PRESSED BY UDALL; Six Design Contracts Signed for Sea€Â…Ã°Water Conversion | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/new-york-road-link-to-richmond-opens.html | NEW YORK ROAD LINK TO RICHMOND OPENS | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-con-eds-hudson-plans.html | Letters to The Times; Con Ed's Hudson Plans | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/vietnam-marking-for-us-dead.html | Vietnam Marking for U.S. Dead | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/64-crop-output-2d-largest-ever-volume-3-below-63-level-as-drought.html | '64 CROP OUTPUT 2D LARGEST EVER; Volume 3% Below '63 Level as Drought Cuts Harvest | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/attempt-to-blast-us-school-near-manila-fails-shell-reported-placed.html | Attempt to Blast U.S. School Near Manila Fails; Shell Reported Placed by 2 Filipinos Believed Angered by Slaying of Countrymen | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/west-point-displays-faulkner-relics.html | West Point Displays Faulkner Relics | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/swamp-and-marsh-set-aside.html | Swamp and Marsh Set Aside | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/aberdeen-typhoid-outbreak-is-laid-to-argentine-beef.html | Aberdeen Typhoid Outbreak Is Laid to Argentine Beef | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/utah-is-favored-in-liberty-bowl-strong-defense-is-ready-for-west-va.html | UTAH IS FAVORED IN LIBERTY BOWL; Strong Defense Is Ready for West Va. in Jersey Today | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/nlrb-imposes-racial-penalty-orders-local-to-aid-negroes-in.html | N.L.R.B IMPOSES RACIAL PENALTY; Orders Local to Aid Negroes in Grievances at Goodyear | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/archives/leukemia-society-will-gain-on-dec-31.html | Leukemia Society Will Gain on Dec. 31 | False | Special to The New York Times | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/orders-for-durable-goods-off-as-the-aircraft-sector-declines-good.html | Orders for Durable Goods Off As the Aircraft Sector Declines; Good Gains Are Reported for the Machinery and Vehicle Divisions | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/suspected-defector-identified.html | Suspected Defector Identified | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/murder-witness-in-jail-35-days-free-for-holidays.html | Murder Witness, In Jail 35 Days, Free for Holidays | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/patents-of-the-week-device-takes-street-signs-out-of-the-dark-lens.html | Patents of the Week; Device Takes Street Signs Out of the Dark; Lens and Reflector Focus Lamp Light on Road Markers | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/excelsior-savings-promotes.html | Excelsior Savings Promotes | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/market-stages-a-broad-advance-stocks-turn-in-a-winning-performance.html | MARKET STAGES A BROAD ADVANCE; Stocks Turn in a Winning Performance With Gains Leading Losses 2 to 1; VOLUME IS 4.63 MILLION; Key Averages March Higher â€šÃ„Â®Comsat and Texas Gulf Drop, Chrysler Rises | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/st-louis-board-asks-boycott-of-products-from-mississippi.html | St. Louis Board Asks Boycott of Products From Mississippi | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/hofstra-adelphi-advance-to-final-queens-and-post-fives-bow-in-long.html | HOFSTRA, ADELPHI ADVANCE TO FINAL; Queens and Post Fives Bow in Long Island Tourney | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/rosenman-to-seek-head-for-theater.html | ROSENMAN TO SEEK HEAD FOR THEATER | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/fairy-tale-at-y.html | Fairy Tale at â€šÃ„Ã®Yâ€šÃ„Â | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/iacavazzi-star-back-for-princeton-turns-pro-and-signs-contract-with.html | Iacavazzi, Star Back for Princeton, Turns Pro and Signs Contract With Jets; TIGER'S CHANCES ARE CALLED GOOD; Iacavazzi's Ability to Run to Outside and Complement Snell Aids Prospects | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/clarence-hincks-clinic-founder-79.html | CLARENCE HINCKS, CLINIC FOUNDER, 79 | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/brin-righter-ford-to-wed-joy-winder.html | Brin Righter Ford To Wed Joy Winder | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/suspicious-scores-at-tropical-for-second-straight-triumph.html | Suspicious Scores at Tropical For Second Straight Triumph | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/letters-to-the-times-emissaries-from-soviet-professor-barghoorn.html | Letters to The Times; Emissaries From Soviet; Professor Barghoorn Supports Moser on Propagandists | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/mercury-here-drops-to-low-for-season.html | Mercury Here Drops To Low for Season | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/miss-dorothy-buckton-is-prospective-bride.html | Miss Dorothy Buckton Is Prospective Bride | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/the-governors-program.html | The Governor's Program | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/smallmine-bloc-scores-rail-rates-urges-icc-to-bar-cut-in-costs-for.html | SMALLâ€šÃ„Â¶MINE BLOC SCORES RAIL RATES; Urges I.C.C. to Bar Cut in Costs for Big Shippers | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/fbi-bares-deal-for-museum-gems-justice-told-of-a-plan-to-sell-star.html | F.B.I. BARES â€šÃ„Â¶DEALâ€šÃ„Â´ for MUSEUM GEMS; Justice, Told of a Plan to sell Star of India and Others, Raises Bail of Three | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/hospital-officials-convicted-in-queens.html | HOSPITAL OFFICIALS CONVICTED IN QUEENS | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/felt-to-leave-post-on-planning-board.html | Felt to Leave Post On Planning Board | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/british-would-void-wartime-liability.html | BRITISH WOULD VOID WARTIME LIABILITY | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/foreign-affairs-what-de-gaulle-gained-last-week.html | Foreign Affairs; What de Gaulle Gained Last Week | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/sidney-n-goldberg-dies-civic-leader-in-hackensack.html | Sidney N. Goldberg, Dies; Civic Leader in Hackensack | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/treasury-rate-for-91day-bills-rises-a-bit-at-weekly-auction.html | Treasury Rate for 91â€šÃ„Â´Day Bills Rises a Bit at Weekly Auction | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/journalism-school-gets-grant.html | Journalism School Gets Grant | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/16-hostages-missing.html | 16 Hostages Missing | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 1964-12-19 | https://www.nytimes.com/1964/12/19/archives/scranton-is-satisfied.html | Scranton Is Satisfied | True | | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-19 | 0001-01-01 | https://www.nytimes.com/1964/12/19/archives/ms-of-conan-doyle-is-sold-for-12600.html | MS. OF CONAN DOYLE IS SOLD FOR $12,600 | False | Special to The New York Times | 1992-09-23 | RE0000593166 | B00000153667 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/street-corps-urged-to-combat-poverty-in-bedfordstuyvesant.html | Street Corps Urged to Combat Poverty in Bedfordâ€šÃ„Â³Stuyvesant | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/anne-carter-is-bride-of-samuel-manning.html | Anne Carter Is Bride Of Samuel Manning | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/frederick-baker-artist-teacher-88.html | FREDERICK BAKER, ARTIST, TEACHER, 88 | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/italian-deadlock-on-chief-persists-but-shifts-in-7th-ballot-give.html | ITALIAN DEADLOCK ON CHIEF PERSISTS; But Shifts in 7th Ballot Give First Sign of a Break | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/negro-students-fighting-apathy.html | NEGRO STUDENTS FIGHTING APATHY | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/tunisia-considering-a-code-to-reduce-highway-deaths.html | Tunisia Considering a Code To Reduce Highway Deaths | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-times-intervention-in-africa-distinction-between.html | Letters to The Times; Intervention in Africa; Distinction Between Military and Peacemaking Help Drawn | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/crimedata-code-stirs-newspapers-philadelphia-officials-join-in.html | CRIMEâ€šÃ„Â³DATA CODE STIRS NEWSPAPERS; Philadelphia Officials Join in Opposing Barâ€šÃ„Â³Group Plan | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nfl-title-game-a-sellout.html | N.F.L. Title Game a Sellout | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/coalition-parties-in-guiana-differ-no-accord-yet-reached-on-cabinet.html | COALITION PARTIES IN GUIANA DIFFER; No Accord Yet Reached on Cabinet or Economic Aims | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/clergy-of-7-faiths-join-in-episcopal-ordination.html | Clergy of 7 Faiths Join In Episcopal Ordination | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/prudence-w-baxter-planning-marriage.html | Prudence W. Baxter Planning Marriage | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/albany-on-drinking.html | ALBANY ON DRINKING | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/one-killed-7-hurt-as-3alarm-blaze-sweeps-dance-hall.html | One Killed, 7 Hurt As 3â€šÃ„Â³Alarm Blaze Sweeps Dance Hall | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/christmas-goodies-on-local-screens.html | Christmas Goodies On Local Screens | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nuptials-on-feb-20-for-rendra-black.html | Nuptials on Feb. 20 For Rendra Black | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/wood-field-and-stream-the-great-outdoors-collects-another-batch-of.html | Wood, Field and Stream; The Great Outdoors Collects Another Batch of Worshippers During 1964 | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/susan-j-parker-will-be-married-to-martin-potter-smith-senior.html | Susan J. Parker Will Be Married To Martin Potter; Smith Senior Affianced to Telephone Aide â€šÃ„Â®June Bridal Planned | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/connecticut-beats-fordham.html | Connecticut Beats Fordham | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/paralysis-fought-with-electricity-stimulation-used-to-retrain.html | PARALYSIS FOUGHT WITH ELECTRICITY; Stimulation Used to Retrain Muscles in 200 Cases | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/4-are-attendants-of-miss-staples-at-her-wedding-62-debutante-is.html | 4 Are Attendants Of Miss Staples At Her Wedding '62 Debutante Is Bride of John A. Dietze Jr., Williams Alumnus | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/barry-kaplan-marries-jennie-milliken-dexter.html | Barry Kaplan Marries Jennie Milliken Dexter | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/18000-cabbies-to-get-health-benefits.html | 18,000 Cabbies to Get Health Benefits | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/rialto-news-what-is-wrong-off-broadway.html | Rialto News: What Is Wrong Off Broadway? | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/4-debutantes-are-presented-at-sleepy-hollow-assembly.html | 4 Debutantes Are Presented At Sleepy Hollow Assembly | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hungary-allows-sculptor-to-leave-country-to-marry.html | Hungary Allows Sculptor To Leave Country to Marry | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/pro-football.html | Pro Football | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/field-of-travel-ten-new-hotels-to-add-2000-rooms-for-tourists.html | FIELD OF TRAVEL; Ten New Hotels to Add 2,000 Rooms For Tourists Heading for Mexico | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/news-of-the-week-in-law-sitin-ruling.html | NEWS OF THE WEEK IN LAW; Sitâ€šÃ„¸Â°In Ruling | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/state-opens-drive-on-water-pollution.html | State Opens Drive On Water Pollution | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 0001-01-01 | https://www.nytimes.com/1964/12/20/archives/city-firemen-gain-an-increase-of-900.html | CITY FIREMEN GAIN AN INCREASE OF $900 | False | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/west-receptive-to-berlin-talks-tells-soviet-it-is-ready-for.html | WEST RECEPTIVE TO BERLIN TALKS; Tells Soviet It Is Ready for Contacts on Whole City | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-times-uns-special-agencies-unicef-official-replies.html | Letters to The Times; U.N.'s Special Agencies; UNICEF Official Replies to Vogt on Role in Fostering Stability | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/max-beckmann-german.html | Max Beckmann, German | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/frei-faces-fight-on-chilean-plans-congress-wary-of-bid-for-special.html | FREI FACES FIGHT ON CHILEAN PLANS; Congress Wary of Bid for Special Reform Powers | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/judge-rules-1-ship-hit-rock-although-2-it-couldnt-have.html | Judge Rules (1) Ship Hit Rock Although (2) It Couldn't Have | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-times-alternative-to-mlf-former-state-department.html | Letters to The Times; Alternative to M.L.F.; Former State Department Official Says Other Course Is Arms Race | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/top-conservatives-form-a-new-group.html | TOP CONSERVATIVES FORM A NEW GROUP | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-melissa-anne-travis-is-married-58-debutante-wed-to-gilson-b.html | Miss Melissa Anne Travis Is Married; '58 Debutante Wed to Gilson B. Gray 3dâ€šÂ„Â6 Attend Bride | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hints-and-tips-for-the-home.html | Hints And Tips For The Home | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/to-the-barricades-parisians-fear-the-glassy-new-office-buildings.html | TO THE BARRICADES; Parisians Fear the Glassy New Office Buildings Rising on Champs Elysees | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/utah-panel-backs-schoolaid-taxes-report-urges-a-115-million-rise-in.html | UTAH PANEL BACKS SCHOOLâ€šÂ„Â AID TAXES; Report Urges a $11.5 Million Rise in Education Funds | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/stanford-schedules-a-summer-festival-on-the-mozart-era.html | Stanford Schedules A Summer Festival On the Mozart Era | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/navy-officer-weds-miss-ellen-powley.html | Navy Officer Weds Miss Ellen Powley | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/skiing-in-pennsylvania.html | SKIING IN PENNSYLVANIA | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/kennedy-seeking-2-posts-in-senate-would-aid-school-poverty-and.html | KENNEDY SEEKING 2 POSTS IN SENATE; Would Aid School, Poverty and Transit Legislation | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/deane-f-waters-bride-in-suburbs-of-navy-officer-1963-vassar-alumna.html | Deane F. Waters Bride in Suburbs Of Navy Officer; 1963 Vassar Alumna Is Wed to Lieut. Gordon Wentworth in Rye | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/massucco-named-holy-cross-coach-excrusader-star-halfback-will.html | MASSUCCO NAMED HOLY CROSS COACH; Exâ€šÂ„Â°Crusader Star Halfback Will Succeed Anderson | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/skiing-the-races-go-to-the-swift-foyt-larrabee-schollander-and-miss.html | Skiing; The Races Go to the Swift: Foyt, Larrabee, Schollander and Miss Bardahl; 2 DRIVERS KILLED AT INDIANAPOLIS Foyt Wins 500â€šÂ„Â°Mile Raceâ€šÂ„Â®Larrabee, Lindgren and Schul Star in Track | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/recordings-ansermets-half-dozen.html | Recordings; Ansermet's Half Dozen | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/spencer-harris-60-baseball-executive.html | SPENCER HARRIS, 60, BASEBALL EXECUTIVE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Original Effective Date | Registration Number | Original Registration Numbers | Registration Original Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/now-robert-morse-is-really-trying.html | Now Robert Morse Is Really Trying | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/imports-vecchi-to-schubert.html | Imports: Vecchi to Schubert | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/subandrio-confers-in-kremlin.html | Subandrio Confers in Kremlin | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/gummo-beats-easy-lime-by-nose-at-bay-meadows.html | Gummo Beats Easy Lime By Nose at Bay Meadows | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/civil-rights-decade-of-progress.html | CIVIL RIGHTS: DECADE OF PROGRESS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/john-carter-jr-herminehartley-engaged-to-wed-students-at-boston-u.html | John Carter Jr., HermineHartley Engaged to Wed; Students at Boston U. and Beaver College Become Affianced | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/assembly-balks-regime-in-cairo-reform-project-postponed-after-wide.html | ASSEMBLY BALKS REGIME IN CAIRO; Reform Project Postponed After Wide Criticism | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/more-holiday-coffee-in-cuba.html | More Holiday Coffee in Cuba | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-lila-boyce-vassar-student-will-be-married-63-debutante-engaged.html | Miss Lila Boyce, Vassar Student, Will Be Married; '63 Debutante Engaged to Walter G. Lohr Jr. of Princeton | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/packer-in-queens-lays-off-250-in-wake-of-meat-investigation.html | Packer in Queens Lays Off 250 In Wake of Meat Investigation | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/rochester-upset-by-mafia-report-residents-caught-in-middle-as.html | ROCHESTER UPSET BY MAFIA REPORT; Residents Caught in Middle as Police Watch Valenti | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/in-a-word-1964-sports-year-proved-wonderful.html | In a Word, 1964 Sports Year Proved ??? (Wonderful) | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mississippi-hurt-by-racial-strife-state-forced-to-borrow-as-tax.html | MISSISSIPPI HURT BY RACIAL STRIFE; State Forced to Borrow as Tax Revenues Declineâ€šÃ„Â®Tourists Stay Away | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/india-awaits-mig-advisers.html | India Awaits MIG Advisers | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/its-a-cold-tour-for-police-women-patrol-of-shopping-section-leaves.html | IT'S A COLD TOUR FOR POLICE WOMEN; Patrol of Shopping Section Leaves Them Shivering | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miller-and-hanley-debated-builtin-insurance.html | Miller and Hanley Debated; BUILTâ€šÃ„Â²IN INSURANCE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/jobs-dip-sharply-in-garment-area.html | JOBS DIP SHARPLY IN GARMENT AREA | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-holds-2-cubans-in-miami-as-chiefs-of-narcotics-ring.html | U.S. Holds 2 Cubans In Miami as Chiefs Of Narcotics Ring | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/winifred-quinlan-is-bride.html | Winifred Quinlan Is Bride | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/khrushchev-victim-regains-a-high-post.html | KHRUSHCHEV VICTIM REGAINS A HIGH POST | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/building-for-worship-the-new-churches-of-europe-by-g-e-kidder-smith.html | Building for Worship; THE NEW CHURCHES OF EUROPE. By G. E. Kidder Smith. Illustrated. 291 pp. New â€šÃ„Â²York: Holt, Rinehart & Winston. $17.50. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/dianne-greene-betrothed.html | Dianne Greene Betrothed | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bad-fire-at-durban-harbor.html | Bad Fire at Durban Harbor | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/dunk-wins-australian-golf.html | Dunk Wins Australian Golf | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miller-and-hanley-debated-antihanley.html | Miller and Hanley Debated; ANTIâ€šÃ„Â²HANLEY | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/celtics-set-back-hawks-by-115105-sam-jones-gets-28-points-heinsohn.html | CELTICS SET BACK HAWKS BY 115â€šÃ„Â²105; Sam Jones Gets 28 Points â€šÃ„Â®Heinsohn Injures Foot | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/georgeann-spota-is-married-on-li.html | Georgeâ€šÃ„Â²Ann Spota Is Married on L.I. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hewittfriedman.html | Hewittâ€šÃ„Â®Friedman | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/utilities-study-national-power-survey-and-relax-fpc-assessment-is.html | Utilities Study National Power Survey and Relax; F.P.C. Assessment Is Termed Milder Than Expected | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/thoroughbred-racing.html | Thoroughbred Racing | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nuclear-energy-now-competitive.html | NUCLEAR ENERGY NOW COMPETITIVE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/philo-clarke-calhoun-75-dies-connecticut-lawyer-and-author.html | Philo Clarke Calhoun, 75, Dies; Connecticut Lawyer and Author | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/photography-camera-in-arts-group.html | Photography; Camera In Arts Group | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mclaughlin-stewart.html | McLaughlinâ€šÃ„Â®Stewart | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/on-the-player.html | ON THE PLAYER | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/france-honors-a-leader-of-wartime-resistance.html | France Honors a Leader Of Wartime Resistance | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-times-foundation-report-on-teachers.html | Letters to The Times; Foundation Report on Teachers | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/vietnam-is-parachuting-yuletide-trees-to-gis.html | Vietnam Is Parachuting Yuletide Trees to G.I.'s | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/coins-canada-mint-rush.html | COINS; Canada Mint Rush | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/military-purges-national-council-in-south-vietnam-civilian-interim.html | MILITARY PURGES NATIONAL COUNCIL IN SOUTH VIETNAM; Civilian Interim Legislature Is Brought Downâ€šÃ„Â®Many Politicians Are Arrested; PREMIER IS STAYING ON; Action Aimed at Curtailing Influence of Buddhistsâ€šÃ„Â®Streets of Saigon Calm | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/air-force-project-in-space-delayed-white-house-seeks-to-mesh-two.html | AIR FORCE PROJECT IN SPACE DELAYED; White House Seeks to Mesh Two Orbital Programs | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/tulsa-wins-by-147-in-bluebonnet-bowl.html | Tulsa Wins by 14â€šÃ„Â°7 In Bluebonnet Bowl | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/l-i-boy-gets-a-real-train-on-birthday-for-a-while.html | L. I. Boy Gets a Real Train On Birthday for a While | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/to-the-editor.html | TO THE EDITOR: | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/tva-distributors-set-record-for-year.html | T.V.A. DISTRIBUTORS SET RECORD FOR YEAR | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/boston-college-six-defeats-rpi-51-in-hockey-final.html | Boston College Six Defeats R.P.I., 5â€šÃ„Â¹1, in Hockey Final | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/europes-council-invites-red-ties-agrees-to-be-more-flexible-toward.html | EUROPE'S COUNCIL INVITES RED TIES; Agrees to Be More Flexible Toward Eastern Nations | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/wall-st-yielding-a-bonus-bonanza-high-volume-at-exchanges-provides.html | WALL ST. YIELDING A BONUS BONANZA; High Volume at Exchanges Provides Yule Plums | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/pauline-hannan-bride-of-lieut-b-s-read-jr.html | Pauline Hannan Bride Of Lieut. B. S. Read Jr. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/2-irt-booths-on-fair-still-open-but-few-queries-are-about-fair.html | 2 IRT Booths on Fair Still Open But Few Queries Are About Fair | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-reply.html | A Reply | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/births.html | Births | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/christopher-du-pont-roosevelt-fiance-of-rosalind-havemeyer.html | Christopher du Pont Roosevelt Fiance of Rosalind Havemeyer | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/physician-marries-carol-louise-caton.html | Physician Marries Carol Louise Caton | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/cynthia-binger-attended-by-5-at-her-nuptials-bennett-alumna-bride.html | Cynthia Binger Attended by 5 At Her Nuptials; Bennett Alumna Bride of George Boynton Jr., Princeton Graduate | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/susan-roudebush-affianced-to-john-albert-rava-lawyer.html | Susan Roudebush Affianced To John Albert Rava, Lawyer | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-editor-99403755.html | Letters to the Editor | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/guevara-in-algeria-sees-ben-bella-for-a-half-hour.html | Guevara, in Algeria, Sees Ben Bella for a Half Hour | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/judith-mason-married.html | Judith Mason Married | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/tv-travels-around-the-world.html | TV Travels Around the World | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/between-grandeur-and-foolishness-man-does-woman-is-by-robert-graves.html | Between Grandeur and Foolishness; MAN DOES, WOMAN IS. By Robert Graves. 74 pp. New York: Doubleday & Co. $3.95.; THE WHITSUN WEDDINGS. By Philip LarÃ¢â‰ˆkin. 46 pp. New York: Random House. $4.; RECOVERIES. By Elizabeth Jennings. 63 pp. Chester Springs, Pa.: Dufour Editions. $3.50.; POEMS. By B. S. Johnson. 53 pp. New York: Chilmark Press. $3.50. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/neimanmarcus-is-swept-by-fire-400-fight-5hour-blaze-at-dallas.html | NEIMANâ€šÃ„Ã¶MARCUS IS SWEPT BY FIRE; 400 Fight 5â€šÃ„Ã¶Hour Blaze at Dallas Department Store | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/yachting-california-grew-is-defeated-here-harvard-also-bows-to-club.html | Yachting; CALIFORNIA GREW IS DEFEATED HERE; Harvard Also Bows to Club Eightâ€šÃ„Ã¶Oak Brook Team U.S. Polo Champion | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/stamps-yule-for-youth.html | STAMPS; Yule For Youth | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/rebels-rally-in-congo.html | REBELS RALLY IN CONGO | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/umons-vote-ends-canada-gm-strike.html | UMON'S VOTE ENDS CANADA G.M. STRIKE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/congo-rebel-gain-imperils-paulis-regime-still-holds-airport-and.html | CONGO REBEL GAIN IMPERILS PAULIS; Regime Still Holds Airport and Part of Northeast City Against Assault | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/sinosoviet-conflict-enters-new-phase.html | SINOâ€šÃ„Ã¶SOVIET CONFLICT ENTERS NEW PHASE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-news-of-the-week-in-review-new-canal.html | THE NEWS OF THE WEEK IN REVIEW; New Canal | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/susan-freiberg-1958-debutante-engaged-to-wed-alumna-of-radcliffe.html | Susan Freiberg, 1958 Debutante, Engaged to Wed; Alumna of Radcliffe and Thomas R. Coolidge Plan May Nuptials | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mcdonald-declines-comment.html | McDonald Declines Comment | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/motorboating.html | Motorboating | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/workers-at-fair-long-for-crowds-winter-staff-unhappy-over-the.html | WORKERS AT FAIR LONG FOR CROWDS; Winter Staff Unhappy Over the Interim Serenity | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-sets-pay-rate-for-migrant-plan-farmer-must-offer-scale-to.html | U.S SETS PAY RATE FOR MIGRANT PLAN; Farmer Must Offer Scale to Domestic Workers | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/ripleytucker.html | Ripleyâ€šÃ„ï€®Tucker | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/harness-racing.html | Harness Racing | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/frame-house-destroyed.html | Frame House Destroyed | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/organizattons-denial.html | Organizatton's Denial | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/pamela-graine-is-betrothed-to-richard-estes-a-lawyer.html | Pamela Graine Is Betrothed To Richard Estes, a Lawyer | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-news-of-the-week-in-review-issues-for-west.html | THE NEWS OF THE WEEK IN REVIEW; Issues for West | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/governor-to-seek-jobs-for-women.html | GOVERNOR TO SEEK JOBS FOR WOMEN | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/anne-g-taylor-becomes-bride-of-edson-mount-59-debutante-alumna-of.html | Anne G. Taylor Becomes Bride Of Edson Mount; '59 Debutante, Alumna of Smith, Is Wed to Graduate of Colgate | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/patriots-oppose-bills-in-boston-today-for-afl-eastern-title.html | Patriots Oppose Bills in Boston Today for A.F.L. Eastern Title | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/appalachia-hospitals-need-2-million-to-go-on-us-aid-sought-to-keep.html | Appalachia Hospitals Need $2 Million to Go On; U.S. Aid Sought to Keep 10 in Poverty Area From Closing | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/garrett-smith-weds-miss-janet-bentley.html | Garrett Smith Weds Miss Janet Bentley | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/young-london-the-fog-lifts-on-a-new-scene.html | Young London: The Fog Lifts on a New Scene | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/sypultberg.html | Sypultáε§Ã,,Ã®Berg | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/trouble-in-paradise.html | Trouble In Paradise | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/northeast-kingdom.html | áε§Ã,,Ã²NORTHEAST KINGDOMáε§Ã,,Ã´ | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/youth-kills-5-rebels-in-burma.html | Youth Kills 5 Rebels in Burma | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/christmas-sales-strong-in-britain-shoppers-letting-others-worry.html | CHRISTMAS SALES STRONG IN BRITAIN; Shoppers Letting Others Worry About Pound Crisis | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-aidsmontana-after-snowstorm-planes-drop-hay-to-cattledisaster.html | U.S. AIDSMONTANA AFTER SNOWSTORM; Planes Drop Hay to Cattleáε§Ã,,Ã®Disaster Area Declared | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/james-l-clunan-weds-miss-dorothy-f-rudd.html | James L. Clunan Weds Miss Dorothy F. Rudd | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/art-for-marx-sake.html | Art for Marx' Sake | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hospital-scored-on-name-change.html | HOSPITAL SCORED ON NAME CHANGE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mark-metzger-fiance-of-beth-ellen-feldman.html | Mark Metzger Fiance Of Beth Ellen Feldman | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/tall-girl-19-undergoes-surgery-to-lose-height.html | Tall Girl, 19, Undergoes Surgery to Lose Height | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/welensky-quits-post-as-leader-of-party-opposition-crippled.html | Welensky Quits Post As Leader of Party; Opposition Crippled | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/chemist-donates-300-to-appeal-decries-lack-of-human-love-fund-cains.html | CHEMIST DONATES $300 TO APPEAL; Decries Lack of Human Love â€ÂÂ®Fund Cains $9,841 | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/ship-designed-to-carry-barges-proposed-as-way-to-cut-costs.html | Ship Designed to Carry Barges Proposed as Way to Cut Costs | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mack-truck-strike-of-43-days-settled.html | MACK TRUCK STRIKE OF 43 DAYS SETTLED | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bears-sign-a-halfback.html | Bears Sign a Halfback | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/louise-anne-curran-married-in-virginia.html | Louise Anne Curran Married in Virginia | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/young-days-of-old-rowley-the-tragedy-of-charles-ii-in-the-years.html | Young Days of Old Rowley; THE TRAGEDY OF CHARLES II IN THE YEARS 1630â€ÂÂ°1660. By Hester W. ChapÂÃ¯â€°man. Illustrated. 415 pp. Boston: Little, Brown & Co. $5.75. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bavaria-moves-to-prevent-invasion-by-1000-gypsies.html | Bavaria Moves to Prevent â€ÂÂ®Invasionâ€ÂÂÂÂ° by 1,000 Gypsies | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/their-text-is-a-civil-eights-primer.html | Their Text Is A Civil Eights Primer | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/orchestra-of-and-for-the-young.html | Orchestra Of and For The Young | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/pamela-osborn-married-to-charles-mcveigh-3d.html | Pamela Osborn Married To Charles McVeigh 3d | False | Special to The New York Times | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/indian-bid-to-africanasians-on-soviet-reported-failing.html | Indian Bid to Africanâ€ÂÂ°Asians On Soviet Reported Failing | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-resk-is-bride-of-walter-higgins-jr.html | Miss Resk Is Bride Of Walter Higgins Jr. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/golf-coast-five-plays-a-perfect-season-ucla-coach-is-honoredboxing.html | Golf; COAST FIVE PLAYS A PERFECT SEASON U.C.L.A. Coach Is Honoredâ€ÂÂ®Boxing Loses Home TV â€ÂÂÂÂ® Kelso Still the Best | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/wagner-topples-city-five-7467-pedro-and-dimaggio-pace-secondhalf.html | WAGNER TOPPLES CITY FIVE, 74â€šÃ„Â¢67; Pedro and DiMaggio Pace Secondâ€šÃ„Â¢Half Surge | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/advertising-the-agencies-play-st-nicholas-industry-putstalent-and.html | Advertising: The Agencies Play St. Nicholas; Industry PutsTalent and Cash to Work to Aid the Needy | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/ens-stephen-schutze-weds-joann-j-fand.html | Ens. Stephen Schutze Weds JoAnn J. Fand | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/grain-agreement-clouding-future-common-market-accord-is-causing.html | GRAIN AGREEMENT CLOUDING FUTURE; Common Market Accord Is Causing Uncertainty Over U.S. Trade Picture; OTHER ITEMS AFFECTED | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/tide-of-water-sports-is-rising-in-new-mexico.html | TIDE OF WATER SPORTS IS RISING IN NEW MEXICO | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/warden-in-missouri-takes-his-own-life.html | WARDEN IN MISSOURI TAKES HIS OWN LIFE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/58th-birthday-for-brezhnev.html | 58th Birthday for Brezhnev | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-peacemaker-president.html | A Peacemaker President? | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/art-notes-the-cezanne-that-got-away.html | ART NOTES; The Cezanne That Got Away | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-news-of-the-week-in-review-the-world.html | THE NEWS OF THE WEEK IN REVIEW; THE WORLD | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/rembrandt-p-lane.html | REMBRANDT P. LANE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-robertson-becomes-bride-five-attend-her-north-carolina-alumna.html | Miss Robertson Becomes Bride; Five Attend Her; North Carolina Alumna Is Wed to Donald A. Freytag, Yale â€šÃ„Â¢59 | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/yemen-royalists-select-a-cabinet.html | YEMEN ROYALISTS SELECT A CABINET | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/experiments-and-experimenters-roots-and-branches-by-robert-duncan.html | Experiments and Experimenters; ROOTS AND BRANCHES. By Robert DunÃ¢â€¡can. 176 pp. New York: Charles Scribner's Sons. Cloth. $4.50. Paper, $1.95.; FIGURES OF THE HUMAN. By David Ignatow. 74 pp. Middletown, Conn.: WesÃ¢â€¡leyan University Press. Cloth, $4. Paper, $1.85.; TO BUILD A FIRE: Recent Poems and a Prose Piece. By Melville Cane. 70 pp. New York: Harcourt, Brace & World. $3.75.; FOUR INFINITIVES. By Thomas Whitbread. 67 pp. New York and Evanston: Harper & Row. $3.50. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/yulegift-policies-raising-problems.html | YuleÃ¢â‚¬Â°Gift Policies Raising Problems | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/citybillies-and-their-country-cousins.html | Citybillies and Their Country Cousins | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/jersey-crash-toll-sets-a-27year-high.html | JERSEY CRASH TOLL SETS A 27Ã¢â‚¬Â°YEAR HIGH | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/christmas-present-for-madrid-water-around-the-clock.html | Christmas Present For Madrid: Water Around the Clock | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/superhighway-to-montreal-opening-tuesday.html | SUPERHIGHWAY TO MONTREAL OPENING TUESDAY | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bruce-haura-to-marry-miss-dona-rodenhizer.html | Bruce Haura to Marry Miss Dona Rodenhizer | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/police-on-west-side-hold-party-to-prove-they-are-good-guys.html | Police on West Side Hold Party To Prove They Are Good Guys | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hawks-win-6th-in-row.html | Hawks Win 6th in Row | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/failing-art-sales-debated-i-paris-teachers-critics-dealers-and.html | FAILING ART SALES DEBATED I PARIS; Teachers, Critics, Dealers and Painters All Accused | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/guatemala-rebels-step-up-fight-against-regime.html | Guatemala Rebels Step Up Fight Against Regime | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/photography-teenage-awards.html | Photography; TeenÃ¢â‚¬Â°Age Awards | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/new-york-previews-fiddler-polly-stalked-by-hunter.html | New York Previews; â€šÃ„Â´Fiddlerâ€šÃ„Â´, â€šÃ„Â´Pollyâ€šÃ„Â´ Stalked by Hunter | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/guevara-details-industrial-plans.html | GUEVARA DETAILS INDUSTRIAL PLANS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nina-harmar-married-to-graduate-of-penn.html | Nina Harmar Married To Graduate of Penn | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hitchcocksmith.html | Hitchcockâ€šÃ„Â®Smith | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bullets-top-pistons.html | Bullets Top Pistons | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/johnson-and-the-press-method-of-conveying-views-without-direct.html | Johnson and the Press; Method of Conveying Views Without Direct Quotation Is Assessed | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/fraternity-house-at-wesley-an-burns.html | FRATERNITY HOUSE AT WESLEY AN BURNS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nothing-but-a-man.html | â€šÃ„Â´Nothing But a Manâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/l-i-clothing-collected.html | L. I. Clothing Collected | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/ann-lammers-kelsey-fiancee-of-anton-singsen-3d-student.html | Ann Lammers Kelsey Fiancee Of Anton Singsen 3d, Student | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/news-of-the-week-in-science-oceans-riches.html | NEWS OF THE WEEK IN SCIENCE; Ocean's Riches | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/yule-gift-to-birdwatchers-bull-island-in-south-carolina-wildlife.html | YULE GIFT TO BIRDWATCHERS; Bull Island in South Carolina Wildlife Area Sets Aside Christmas Day to Take Annual Census of Its Birds | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/reserve-plan-touches-sensitive-nerve.html | RESERVE PLAN TOUCHES SENSITIVE NERVE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/sarah-l-boggs-bows-to-society-at-the-st-regis-she-will-be-presented.html | Sarah L. Boggs Bows to Society At the St. Regis; She Will Be Presented at Christmas Ball Tomorrow Night | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-readers-report.html | A Reader's Report | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/2-bachelor-brothers-slain-in-2-holdup-in-philadelphia.html | 2 Bachelor Brothers Slain In $2 Holdup in Philadelphia | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/civil-rights-south-slowly-yields.html | CIVIL RIGHTS: SOUTH SLOWLY YIELDS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/pope-receives-south-korean.html | Pope Receives South Korean | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/reformationin-church-design.html | Reformationâ€šÃ„Â®In Church Design | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-editor-99403754.html | Letters to the Editor | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/3-die-in-seattle-fire.html | 3 Die in Seattle Fire | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/era-of-efficiency-foreseen-in-port.html | ERA OF EFFICIENCY FORESEEN IN PORT | False | By JOHN P. CALLAHAN | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/dorothea-detwiler-wed.html | Dorothea Detwiler Wed | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/british-five-loses-in-france.html | British Five Loses in France | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/most-reservists-could-join-guard-mcnamara-plan-envisions-initial.html | MOST RESERVISTS COULD JOIN GUARD; McNamara Plan Envisions Initial Overstrengths | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/john-s-brennan.html | JOHN S. BRENNAN | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/silva-named-papal-legate.html | Silva Named Papal Legate | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/new-ski-center-is-dedicated-governor-senator-attend-ceremony-in.html | New Ski Center Is Dedicated; Governor, Senator Attend Ceremony in Vermont | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/amver-patrols-atlantic-lanes-computer-helps-send-aid-to-ship-or.html | AMVER â€šÃ„Â²PATROLSâ€šÃ„Â´ ATLANTIC LANES; Computer Helps Send Aid to Ship or Plane in Need | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/young-readers-books-99403748.html | Young Readers' Books | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/origins-of-folk-dance.html | Origins of Folk Dance | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/jennifer-perkins-married.html | Jennifer Perkins Married | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/17th-century-kremlin-site-is-being-airconditioned.html | 17th Century Kremlin Site Is Being Airâ€šÂ‚Â°Conditioned | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/joseph-rayniak-manufacturer.html | JOSEPH RAYNIAK, MANUFACTURER | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/long-fight-looms-over-a-steel-pact-hard-winter-of-bargaining-seen-a.html | LONG FIGHT LOOMS OVER A STEEL PACT; Hard Winter of Bargaining Seen as Internal Battle Stiffens Union Stand; PROSPECT HELD GLOOMY; Industry Rejects Demands as Talks Openâ€šÂ‚Â®Working Conditions a Key Issue | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/rhode-island-gets-negro-police-chief.html | RHODE ISLAND GETS NEGRO POLICE CHIEF | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/shula-and-collier-pro-bowl-coaches.html | SHULA AND COLLIER PRO BOWL COACHES | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/argentines-deny-beef-charge.html | Argentines Deny Beef Charge | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/soviet-stressing-links-to-norway-seeks-to-increase-contacts-across.html | SOVIET STRESSING LINKS TO NORWAY; Seeks to Increase Contacts Across Border in North | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/fitzgerald-gets-astros-post.html | FitzGerald Gets Astros' Post | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/an-ecstasy-for-music-landoweka-on-music-collected-edited-and.html | An Ecstasy for Music; LANDOWSKA ON MUSIC. Collected, edÂâ€°ited and translated from the French by Denise Restout, assisted by Robert HawÂâ€°kins. Illustrated. 448 pp. New York: Stein & Day. $9.95 until Dec. 25. $12.50 thereÂâ€°after. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/menzies-70-today-in-firm-control-in-australia.html | Menzies, 70 Today, in Firm Control in Australia | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/aides-of-congress-cool-to-new-raise-many-score-the-inequalities.html | AIDES OF CONGRESS COOL TO NEW RAISE; Many Score the inequalities Between Two Branches | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/ministers-talk-irks-colombians-ruizs-speeches-seen-as-bid-by.html | MINISTER'S TALK IRKS COLOMBIANS; Ruiz's Speeches Seen as Bid by General for Presidency | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/skiboating-down-the-alps-on-a-soup-plate-switzerlands-elegant.html | SKIâ€šÃ„Â°BOATING DOWN THE ALPS ON A SOUP PLATE; Switzerland's Elegant Winter Resort of St. Moritz Finds It Takes a Certain Savoirâ€šÃ„Â°Faire to Look Debonair | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/space-centrifuge-is-seen-as-useful-would-help-astronauts-to-combat.html | SPACE CENTRIFUGE IS SEEN AS USEFUL; Would Help Astronauts to Combat Weightless Ills | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/carroll-rittelman-wed.html | Carroll Rittelman Wed | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/farm-election-investigated.html | Farm Election Investigated | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/grim-epilogue-in-un-some-african-nations-opposed-to-the-rescue.html | Grim Epilogue in U.N.; Some African Nations Opposed to the Rescue Mission Now Aid Rebels | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/winter-olympics-become-a-soviet-showcase-25-medals-are-won-by.html | Winter Olympics Become a Soviet Showcase; 25 Medals Are Won by Russiansâ€šÃ„Â®U.S. Team Earns Six | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/desserts-with-a-viennese-accent.html | Desserts With A Viennese Accent | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mrs-waters-wed-to-r-r-childers.html | Mrs. Waters Wed To R. R. Childers | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/inquiry-into-roots-of-evil.html | Inquiry Into Roots Of Evil | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-rusk-aide-who-worked-on-nuclear-fleet-resigns.html | A Rusk Aide Who Worked On Nuclear Fleet Resigns | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/computers-play-a-key-rail-role-carriers-count-on-devices-to-help.html | COMPUTERS PLAY A KEY RAIL ROLE; Carriers Count On Devices to Help Solve Their Problems | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/claim-to-be-made-on-navy-yard-site-city-and-state-act-to-keep-it-as.html | CLAIM TO BE MADE ON NAVY YARD SITE; City and State Act to Keep It as Industrial Area | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/english-secretaries-must-have-nous-a-word-the-greeks-had-indicating.html | English Secretaries Must Have â€šÃ„Ã²Nousâ€šÃ„Ã´; *A word the Greeks had, indicating the spirit of adventure that has inspired 4,000 British secretaries to work in New York. Shown are tour, with examples of their comments on living in America. | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/annual-mistletoe-debutante-ball-held-at-the-pierre-youth-agency.html | Annual Mistletoe Debutante Ball Held at the Pierre; Youth Agency Gainsâ€šÃ„Ã¢19 Girls Make Bows to Society | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/with-line-color-and-word-the-silent-traveller-in-san-francisco-by.html | With Line, Color and Word; THE SILENT TRAVELLER IN SAN FRANCISCO. By Chiang Yee. Illusâ€š‰trated by the author. 366 pp. New York: W. W. Norton & Co. $10 until Dec. 31. $12.50 thereafter. | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/decking-the-house-with-garden-treasures.html | Decking the House with Garden Treasures | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/unlisted-stocks-climb-slightly-in-moderate-volume-of-trading.html | Unlisted Stocks Climb Slightly In Moderate Volume of Trading; Advance Ends a Long Downward Trendâ€šÃ„Ã¢Investors Returning Cautiouslyâ€šÃ„Ã¢Index Up 0.73 Point in Week | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/4-children-trapped.html | 4 Children Trapped | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/louisville-faces-a-school-inquiry-nea-investigation-could-result-in.html | LOUISVILLE FACES A SCHOOL INQUIRY; N.E.A. Investigation Could Result in Sanctions | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/new-england-fights-mississippi-seating.html | NEW ENGLAND FIGHTS MISSISSIPPI SEATING | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-week-in-finance-stock-market-takes-on-rosier-glow-as-the.html | The Week in Finance; Stock Market Takes On Rosier Glow As the Yearend Tax Selling Declines | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-and-soviet-envoys-see-thant-on-un-funds-issue.html | U.S and Soviet Envoys See Thant on U.N. Funds Issue | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/dr-taussig-at-66-as-busy-as-eyer-retired-woman-physician-is-doing.html | DR. TAUSSIG AT 66: AS BUSY AS EYER; â€šÃ„Ã²Retiredâ€šÃ„Ã´ Woman Physician Is Doing Research | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/it-can-happen-to-anyone-alienation-the-cultural-climate-of-our-time.html | IT CAN HAPPEN TO ANYONE; ALIENATION: The Cultural Climate of Our Time. Edited by Gerald Sykes. 2 vols. 1,237 pp. New York: Braziller. Boxed. $15. | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/wallisperry.html | Wallisâ€šÃ„Ã¢Perry | True | | 1992-09-23 | RE0000593 177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/fishing-complex-set-for-nigeria-new-york-concern-to-invest-in-fleet.html | FISHING COMPLEX SET FOR NIGERIA; New York Concern to Invest in Fleet and Plants | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/costa-rica-offers-help.html | Costa Rica Offers Help | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/talks-in-galveston-stalled.html | Talks in Galveston Stalled | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bigelowsan ford-develops-new-process-for-weaving.html | Bigelowâ€šÃ„Ã"Sanford Develops New Process for Weaving | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/chess.html | CHESS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/uar-said-to-down-us-civil-aircraft.html | U.A.R. Said to Down U.S. Civil Aircraft | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-merchants-view-volume-in-durables-expected-to-soar-as-incomes.html | The Merchant's View; Volume in Durables Expected to Soar as Incomes Rise | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/diana-danzig-1962-debutante-is-married-here-6-attend-bride-at-her.html | Diana Danzig, 1962 Debutante, Is Married Here; 6 Attend Bride at Her Wedding to Kenneth Holmberg, Student | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/3-us-reservoirs-will-aid-2-states.html | 3 U.S. RESERVOIRS WILL AID 2 STATES | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miller-and-hanley-debated-not-for-her.html | Miller and Hanley Debated; NOT FOR HER | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/an-abundance-of-talent-and-zest.html | An Abundance of Talent and Zest | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hard-to-be-good.html | Hard To Be Good | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/utah-team-beats-w-virginia-326-utes-speed-is-chief-factor-in.html | UTAH TEAM BEATS W. VIRGINIA, 32â€šÃ„Ã"6; Utes' Speed Is Chief Factor in Liberty Bowl Football Played on Indoor Turf | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/marianne-young-is-engaged-to-marry-kenneth-tompkins.html | Marianne Young Is Engaged To Marry Kenneth Tompkins | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/annabel-oconnor-planning-marriage.html | Annabel O'Connor Planning Marriage | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/jc-conniff-jrweds-charlotte-saunders.html | J.C. Conniff Jr.Weds Charlotte Saunders | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/french-widow-defies-algiers-regime.html | French Widow Defies Algiers Regime | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/abel-opens-drive-to-oust-mdonald-accuses-steel-union-chief-of.html | ABEL OPENS DRIVE TO OUST M'DONALD; Accuses Steel Union Chief of Contempt for Workers | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/twomonth-police-inquiry-here-on-bonanno-proves-inconclusive.html | Twoâ€šÃ„Â²Month Police Inquiry Here On Bonanno Proves Inconclusive | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hollywood-strictly-on-the-house.html | Hollywood; Strictly On The House | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/buddhist-confers-with-suu.html | Buddhist Confers With Suu | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/personality-banker-who-guides-reporters-federal-reserves-thomas.html | Personality: Banker Who Guides Reporters; Federal Reserve's Thomas Waage Has Wide Interests | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/23-children-killed-in-5-fires-6-in-a-michigan-family-victims.html | 23 Children Killed in 5 Fires; 6 in a Michigan Family Victims | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/congos-envoy-protests.html | Congo's Envoy Protests | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/6-die-in-michigan.html | 6 Die in Michigan | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/jump-suits-for-tree-trimmers.html | Jump Suits for Tree Trimmers | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/news-of-dogs-del-monte-dog-show-will-limit-entries-to-blue-ribbon.html | News of Dogs; Del Monte Dog Show Will Limit Entries to Blue Ribbon Winners | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bomannburns.html | Bomannâ€šÃ„‚Ã›Burns | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/coalition-urged-on-tshombe.html | Coalition Urged on Tshombe | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-story-of-pamela-virtue-rewarded.html | The Story of Pamela: Virtue Rewarded | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/charles-evans-hughes-3d-weds-mrs-kimherly-wiss.html | Charles Evans Hughes 3d Weds Mrs. Kimherly Wiss | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/criminals-at-large.html | Criminals at Large | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miller-and-hanley-debated.html | Miller and Hanley Debated | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/carol-ann-desmond-will-marry-in-june.html | Carol Ann Desmond Will Marry in June | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/wisconsin-women-to-fight-oleo-ban-in-the-legislature.html | Wisconsin Women To Fight Oleo Ban In the Legislature | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/christopher-martin-weds-nancy-stone.html | Christopher Martin Weds Nancy Stone | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/florida-flock-everglades-bird-show-is-unrehearsed-hit.html | FLORIDA FLOCK; Everglades Bird â€šÃ„‚Ã"Showâ€šÃ„‚Ã´ Is Unrehearsed Hit | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/private-life-lived-in-public-the-private-life-of-henry-viii-by-n.html | Private Life Lived in Public; THE PRIVATE LIFE OF HENRY VIII. By N. Brysson Morrison. Illustrated. 205 pp. New York: The Vanguard Press. $5.50. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/1600-raised-for-4-orphans.html | $1,600 Raised for 4 Orphans | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/roy-n-levitch-janine-thomas-marry-at-mit-doctoral-student-weds.html | Roy N. Levitch, Janine Thomas Marry at M.I.T.; Doctoral Student Weds Centenary Alumnaâ€šÃ„‚Ã®Three Attend Bride | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/keane-appointed-skipper-of-yanks-excard-succeeds-berra-who-becomes.html | KEANE APPOINTED SKIPPER OF YANKS; Exâ€šÃ„‚Ã"Card Succeeds Berra, Who Becomes Met Coachâ€šÃ„‚Ã®Alabama Eleven No.1; Baseball | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/muscovites-peek-at-holiday-goods-city-hail-offers-a-preview-of-a.html | MUSCOVITES PEEK AT HOLIDAY GOODS; City Hail Offers a Preview of a Happier New Year | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/roberta-adams-bride-of-edmund-ivan-lazar.html | Roberta Adams Bride Of Edmund Ivan Lazar | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/wall-st-is-deeper-into-racial-issues.html | Wall St. Is Deeper Into Racial Issues | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-drummond-jonathan-choate-will-be-married-graduate-of-elmira-is.html | Miss Drummond, Jonathan Choate Will Be Married; Graduate of Elmira Is Engaged to Student at Boston University | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/berlin-reds-open-wall-for-holiday-westerners-swarm-to-east-with.html | BERLIN REDS OPEN WALL FOR HOLIDAY; Westerners Swarm to East With Gifts for Relatives | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/beggar-called-kidnapper.html | Beggar Called Kidnapper | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/penny-lawder-is-bride.html | Penny Lawder Is Bride | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-aides-study-tactics-of-reds-senior-officials-attend-a-seminar-in.html | U.S. AIDES STUDY TACTICS OF REDS; Senior Officials Attend a Seminar in Arlington | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/why-i-refuse-invitations-to-direct-on-broadway.html | Why I Refuse Invitations to Direct on Broadway | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hungary-jails-3-in-fraud.html | Hungary Jails 3 in Fraud | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/japan-is-mapping-a-small-tax-cut-but-price-rise-will-erase-most-of.html | JAPAN IS MAPPING A SMALL TAX CUT; But Price Rise Will Erase Most of the Benefits | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/philosophy-for-life-us-panels-proposals-for-aftercare-centers.html | Philosophy for Life; U.S. Panel's Proposals for Afterâ€šÃ„Â¢Care Centers Lauded as a Significant Step | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/reporters-in-italy-reach-agreement-to-end-strike.html | Reporters in Italy Reach Agreement to End Strike | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/anthony-murray-and-susan-cook-marry-in-jersey-aide-of-a-stockbroker.html | Anthony Murray And Susan Cook Marry in Jersey; Aide of a Stockbroker Weds an Alumna of Hollins College | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/globetrotters-to-play-benefit.html | Globetrotters to Play Benefit | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/i-remember-i-remember.html | I Remember . . . I Remember | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/susan-ashley-atkinson-bride-in-massachusetts.html | Susan Ashley Atkinson Bride in Massachusetts | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/young-readers-books-99403750.html | Young Readers' Books | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-times-fbi-and-conviction.html | Letters to The Times; F.B.I. and Conviction | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/cargo-pools-face-us-inquiry-in-65-maritime-agency-to-study.html | CARGO POOLS FACE U.S. INQUIRY IN '65; Maritime Agency to Study Mediterranean Trading | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/london-dec-19it-was-no-happenstance-that-harold-wilsons-first-trip.html | LONDON, Dec. 19â€šÃ„Â®It was no happenstance that Harold Wilson's first trip abroad as Britain's new Prime Minister was to Washington, where he went to see President JohnÃ¬ï‰son. From the beginning of his leadership Mr. Wilson has insisted that close BritishÃ¬ï‰American relations must be the key to his policiesâ€šÃ„Â®deÃ¬ï‰fense, foreign affairs and even, as it has turned out, the solidity of sterling. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/tv-of-bowl-game-provides-novelty-aerial-views-effective-in-showing.html | T V OF BOWL GAME PROVIDES NOVELTY; Aerial Views Effective in Showing Play Patterns | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-lila-hazelton-affianced-to-howard-fleming-vultee-jr.html | Miss Lila Hazelton Affianced To Howard Fleming Vultee Jr. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-60mile-doityourself-tour-of-miami-area.html | A 60â€šÃ„Â°MILE, DOâ€šÃ„ÂªITâ€šÃ„Â°YOURSELF TOUR OF MIAMI AREA | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/4thperiod-spree-proves-decisive-royals-break-garden-record-with-a.html | 4THâ€šÃ„Â°PERIOD SPREE PROVES DECISIVE; Royals Break Garden Record With a 50â€šÃ„Â°Point Quarter Triggered by Hawkins | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/linda-hellman-married.html | Linda Hellman Married | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miller-and-hanley-debated-prohanley.html | Miller and Hanley Debated; PROâ€šÃ„Â°HANLEY | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/auto-club-agrees.html | AUTO CLUB AGREES | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/louisa-v-mattoon-connecticut-bride.html | Louisa V. Mattoon Connecticut Bride | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/presidents-health-termed-excellent.html | PRESIDENT'S HEALTH TERMED EXCELLENT | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/chicago-professor-honored.html | Chicago Professor Honored | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/johnson-intends-to-slice-budget-on-holiday-visit-in-stay-at-ranch.html | JOHNSON INTENDS TO SLICE BUDGET ON HOLIDAY VISIT; In Stay at Ranch, He Hopes to Trim Fund Requests Totaling $108.5 Billion; AGENCIES PROTEST CUTS; Manned Space Laboratory for Air Force Delayed in Step to Mesh Projects | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/iona-five-victor-over-bates-9263-isaac-scores-50-points-and-breaks.html | IONA FIVE VICTOR OVER BATES, 92â€šÃ„Â°63; Isaac Scores 50 Points and Breaks Guerin's Record | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/judge-released-on-parole.html | Judge Released on Parole | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/police-chief-is-held-as-hostage-with-7-by-distraught-man.html | Police Chief Is Held As Hostage With 7 By Distraught Man | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/janet-witschieben-engaged-to-marry.html | Janet Witschieben Engaged to Marry | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/speaking-of-books-emma-bovary-and-maty-mccarthy.html | SPEAKING OF BOOKS; Emma Bovary and Maty McCarthy | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/trade-association-forms-plastics-construction-unit.html | Trade Association Forms Plastics Construction Unit | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/overseas-traffic-from-lakes-is-low-mormac-official-calls-the.html | OVERSEAS TRAFFIC FROM LAKES IS LOW; Mormac Official Calls the Regular Routes Needless | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hockey.html | Hockey | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/human-plumage.html | Human Plumage | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mets-will-open-at-home-april-12-schedule-marks-first-time-team.html | METS WILL OPEN AT HOME APRIL 12; Schedule Marks First Time Team Starts on Monday | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nancy-coplan-is-married.html | Nancy Coplan Is Married | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 0001-01-01 | https://www.nytimes.com/1964/12/20/st-lawrence-six-topples-yale-in-overtime-4-to-3.html | St. Lawrence Six Topples Yale in Overtime, 4 to 3 | False | Special to The New York Times | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/antinasser-line-hardens-in-syria.html | ANTIâ€šÃ„Â°NASSER LINE HARDENS IN SYRIA | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/reform-in-house.html | REFORM IN HOUSE? | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/germanisraeli-ties-favored.html | Germanâ€šÃ„Â°Israeli Ties Favored | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/community-groups-back-plan-for-longer-playground-hours.html | Community Groups Back Plan For Longer Playground Hours | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/college-basketball.html | College Basketball | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/poems-enjoying-themselves-simeon-by-donald-finkel-100-pp-new-york.html | Poems Enjoying Themselves; SIMEON. By Donald Finkel. 100 pp. New York: Atheneum. Cloth. $3.95. Paper, $1.95.; THE WINDOW. By Vern Rutsala. 80 pp. Middletown: Wesleyan University Press. Cloth, $4. Paper, $1.85.; COUNTRY WITHOUT MAPS. By Jean GarÃâ€°rigue. 82 pp. New York: The Macmillan Company. $3.95. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-decline-in-new-housing-is-reported-for-november.html | A Decline in New Housing Is Reported for November | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-news-of-the-week-in-education-campus-dispute.html | THE NEWS OF THE WEEK IN EDUCATION; Campus Dispute | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-comstock-wed-to-john-b-johnstone.html | Miss Comstock Wed To John B. Johnstone | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/reuniting-a-famous-family-for-christmas.html | Reuniting a Famous Family for Christmas | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/daughter-to-mrs-r-i-levy.html | Daughter to Mrs. R. I. Levy | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-lowfi-invasion.html | The Lowâ€šÃ„Â®Fï Invasion | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/p-d-sparkman-becomes-fiance-of-miss-farnham-yachtsman-will-marry.html | P. D. Sparkman Becomes Fiance Of Miss Farnham; Yachtsman Will Marry Alumna of Goucherâ€šÃ„‚Â®Nuptials in March | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/green-thumbing-through-the-new-books.html | â€šÃ„Â'Green Thumbingâ€šÃ„‚Â´ Through the New Books | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/manhattan-defies-ban-and-competes-in-an-aau-meet.html | Manhattan Defies Ban and Competes In an A.A.U. Meet | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/jay-henry-tichenor.html | JAY HENRY TICHENOR | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/vietnamese-convoy-ambushed-by-band-in-saigon-uniforms.html | Vietnamese Convoy Ambushed by Band In Saigon Uniforms | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/engagements.html | Engagements | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/vienna-gets-report-of-plot-to-kill-warcrimes-sleuth.html | Vienna Gets Report of Plot To Kill Warâ€šÃ„‚Â°Crimes Sleuth | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/library-to-present-old-nativity-play.html | LIBRARY TO PRESENT OLD NATIVITY PLAY | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/taverns-in-port-chester-policed-against-rowdies.html | Taverns in Port Chester Policed Against Rowdies | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/cornelia-g-johns-becomes-affianced.html | Cornelia G. Johns Becomes Affianced | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/visit-by-pontiff-to-brazil-hinted-archbishop-says-pope-may-tour.html | VISIT BY PONTIFF TO BRAZIL HINTED; Archbishop Says Pope May Tour Impoverished Area | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/2-tulsa-players-join-pros.html | 2 Tulsa Players Join Pros | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/rights-unit-stirs-michigan-dispute-wayne-county-says-police-dont.html | RIGHTS UNIT STIRS MICHIGAN DISPUTE; Wayne County Says Police Don't Have to Cooperate | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/young-readers-books.html | Young Readers' Books | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/on-the-play.html | ON THE PLAY | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/conversion-plan-urged-on-schools-advisers-cite-advantages-of.html | CONVERSION PLAN URGED ON SCHOOLS; Advisers Cite Advantages of Comprehensive Type | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/service-stops.html | SERVICE STOPS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/fire-destroys-ohio-church.html | Fire Destroys Ohio Church | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/kellogg-awarded-contract-for-an-oil-refinery-in-peru.html | Kellogg Awarded Contract For an Oil Refinery in Peru | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/news-of-the-week-in-science-medicine.html | NEWS OF THE WEEK IN SCIENCE; MEDICINE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bridge-on-learning-how-to-play-the-game.html | BRIDGE; On Learning How to Play the Game | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-world-college-will-open-on-li-7-study-centers-plannedstudents-to.html | A WORLD COLLEGE WILL OPEN ON L.I.; 7 Study Centers Plannedâ€šÃ„Â®Students to Move About | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-leeward-islands-a-cluster-of-isles-in-the.html | THE LEEWARDS; The Leeward Islands, a cluster of isles in the Caribbean under United States, British, Dutch and French flags, are strung out in a 400mileâ€šÃ„Â¬Ã²long arc between Puerto Rico and Martinique. The group takes its name from the geographic fact that it is farther from the direct route of the rainâ€šÃ„Â¬Ã²carrying northeasterly trade winds than the neighboring Windward Islands. One of the isles, Dominica, is geographically part of the Leewards, but, since 1940, has been politically and administratively part of the British Windioard Islands. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/college-football.html | College Football | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/belmont-hill-six-wins-tournament-beats-phillips-academy-32-in.html | BELMONT HILL SIX WINS TOURNAMENT; Beats Phillips Academy ,3â€šÃ„Â²2, in Lawrenceville Event | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/arkansas-home-burns.html | Arkansas Home Burns | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-windwards.html | THE WINDWARDS | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-editor-law-and-philosophy.html | Letters to the Editor; â€šÃ„ÂʻLaw and Philosophyâ€šÃ„Â¹ | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/andrew-f-tully-jr-weds-mary-ewood.html | Andrew F. Tully Jr. Weds Mary E.Wood | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/frank-m-headley-jr-weds-carol-collister.html | Frank M. Headley Jr. Weds Carol Collister | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-j-preisser-to-wed-margaret-a-amatrano.html | A. J. Preisser to Wed Margaret A. Amatrano | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/spellman-due-in-san-juan.html | Spellman Due in San Juan | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/popes-christmas-message-to-be-broadcast-to-world.html | Pope's Christmas Message To Be Broadcast to World | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-hogwash.html | Letters; â€šÃ„Â¨HOGWASHâ€šÃ„Â¹ | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/cairo-to-get-280-million-aid-as-agreed-by-khrushchev.html | Cairo to Get $280 Million Aid As Agreed by Khrushchev | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-jinnah-cuts-into-aydbs-lead-pakistani-chief-once-sure-of.html | MISS JINNAH CUTS INTO AYDB'S LEAD; Pakistani Chief, Once Sure of Victory, Now Cautious | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-jersey-shorewhen-no-one-else-is-there.html | THE JERSEY SHOREâ€šÃ„Â¨WHEN NO ONE ELSE IS THERE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/army-beats-manhattan.html | Army Beats Manhattan | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/j-dalton-couig-is-dead-partner-in-hirsch-co.html | J. Dalton Couig Is Dead; Partner in Hirsch & Co. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/world-of-music-carnegies-jeunesses.html | World of Music; Carnegie's â€šÃ„Â¹Jeunessesâ€šÃ„Â· | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/greece-planning-emigration-curb-exodus-of-workers-a-threat-to.html | GREECE PLANNING EMIGRATION CURB; Exodus of Workers a Threat to Industrialization Plans | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/accidents-called-a-major-disease-researchers-urge-methods-of.html | ACCIDENTS CALLED A MAJOR DISEASE; Researchers Urge Methods of Epidemic Control Be Applied to Problem | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/queens-complaint-over-beach-photos-is-upheld-british-press-unit.html | Queen's Complaint Over Beach Photos Is Upheld; British Press Unit Censures Invasion of Her Privacyâ€šÃ„Â®Margaret Also Involved | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-the-right-word.html | Letters; THE RIGHT WORD | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/commerce-chief-is-forceful-voice.html | Commerce Chief Is Forceful Voice | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-plans-to-open-parleys-on-canal-early-in-january-panama-talks-on.html | U.S. PLANS TO OPEN PARLEYS ON CANAL EARLY IN JANUARY; Panama Talks on 2 Possible Routes and New Pact Are Expected to Be Arduous | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/hearings-are-ended-in-railroad-dispute.html | HEARINGS ARE ENDED IN RAILROAD DISPUTE | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/4000-bebels-in-paulis-action.html | 4,000 Bebels in Paulis Action | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/sophomore-star-scores-31-points-violets-surge-in-final-six-minutes.html | SOPHOMORE STAR SCORES 31 POINTS; Violets Surge in Final Six Minutes Checks Knightsâ€šÃ„Â®Bennett Also Excels | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/200-neighbors-giving-therapy-to-braindamaged-girls-on-li.html | 200 Neighbors Giving Therapy To Brainâ€šÃ„Â®Damaged Girls on L.I. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/supreme-court-gets-suit-on-voter-residency-rules.html | Supreme Court Gets Suit On Voter Residency Rules | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/power-exchange-here-handles-the-buying-and-selling-of-energy.html | Power Exchange Here Handles the Buying and Selling of Energy | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/frances-peluso-bride-of-thomas-h-bennett.html | Frances Peluso Bride Of Thomas H. Bennett | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/known-ways-831-finishes-second-beapy-leads-a-field-of-13-to-pay.html | KNOWN WAYS, 83â€šÃ‚Â¹1, FINISHES SECOND; Beaupy Leads a Field of 13 to Pay $5â€šÃ‚Â®Allegro Jeff Is Third to Wire | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/james-regier-marries-miss-elizabeth-adams.html | James Regier Marries Miss Elizabeth Adams | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-exnational-sport-looks-to-its-image.html | The Exâ€šÃ‚Â®National Sport Looks to Its Image | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/st-johns-downs-notre-dame-7672-strong-first-half-leads-to-redmens.html | ST. JOHN'S DOWNS NOTRE DAME, 76â€šÃ‚Â72; Strong First Half Leads to Redmen's Fourth Victory | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-tanker-plane-crashes-into-sea-5-crewmen-killed.html | U.S. Tanker Plane Crashes into Sea; 5 Crewmen Killed | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-new-drill-for-christmas.html | A New Drill For Christmas | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/auto-racing.html | Auto Racing | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/seoul-imposes-conditions-for-tokyo-rapprochement.html | Seoul Imposes Conditions For Tokyo Rapprochement | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/quebec-to-press-school-reforms-new-plan-stresses-studentreligious.html | QUEBEC TO PRESS SCHOOL REFORMS; New Plan Stresses Studentâ€šÃ‚Â®Religious Role Reduced | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-nation.html | THE NATION | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/ford-challenges-halleck-in-house-power-struggle.html | Ford Challenges Halleck In House Power Struggle | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/warejohnson.html | Wareâ€šÃ‚Â®Johnson | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/some-argentine-rail-men-stay-out-after-strike-ends.html | Some Argentine Rail Men Stay Out After Strike Ends | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/boxing.html | Boxing | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/japan-presents-2-bilion-show-us-wins-30-gold-medals-in-track-and.html | JAPAN PRESENTS $2 BILION SHOW; U.S. Wins 30 Gold Medals in Track and Swimmingâ€šÃ„Â®Schollander Top Star | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/right-wing-faces-us-tax-scrutiny-some-groups-are-expected-to-lose.html | RIGHT WING FACES U.S. TAX SCRUTINY; Some Groups Are Expected to Lose Exempt Status | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/susan-s-mount-married.html | Susan S. Mount Married | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/leslie-h-kitchell-is-attended-by-11-at-her-wedding-62-debutante.html | Leslie H. Kitchell Is Attended by 11 At Her Wedding; '62 Debutante Bride at Christiana Hundred of Peter de Braux | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/cynthia-a-butterworth-wed-to-ward-burns-in-brussels.html | Cynthia A. Butterworth Wed To Ward Burns in Brussels | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nuptials-for-sallie-reed.html | Nuptials for Sallie Reed | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/is-anybody-listening-we-are-not-alone-the-search-for-intelligent.html | Is Anybody Listening?; WE ARE NOT ALONE: The Search for Intelligent Life on Other Worlds. By Walter Sullivan. IllusÃ¬â€°trated. 325 pp. New York: McÃ¬â€°Grawâ€šÃ„Â¤Hill Book Company. $6.95. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/sally-s-walker-engaged-to-wed-babson-student-columbia-graduate-and.html | Sally S. Walker Engaged to Wed Babson Student; Columbia Graduate and Anthony C. Woodruff Plan June Nuptials | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/connecticut-bar-weighs-legal-aid-plan-for-free-counsel-for.html | CONNECTICUT BAR WEIGHS LEGAL AID; Plan for Free Counsel for Indigents Protested | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/de-gaulles-big-week-one-victory-and-a-draw.html | DE GAULLE'S BIG WEEK: ONE VICTORY AND A DRAW | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/democrats-chart-gop-districting-make-own-maps-for-fight-on.html | DEMOCRATS CHART G.O.P. DISTRICTING; Make Own Maps for Fight on Legislative Shifts | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/bush-mcginnis-7-first-in-louisiana-futurity-dash.html | Bush McGinnis, $7, First In Louisiana Futurity Dash | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/peter-bumpus-weds-kristianne-graham.html | Peter Bumpus Weds Kristianne Graham | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/anne-s-lafarge-is-attended-by-6-at-her-marriage-vassar-alumna-is.html | Anne S. LaFarge Is Attended by 6 At Her Marriage; Vassar Alumna Is Bride of Peter W. Culman, Theater Fund Aide | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/boschenorbett.html | Boschenâ€šÃ„Â®Corbett | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/letters-to-the-times-capital-gains.html | Letters to The Times; Capital Gains | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/soviet-lists-10000-complaints-on-plants-in-leningrad-in-1963-pravda.html | Soviet Lists 10,000 Complaints On Plants in Leningrad in 1963; Pravda Says 28 Turbine Generators Broke Downâ€šÃ„Â®Survey Finds 68% of Workers Below Top Standard | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/mary-katrina-huntington-is-married-61dehutante-wed-to-stuart.html | Mary Katrina Huntington Is Married; '61Dehutante Wed to Stuart Silloway Jr. at Grace Church | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/judith-raymond-bride-of-robert-campbell-jr.html | Judith Raymond Bride Of Robert Campbell Jr. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/nlrb-reverses-rulm-in-queens-2-muffler-concerns-cleared-on.html | N.L.R.B. REVERSES RULM IN QUEENS; 2 Muffler Concerns Cleared On Bargaining Charges | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/6-are-attendants-of-elinor-engler-at-her-marriage-teacher-in-short.html | 6 Are Attendants Of Elinor Engler At Her Marriage; Teacher in Short Hills Becomes the Bride of Eugene T. Behr | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/thant-exhorts-brazilians.html | Thant Exhorts Brazilians | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/the-words-didnt-sing-wagner-on-music-and-drama-a-compendium-of.html | The Words Didn't Sing; WAGNER ON MUSIC AND DRAMA: A Compendium of Richard Wagner's Prose Works. Selected and arranged, and with an introduction by Albert Goldman and Evert Sprinchorn. Illustrated. 447 pp. New York: E. P. Dutton & Co. Cloth, $5.95. Paper, $2.75. | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/2-comebacks-tied-to-redistricting-basic-gop-plan-is-seen-aiding.html | 2 COMEBACKS TIED TO REDISTRICTING; Basic G.O.P. Plan Is Seen Aiding Mahoney, Carlino | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/from-the-land-of-the-free-to-the-big-px.html | From the Land of the Free To the Big PX | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/sanibel-island-unchanged-by-road-to-florida.html | SANIBEL ISLAND UNCHANGED BY ROAD TO FLORIDA | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/stores-shifting-to-spring-lines-holiday-orders-drying-up-buying.html | STORES SHIFTING TO SPRING LINES; Holiday Orders Drying Up, Buying Offices Report | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/connecticut-colonial.html | Connecticut Colonial | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/young-readers-books-99403749.html | Young Readers' Books | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/atlantic-city-tests-tv-to-deter-crime.html | ATLANTIC CITY TESTS TV TO DETER CRIME | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/washington-the-most-hopeful-times-since-bethlehem.html | Washington; The Most Hopeful Times Since Bethlehem? | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/three-late-goals-win-for-toronto-leafs-post-first-victory-of-season.html | THREE LATE GOALS WIN FOR TORONTO; Leafs Post First Victory of Season Over New Yorkâ€šÃ„Ã®Mahovlich Stands Out | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/fun-and-money-as-usual.html | Fun and Money As Usual | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-new-phase-seen-in-malaysia-fight-indonesia-reported-shifting-to.html | A NEW PHASE SEEN IN MALAYSIA FIGHT; Indonesia Reported Shifting to Smallerâ€šÃ„Ã®Scale Raids | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/aec-conducts-test-of-nuclear-excavation.html | A.E.C. Conducts Test Of Nuclear Excavation | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/cuba-terms-plan-for-canal-new-route-for-aggression.html | Cuba Terms Plan for Canal â€šÃ„Â´New Route for Aggressionâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/moslem-unit-plans-parle-in-somalia.html | MOSLEM UNIT PLANS PARLE IN SOMALIA | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/seton-hall-scores-6463.html | Seton Hall Scores, 64â€šÃ„‚Ã„63 | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/a-key-to-tree-identity.html | A Key To Tree Identity | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/us-envisions-a-steel-turnpike-of-rails-for-northeast-corridor.html | U.S. Envisions a Steel Turnpike Of Rails for Northeast Corridor | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/lebaron-willard-jr-weds-mrs-lawson.html | LeBaron Willard Jr. Weds Mrs. Lawson | True | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-20 | 1964-12-20 | https://www.nytimes.com/1964/12/20/archives/miss-carol-wallace-will-marry-feb-27.html | Miss Carol Wallace Will Marry Feb. 27 | False | | 1992-09-23 | RE0000593177 | B00000163211 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/paten-proposes-reserve-changes-plans-legislation-seeking-reforms-in.html | PATEN PROPOSES RESERVE CHANGES; Plans Legislation Seeking Reforms in the System | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/james-l-cochrun-sr-79-of-seiberling-rubber-co.html | James L. Cochrun Sr., 79, Of Seiberling Rubber Co. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/benvenuti-outpoints-duran.html | Benvenuti Outpoints Duran | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/250000-threealarm-fire-damages-church-in-newark.html | $250,000, Threeâ€šÃ„‚Ã„ªAlarm Fire Damages Church in Newark | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/gulf-dockers-agree-to-work-as-talks-on-contract-continue.html | Gulf Dockers Agree to Work As Talks on Contract Continue | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/job-corps-aide-named.html | Job Corps Aide Named | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/advertising-getting-something-for-nothing.html | Advertising: Getting Something for Nothing | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/hymovitz-performs-scriabin-piano-music.html | HYMOVITZ PERFORMS SCRIABIN PIANO MUSIC | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/climber-killed-in-scotland.html | Climber Killed in Scotland | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/soviet-skaters-win-again-41.html | Soviet Skaters Win Again, 4â€šÃ„Â¹1 | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/death-of-30-more-in-congo-feared-14-saved-at-mission-believe-the.html | DEATH OF 30 MORE IN CONGO FEARED; 14 Saved at Mission Believe the Rebels Executed White Hostages in Northeast | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/wilsons-remark-assessed.html | Wilson's Remark Assessed | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/aaron-gissin.html | AARON GISSIN | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/unsure-footing-costs-boston-a-pair-of-points-but-is-no-obstacle-to.html | Unsure Footing Costs Boston a Pair of Points, but Is No Obstacle to Buffalo Touchdown; PASSING OF KEMP GAINS 286 YARDS; Bills' Ace Goes Over Twice From 1â€šÃ„Â®Parilli Tosses 39 Times, But Is Ineffective | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/spellman-club-robbed.html | Spellman Club Robbed | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 0001-01-01 | https://www.nytimes.com/1964/12/21/archives/dr-george-little-a-veterinarian-79.html | DR. GEORGE LITTLE A VETERINARIAN, 79 | False | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/us-team-gathers-data.html | U.S. Team Gathers Data | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/2-bulgarians-flee-to-turkey.html | 2 Bulgarians Flee to Turkey | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/swift-co-shows-surge-in-earnings.html | SWIFT & CO. SHOWS SURGE IN EARNINGS | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/irt-service-in-bronx-cut.html | IRT Service in Bronx Cut | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/letters-to-the-times-loss-of-parklands.html | Letters to The Times; Loss of Parklands | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/oconnor-assails-pan-am-heliport-former-commissioner-lists-other.html | O'CONNOR ASSAILS PAN AM HELIPORT; Former Commissioner Lists Other Sites Available | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/32-are-elected-rhodes-scholars-students-from-25-states-to-go-to.html | 32 ARE ELECTED RHODES SCHOLARS; Students From 25 States to Go to Oxford University | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/hawks-triumph-over-bruins-32-esposito-and-hull-brothers-score-goals.html | HAWKS TRIUMPH OVER BRUINS, 3â€šÃ„Â²2; Esposito and Hull Brothers Score Goals for Victors | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/births.html | Births | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/man-in-the-news-inauguration-planner-alfred-dale-miller.html | Man in the News; Inauguration Planner; Alfred Dale Miller | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/strauss-qualified.html | Strauss Qualified | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/forsyth-wickes-art-collector-88-lawyer-had-been-lecturer-at.html | FORSYTH WICKES, ART COLLECTOR, 88; Lawyer Had Been Lecturer at Metropolitan Museum | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 0001-01-01 | https://www.nytimes.com/1964/12/21/ride-on-deductions-for-charity-outlays-is-clarified-for-64.html | Ride on Deductions For Charity Outlays Is Clarified for '64 | False | Special to The New York Times | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/usfrench-move-worrying-british-atomtarget-coordination-viewed-as.html | U.Sâ€šÃ„Â²FRENCH MOVE WORRYING BRITISH; Atomâ€šÃ„Â²Target Coordination Viewed as Poorly Timed | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/gloria-yelenik-is-wed.html | Gloria Yelenik Is Wed | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/kanemiller-adds-director.html | Kaneâ€šÃ„Â²Miller Adds Director | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/court-absolves-us-in-radiation-claims.html | COURT ABSOLVES U.S. IN RADIATION CLAIMS | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/yellow-river-still-menaces-chinese-peasants-dispute-with-soviet.html | Yellow River Still Menaces Chinese Peasants; Dispute With Soviet Slowed Work on Floodâ€šÃ„Â²Control and Power Projects | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/50-hurt-at-turkish-stadium.html | 50 Hurt at Turkish Stadium | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/nuptials-planned-by-gail-buettner-senior-at-rollins-florida-girl.html | Nuptials Planned By Gail Buettner, Senior at Rollins; Florida Girl Affianced to Thomas A. Choate, a Fellow Student | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/1year-maturities-are-91295966424.html | 1â€šÃ„‚Â°YEAR MATURITIES ARE $91,295,966,424 | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/devine-looking-for-big-deals-but-mets-money-isnt-talking-builder-of.html | Devine Looking for Big Deals, But Mets' Money Isn't Talking; Builder of Cards' 1964 Pennantâ€šÃ„‚Â°Winner Has Eyes Open and Checkbook Ready in World's Toughest Seller's Market | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/christmas-safety.html | Christmas Safety | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/louis-b-mcagg.html | LOUIS B. M'CAGG | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/boeing-acquires-interest-in-german-aircraft-maker.html | Boeing Acquires Interest In German Aircraft Maker | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/hunter-laurels-to-miss-hofler-rides-candy-stripe-to-title-in-secor.html | HUNTER LAURELS TO MISS HOFLER; Rides Candy Stripe to Title in Secor Farms Show | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/rangers-suffer-fifth-defeat-in-last-six-games-as-canadiens-triumph.html | Rangers Suffer Fifth Defeat in Last Six Games as Canadiens Triumph, 3â€šÃ„‚Â°2; BACKSTROM GETS CLINCHING SCORE; Canadiens Prevail Despite Strong New York Showing Before 15,929 Fans | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/estherann-solotaroff-bride-of-morton-asch-in-mt-vernon.html | Estherâ€šÃ„‚Â°Ann Solotaroff Bride Of Morton Asch in Mt. Vernon | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/pecklevin.html | Peckâ€šÃ„‚Â®Levin | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/curtts-assured-of-bank-credits.html | CURTTS ASSURED OF BANK CREDITS | False | By ROBERT E. BEDINGFIELD | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/marine-manager-named.html | Marine Manager Named | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/two-fire-victims-in-city.html | Two Fire Victims in City | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/architects-suggest-an-expanded-study-of-downtown-road.html | Architects Suggest An Expanded Study Of Downtown Road | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/minsch-first-in-downhill.html | Minsch First in Downhill | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/bessellâ€šÃ„Â®Rauch.html | Bessellâ€šÃ„Â®Rauch | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/sale-of-us-cars-curbed-in-brazil-transactions-by-americans.html | SALE OF U.S. CARS CURBED IN BRAZIL; Transactions by Americans Restricted After Dispute | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/all-aboard-oof-japanese-style-passenger-pushers-help-trains-hold.html | All Aboard (Oof!), Japanese Style; Passenger â€šÃ„Âª Pushers Help Trains Hold 200% of Capacity | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/a-3inch-snowf-all-beats-winter-here-by-day-and-a-half.html | A 3â€šÃ„Âª Inch Snowf all Beats Winter Here By Day and a Half | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/marvin-weitz-weds-miss-susan-gold.html | Marvin Weitz Weds Miss Susan Gold | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/schism-in-judaism-found-on-campus-bnai-brith-leaders-assert.html | SCHISM IN JUDAISM FOUND ON CAMPUS; B'nai B'rith Leaders Assert Sectarianism Is Spreading | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 0001-01-01 | https://www.nytimes.com/1964/12/21/archives/vacant-plot-sold-in-village-deal.html | VACANT PLOT SOLD IN â€šÃ„Â¬VILLAGEâ€šÃ„Â· DEAL | False | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/roadsafety-signs-in-spanish-posted.html | ROADâ€šÃ„ÂªSAFETY SIGNS IN SPANISH POSTED | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/books-of-the-times-end-papers-the-book-op-jewish-knowledge-by.html | Books of The Times; End Papers; THE BOOK OP JEWISH KNOWLEDGE. By Nathan Ausubet. illustrated. 560 pages. Crown. $10. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/music-izler-solomon-midwesterner-leads-american-symphony.html | Music: Izler Solomon; Midwesterner Leads American Symphony | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/college-hockey-tourney-opens-tonight-at-garden.html | College Hockey Tourney Opens Tonight at Garden | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/chair-you-carry-gets-home-first.html | Chair You Carry Gets Home First | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/2-top-scientists-named-nasa-research-directors.html | 2 Top Scientists Named NASA Research Directors | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/weigels-successor-named.html | Weigel's Successor Named | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/moscow-readings-mark-poetry-day-vevtushenko-among-stars30000-fill.html | MOSCOW READINGS MARK POETRY DAY; Vevtushenko Among Starsâ€šÃ„Â¬Â³30,000 Fill Theaters | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/president-flies-to-texas-ranch-wife-and-cabinet-aides-join-on.html | PRESIDENT FLIES TO TEXAS RANCH; Wife and Cabinet Aides Join on Holidayâ€šÃ„Â¬Å"Work Trip | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/blanda-sets-2-marks.html | Blanda Sets 2 Marks | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/rovers-turn-back-checkers-4-to-1-for-second-in-row.html | Rovers Turn Back Checkers, 4 to 1, for Second in Row | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/barnes-resigns-as-ucla-coach-says-school-was-not-going-to-renew-his.html | BARNES RESIGNS AS U.C.L.A. COACH; Says School Was Not Going to Renew His Contract | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/neapolitan-story-opens-at-two-theaters.html | Neapolitan Story Opens at Two Theaters | True | By Bosley Crowther | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/clinton-six-wins-in-overtime.html | Clinton Six Wins in Overtime | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/unranked-connecticut-leads-major-unbeaten-quintets-with-seven.html | Unranked Connecticut Leads Major Unbeaten Quintets With Seven Victories; UTAH AND INDIANA SHOW 6â€šÃ„Â¬0 RECORDS; 8 Other Teams Keep Slates Cleanâ€šÃ„Â¬Å"St. John's Victor Over Notre Dame, 76â€šÃ„Â¬Å"72 | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/miss-ruth-gollance-prospective-bride.html | Miss Ruth Gollance Prospective Bride | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/walkout-unauthorized.html | Walkout Unauthorized | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/340th-eiffel-tower-victim.html | 340th Eiffel Tower Victim | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/pravda-again-denounces-chinas-view-of-coexistence.html | Pravda Again Denounces China's View of Coexistence | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/king-threatens-boycott-to-aid-scripto-strikers.html | King Threatens Boycott To Aid Scripto Strikers | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/topics.html | Topics | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/map-illustrates-youth-drinking-study-by-churches-shows-licenses-in.html | MAP ILLUSTRATES YOUTH DRINKING; Study by Churches Shows Licenses in Border Areas Exceed State Average | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/cacoyannis-film-director-turns-to-broadway.html | Cacoyannis, Film Director, Turns to Broadway | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/100000-cross-to-east-berlin-on-2d-day-of-holiday-visits.html | 100,000 Cross to East Berlin On 2d Day of Holiday Visits | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/carpenters-busy-on-inauguration-expectation-fills-the-capital-as.html | CARPENTERS BUSY ON INAUGURATION; Expectation Fills the Capital As Big Day Approaches | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/bridge-favored-teams-eliminated-in-life-master-tourney.html | Bridge: Favored Teams Eliminated In Life Master Tourney | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/liberals-may-bid-for-halleck-post-lindsay-reveals-a-plan-to-use.html | LIBERALS MAY BID for HALLECK POST; Lindsay Reveals a Plan to Use Their House Leverage to Get More Power | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/us-ready-to-sell-aniline-holdings-it-seized-in-war-stock-in-german.html | U.S. READY TO SELL ANILINE HOLDINGS IT SEIZED IN WAR; Stock in German Company Will Be Offered to Public Through Underwriters | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/41-dead-in-mexican-train-crash.html | 41 Dead in Mexican Train Crash | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/young-republicans-to-open-college-membership-drive.html | Young Republicans to Open College Membership Drive | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/berkeley-issues-puzzle-regents-report-expected-in-a-month-on.html | BERKELEY ISSUES PUZZLE REGENTS; Report Expected in a Month on Student Activities | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/new-jerseys-future-growth.html | New Jersey's Future Growth | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/policeman-is-shot-assailant-killed.html | POLICEMAN IS SHOT, ASSAILANT KILLED | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 0001-01-01 | https://www.nytimes.com/1964/12/21/wings-vanquish-maple-leafs-31.html | WINGS VANQUISH MAPLE LEAFS, 3â€šÃ„Âª1 | False | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/letters-to-the-times-nurses-in-public-health-member-of-profession.html | Letters to The Times; Nurses in Public Health; Member of Profession Cites Duties, Training and Remuneration | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/brazil-to-encourage-ironore-exporters.html | Brazil to Encourage Ironâ€šÃ„Âª Ore Exporters | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/savings-by-individuals-advance-to-postwar-record-for-quarter.html | Savings by Individuals Advance To Postwar Record for Quarter | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dissidents-offer-to-mediate.html | Dissidents Offer to Mediate | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/robert-donats-mother-dies.html | Robert Donat's Mother Dies | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/staubach-passes-to-hayes-in-drill-south-eyes-game-fridaymichigan.html | STAUBACH PASSES TO HAYES IN DRILL; South Eyes Game Fridayâ€šÃ„Â®Michigan Team on Coast | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/margaret-newman-wed-to-kenneth-newborg.html | Margaret Newman Wed To Kenneth Newborg | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dickey-to-undergo-tests.html | Dickey to Undergo Tests | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/sports-of-the-times-a-twoway-look.html | Sports of The Times; A Twoâ€šÃ„Âª Way Look | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/us-says-negroes-are-gaining-higherpaying-federal-jobs.html | U.S. Says Negroes Are. Gaining Higherâ€šÃ„Âª Paying Federal Jobs | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/queen-takes-son-andrew-to-london-carol-service.html | Queen Takes Son Andrew To London Carol Service | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/marlene-ficks-married.html | Marlene Ficks Married | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/chekhov-at-the-cameo.html | Chekhov at the Cameo | True | HOWARD THOMPSON | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/karen-burman-is-bride-of-ss-radin-lawyer.html | Karen Burman Is Bride Of S.S. Radin, Lawyer | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/rumanians-pressing-drive-to-obtain-us-markets.html | Rumanians Pressing Drive to Obtain U.S. Markets | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/us-ship-sinking-34-saved-5-lost-aid-is-sped-to-freighter-in.html | U.S. SHIP SINKING; 34 SAVED, 5 LOST; Aid Is Sped to Freighter in Atlanticâ€ŠÂ‚Â®3 Still Aboard | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/uar-and-iraq-name-command-on-unity.html | U.A.R. AND IRAQ NAME COMMAND ON UNITY | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/eisenhower-regrets-policy-of-total-surrender-asserts-roosevelt.html | Eisenhower Regrets Policy of Total Surrender; Asserts Roosevelt Erred in His World War, II Goal; Says the Fear of U.S. Terms Sparred Nazis to Fight | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/macvicker-snow-weds-mrs-edwina-f-bradic.html | MacVicker Snow Weds Mrs. Edwina F. Bradic | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/letters-to-the-times-ear-phones-for-transistors.html | Letters to The Times Ear Phones for Transistors | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/thoren-named-most-valuable.html | Thoren Named Most Valuable | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/17-tenants-signed-at-empire-state-nucleus-for-notions-mart-is.html | 17 TENANTS SIGNED AT EMPIRE STATE; Nucleus for Notions Mart is Started by Building | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/foreign-cities-are-invited-to-bid-for-wba-title-fight.html | Foreign Cities Are Invited To Bid for W.B.A. Title Fight | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/plane-reaches-austin.html | Plane Reaches Austin | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/soviet-said-to-bar-big-4-berlin-talks.html | SOVIET SAID TO BAR BIG 4 BERLIN TALKS | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/1-killed-and-5-hurt-as-an-auto-jumps-curbs-on-east-side.html | 1 Killed and 5 Hurt As an Auto Jumps Curbs on East Side | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/william-r-hopkins.html | WILLIAM R. HOPKINS | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/democrats-score-districting-plan-gops-proposals-in-city-termed.html | DEMOCRATS SCORE DISTRICTING PLAN; G.O.P.'s Proposals in City Termed â€šÃ„Â²Outrageousâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/post-is-filled-by-gmac.html | Post Is Filled by G.M.A.C. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/ufford-sets-back-vehslage-for-squash-racquets-title.html | Ufford Sets Back Vehslage For Squash Racquets Title | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/stephen-brecher-weds-patricia-a-herrmann.html | Stephen Brecher Weds Patricia A. Herrmann | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/food-planning-is-key-to-success-of-open-house.html | Food: Planning Is Key to Success of Open House | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/santa-fe-line-plans-record-capital-outlay.html | Santa Fe Line Plans Record Capital Outlay | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/us-accused-anew-by-ayubs-backers.html | U.S. ACCUSED ANEW BY AYUB'S BACKERS | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/bourguiba-warns-farmpolicy-foes.html | BOURGUIBA WARNS FARMâ€šÃ„Â²POLICY FOES | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/u-s-oil-companies-begin-drilling-in-the-north-sea.html | U. S. Oil Companies Begin Drilling in the North Sea | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/cabbie-kickbacks-reported-in-city-inquiry-begun-into-alleged.html | CABBIE KICKBACKS REPORTED IN CITY; Inquiry Begun Into Alleged Shapeâ€šÃ„Â²Ups to Get Work | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/accuracy-urged-on-christs-birth-pastor-asks-understanding-of-the.html | ACCURACY URGED ON CHRIST'S BIRTH; Pastor Asks Understanding of the Biblical Facts | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dirksen-urges-gop-to-keep-watch-on-rights-says-party-should-check.html | Dirksen Urges G.O.P. to Keep Watch on Rights; Says Party Should Check on Enforcement of 1964 Act; Sender Is Concerned Over Executive Branch Duties | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/guevara-tours-algiers.html | Guevara Tours Algiers | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/new-setback-in-saigon.html | New Setback in Saigon | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/foreign-affairs-choice-in-the-congowar-or-chaos.html | Foreign Affairs; Choice in the Congoâ€šÃ„Â®War or Chaos? | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/collies-expects-65-rage-unrest-rights-law-aide-says-north-will-have.html | COLLIES EXPECTS '65 RAGE UNREST; Rights Law Aide Says North Will Have Its Share | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/pekings-congress-to-convene-today.html | PEKINGS CONGRESS TO CONVENE TODAY | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/the-forecasts-for-1965-business-outlook-for-the-year-ahead-ranges.html | The Forecasts for 1965; Business outlook for the Year Ahead Ranges From Glum to Glowing Side | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/president-urges-full-us-effort-to-reunify-nato-memorandum-warns.html | PRESIDENT URGES FULL U.S. EFFORT TO REUNIFY NATO; Memorandum Warns State and Defense Departments Not to Add to Disputes; INDIVISIBILITY STRESSED; Johnson Favors the Widest Consultation Among Allies on Nuclear Defense | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/richardson-lists-2-films-in-europe-movies-with-jeanne-moreau-to.html | RICHARDSON LISTS 2 FILMS IN EUROPE; Movies With Jeanne Moreau to Follow â€šÃ„Â²The Loved Oneâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/menottis-last-savage-returns-to-met-opera-new-years-eve.html | Menotti's â€šÃ„Â²Last Savageâ€šÃ„Â´ Returns To Met Opera New Year's Eve | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/new-president-chosen-by-realty-appraisers.html | New President Chosen By Realty Appraisers | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/doars-trips-delayed-selection-of-name-for-his-soncommemorative.html | Doar's Trips Delayed Selection of Name for His Sonâ€šÃ„Â®Commemorative Stamp Is Called Beautiful and Monstrous | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/luci-johnson-makes-charity-plea.html | Luci Johnson Makes Charity Plea | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/rebuilding-pledged-by-neimanmarcus.html | REBUILDING PLEDGED BY NEIMANâ€šÃ„Â²MARCUS | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/weatherman-doubts-napoleons-alibi.html | Weatherman Doubts Napoleon's Alibi | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/yale-corporation-elects.html | Yale Corporation Elects | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/city-official-sees-jobs-at-dead-end-acting-labor-head-looks-to.html | CITY OFFICIAL SEES JOBS AT DEAD END; Acting Labor Head Looks to Suburbs to Aid New York | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/57-die-in-blast-in-peru-at-mine-high-in-andes.html | 57 Die in Blast in Peru At Mine High in Andes | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/political-solution-pressed.html | Political Solution Pressed | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/letters-to-the-times-food-to-aggressors-criticized.html | Letters to The Times; Food to Aggressors Criticized | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/paulist-priest-introduces-jewish-father-on-inquiry.html | Paulist Priest Introduces Jewish Father on â€šÃ¢'Inquiryâ€šÃ¢´ | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/books-of-the-times-moscow-melodrama-in-the-17th-century.html | Books of The Times; Moscow Melodrama in the 17th Century | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dinner-dance-is-given-for-susan-mcglothlin.html | Dinner Dance Is Given for Susan McGlothlin | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/parseghian-wins-poll-as-coach-of-the-year.html | Parseghian Wins Poll As Coach of the Year | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/3-persons-honor-stalin-with-flowers-on-grave.html | 3 Persons Honor Stalin With Flowers on Grave | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/lawrence-students-win-on-nbcs-college-bowl.html | Lawrence Students Win On N.B.C.'s â€šÃ¢'College Bowlâ€šÃ¢´ | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/76ers-survive-rally-by-warriors-to-gain-a-113111-triumph.html | 76ers Survive Rally By Warriors to Gain A 113â€šÃ¢´111 Triumph | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/two-musicals-resume-runs.html | Two Musicals Resume Runs | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/progress-at-berkeley.html | Progress at Berkeley | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/variations-found-in-moons-layers-soviet-team-reports-study-based-on.html | VARIATIONS FOUND IN MOON'S LAYERS; Soviet Team Reports Study Based on Temperatures | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/four-die-in-minnesota.html | Four Die in Minnesota | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/city-schools-ask-full-day-for-all-board-seeks-9933-million-budget.html | CITY SCHOOLS ASK FULL DAY FOR ALL; Board Seeks $993.3 Million Budget for 1965â€šÃ„Â'1966â€šÃ„Â'Kindergartens Stressed; TEACHERS PLAN RALLY; They Call $20 Million Sought for Raises Inadequateâ€šÃ„Â®Strike Is Threatened | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/floridian-will-receive-award-for-handicapped.html | Floridian Will Receive Award for Handicapped | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/saigon-military-uprising-denounced-by-u-s-aides-taylor-reported-to.html | Saigon Military Uprising Denounced by U. S. Aides; Taylor Reported to Warn of Pressureâ€šÃ„Â®Capital Calm After Many Arrests and Dissolution of Legislature | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/jaegerbliss.html | Jaegerâ€šÃ„Â®Bliss | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/italian-lawmakers-fail-again-to-elect-a-president.html | Italian Lawmakers Fail Again to Elect a President | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/st-georges-church-dedicates-a-creche.html | ST. GEORGE'S CHURCH DEDICATES A CRECHE | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/gulfstream-park-to-offer-record-1979138-in-purses.html | Gulfstream Park to Offer Record $1,979,138 in Purses | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/naomi-ribolow-wed-to-richard-berman.html | Naomi Ribolow Wed To Richard Berman | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/students-helping-mississippi-group-vanguard-from-oberlin-is-in.html | STUDENTS HELPING MISSISSIPPI GROUP; Vanguard From Oberlin Is in Ripley to Help Rebuild Burned Negro Church | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/reedbosworth.html | Reedâ€šÃ„Â®Bosworth | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/study-shows-large-u-s-surplus-in-world-steel-trade-in-5-years.html | Study Shows Large U S. Surplus In World Steel Trade in 5 Years | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/packaging-parley-called.html | Packaging Parley Called | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/lipsettsind.html | Lipsettâ€šÃ„Â®Sind | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/taiwan-shifting-emphasis-from-war-to-prosperity.html | Taiwan Shifting Emphasis From War to Prosperity | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/spellman-begins-christmas-tour-arrives-in-puerto-rico-for-visits-to.html | SPELLMAN BEGINS CHRISTMAS TOUR; Arrives in Puerto Rico for Visits to Military Bases | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/jerome-taishoff-dies-at-64-head-of-mycalex-corporation.html | Jerome Taishoff Dies at 64; Head of Mycalex Corporation; Industrialist and Investment Banker Was President of Philanthropic Fund | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/inappropriate.html | Inappropriate | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/schollander-gains-victory-in-annual-marseille-swim.html | Schollander Gains Victory in Annual Marseille Swim | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/sandra-beecher-of-vassar-plans-a-june-wedding-senior-a-61-debutante.html | Sandra Beecher Of Vassar Plans A June Wedding; Senior, a '61 Debutante, Betrothed to Charles P. Neuhardt of Penn | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/lesley-r-stahl-wheatonalumna-becomes-a-bride-cum-laude-graduate-is.html | Lesley R. Stahl, WheatonAlumna, Becomes a Bride; Cum Laude Graduate Is Wed in Massachusetts to Jeffrey Gordon | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/albany-session-on-redistricting-postponed-again-legislature-will.html | ALBANY SESSION ON REDISTRICTING POSTPONED AGAIN; Legislature Will Reconvene Tomorrowâ€ŠÂ‚Â¦G.O.P. Sees an End by Wednesday; BILLS NOT YET PRINTED; McKeon Says Delay Shows â€ŠÂ‚Â¨Beaut of a Mistakeâ€ŠÂ‚Â´ in Governor's Plans | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/marriages.html | Marriages | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/downing-of-plane-verified-by-cairo-egyptians-assert-us-civil-craft.html | DOWNING OF PLANE VERIFIED BY CAIRO; Egyptians Assert U.S. Civil Craft Refused to Land | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/burke-marshalls-resignation.html | Burke Marshall's Resignation | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/reuther-goes-home-after-lung-surgery.html | REUTHER GOES HOME AFTER LUNG SURGERY | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/making-a-dog-stay-put-is-part-of-the-obedience-test-in-bronx-show.html | Making a Dog Stay Put Is Part of the Obedience Test in Bronx Show; Fleetfoot Named Best In Show For 21st Time; WHIPPET SCORES AT BRONX EVENT ; Ch. Courtenay Fleetfoot of Pennyworth Triumphs in Field of 1,304 Dogs | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/bator-price-law-facing-first-test-3-concerns-ask-injunction-against.html | BATOR PRICE LAW FACING FIRST TEST; 3 Concerns Ask Injunction Against Macy's Cuts | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/holiday-sailings-surpass-63-pace-12060-passengers-to-be-on-cruises.html | HOLIDAY SAILINGS SURPASS '63 PACE; 12,060 Passengers to Be on Cruises by Wednesday | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/linda-levitt-bride-of-lieut-david-glass.html | Linda Levitt Bride Of Lieut. David Glass | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/nigerian-chief-urged-to-rest.html | Nigerian Chief Urged to Rest | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/malcolm-favors-a-maui-mau-in-us-at-harlem-rally-he-urges-negroes-to.html | MALCOLM FAVORS A MAUI MAU IN U.S.; At Harlem Rally, He Urges Negroes to â€šÃ„Even Scoreâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/oneill-theater-is-sold-to-cogan-biltmore-owner-pays-13-million-for.html | O'NEILL THEATER IS SOLD TO COGAN; Biltmore Owner Pays $1.3 Million for 49th St. House | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/3-us-cargo-ship-lines-win-rise-in-services-to-far-east.html | 3 U. S. Cargo Ship Lines Win Rise in Services to Far East | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/two-banks-select-new-officers.html | Two Banks Select New Officers | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/wmca-calls-gop-plan-on-districts-discriminatory.html | WMCA Calls G.O.P. Plan On Districts Discriminatory | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/flores-daniels-star.html | Flores, Daniels Star | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/chorale-offers-blochs-service-abraham-kaplans-singers-heard-at.html | CHORALE OFFERS BLOCH'S â€šÃ„Â'SERVICEâ€šÃ„Â´; Abraham Kaplan's Singers Heard at Carnegie Hall | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/chess-from-gambit-lends-itself-to-a-temperamental-attack.html | Chess: From Gambit Lends Itself To a Temperamental Attack | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/four-killed-in-ohio.html | Four Killed in Ohio | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/boy-7-kills-2-in-his-family-while-trying-to-drive-car.html | Boy, 7, Kills 2 in His Family While Trying to Drive Car | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/weekly-overthecounter-list.html | Weekly Overâ€¦ÂÃtheâ€¦ÂÃCounter List | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/lights-and-signs-of-businesses-arouse-zoning-demands.html | Lights and Signs of Businesses Arouse Zoning Demands | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/city-considering-a-surtax-on-industries-that-foul-air.html | City Considering a Surtax On Industries That Foul Air | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/holly-r-crandall-wed-at-harvard-to-david-silver-alumna-of-skidmore.html | Holly R. Crandall Wed at Harvard To David Silver; Alumna of Skidmore Is Married to Student of Medical School | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/trim-paper-on-presents-expert-says.html | Trim Paper On Presents, Expert Says | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/susan-saarinen-becomes-a-bride-in-mlt-chapel-daughter-of-architect.html | Susan Saarinen Becomes a Bride In M.I.T. Chapel; Daughter of Architect and Kirk Wilkinson, a Design Student, Wed | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/copper-concerns-set-pact-in-chile-separate-agreements-made-with.html | COPPER CONCERNS SET PACT IN CHILE; Separate Agreements Made With Units of Kennecott, Anaconda and Cerro; JOINT VENTURES SLATED; Output Expected to Reach 1.05 Million Metric Tons Within Five Years | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/west-german-six-wins.html | West German Six Wins | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/rhoda-doenias-a-bride.html | Rhoda Doenias a Bride | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/canadian-frogmen-to-seek-bodies-of-five-us-flyers.html | Canadian Frogmen to Seek Bodies of Five U.S. Flyers | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/26-snakes-stolen-in-miami.html | 26 Snakes Stolen in Miami | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/richard-j-kurtz-weds-miss-renee-f-berger.html | Richard J. Kurtz Weds Miss Renee F. Berger | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/variety-of-causes-cited-for-a-mothers-fatigue.html | Variety of Causes Cited For a Mother's Fatigue | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Secondary Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/ochssigda.html | Ochs€šÃ„Â®Sigda | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/time-marches-on.html | Time Marches On | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/orders-for-steel-continue-strong-but-the-start-of-bargaining-fails.html | ORDERS FOR STEEL CONTINUE STRONG; But the Start of Bargaining Fails to Bring a Surge | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/pacetta-soothes-merkel-pickets-has-slice-of-salami-to-show.html | PACETTA SOOTHES MERKEL PICKETS; Has Slice of Salami to Show Confidence in the Company | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/mack-contract-is-ratified-workers-to-return-today.html | Mack Contract Is Ratified; Workers to Return Today | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/new-17day-fares-for-bermuda-set.html | NEW 17€šÃ„Â°DAY FARES FOR BERMUDA SET | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/javits-and-reid-to-ask-us-to-inspect-the-new-haven.html | Javits and Reid to Ask U.S. To Inspect the New Haven | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/abc-takes-lead-in-nielsen-study-cbs-second-and-nbc-third-in-new.html | A.B.C. TAKES LEAD IN NIELSEN STUDY; C.B.S. Second and N.B.C. Third in New Ratings | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dachermorell.html | Dacher€šÃ„Â®Morell | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/bus-crash-kills-15-in-portugal.html | Bus Crash Kills 15 in Portugal | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/tv-lenfance-du-christ-berlioz-oratorio-is-presented-over-cbs-in-a.html | TV: L'Enfance du Christ; Berlioz Oratorio Is Presented Over C.B.S. in a Moving Holiday Program | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/miss-gail-mallatratt-honored-at-reception.html | Miss Gail Mallatratt Honored at Reception | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/gromyko-departs-urges-action-in-un.html | GROMYKO DEPARTS; URGES ACTION IN U.N. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/kennedy-round-of-tariff-talks-to-be-concluded-early-in-1966.html | Kennedy Round of Tariff Talks To Be Concluded Early in 1966 | False | By EDWARD T. O'TOOLE; Special to The New York Times | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/auto-club-bids-city-reinstate-towing-to-clear-midtown.html | Auto Club Bids City Reinstate Towing To Clear Midtown | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/swedes-hold-israeli-ship-in-norwegian-legal-action.html | Swedes Hold Israeli Ship In Norwegian Legal Action | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/help-for-montana-cattle.html | Help for Montana Cattle | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/panama-ponders-policy-on-canal-us-move-chagrins-leftistspress-urges.html | PANAMA PONDERS POLICY ON CANAL; U.S. Move Chagrins Leftistsâ€šÃ„Â®Press Urges Wariness | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/state-seeks-to-bar-soliciting-of-aid-funds-by-coast-group.html | State Seeks to Bar Soliciting Of Aid Funds by Coast Group | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/samuel-o-blanc.html | SAMUEL O. BLANC | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/hungarians-jailed-in-fraud.html | Hungarians Jailed in Fraud | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/joseph-hartfield-lawyer-dies-white-case-senior-partner.html | Joseph Hartfield, Lawyer, Dies; White & Case Senior Partner | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/one-dead-14-hurt-in-collision.html | One Dead, 14 Hurt in Collision | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/marchi-and-thaler-agree-on-tax-need-but-not-on-source.html | Marchi and Thaler Agree on Tax Need, But Not on Source | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/washington-voices-concern.html | Washington Voices Concern | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/eshkol-reforming-cabinet.html | Eshkol Reâ€šÃ„Â°forming Cabinet | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dyers-simple-man.html | Dyer's â€šÃ„Â°Simple Manâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/recovery-hopes-rising-for-pound-effect-of-import-surcharge-welcomed.html | RECOVERY HOPES RISING FOR POUND; Effect of import Surcharge Welcomed by British | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/police-in-a-helicopter-save-woman-in-lake.html | Police in a Helicopter Save Woman in Lake | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/boston-to-ignore-strike.html | Boston to Ignore Strike | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/bradley-makes-academic-choice-prospect-for-knicks-to-go-abroad-as.html | Bradley Makes Academic Choice; Prospect for Knicks to Go Abroad as Rhodes Scholar | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/letters-to-the-times-against-talks-on-vietnam-instead-students-ask.html | Letters to The Times Against Talks on Vietnam Instead Students Ask Continued Backing of Saigon in War Effort | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/francis-a-booth.html | FRANCIS A. BOOTH | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/split-developing-in-monetary-fund-us-and-britain-are-at-odds-with.html | SPLIT DEVELOPING IN MONETARY FUND; U.S. and Britain Are at Odds With Western Europe on Resources Move; USE OF GOLD DEBATED; Disagreement Is Expressed on â€šÃ„¬Pauper's Oathâ€šÃ„¬Ã' Plan for Meeting Quotas | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/patriots-excoach-has-big-day-victory-revenge-champagne.html | Patriots' Exâ€šÃ„¬Ã'Coach Has Big Day: Victory, Revenge, Champagne | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/california-senate-weighs-districting.html | CALIFORNIA SENATE WEIGHS DISTRICTING | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/pinto-outboxes-botta.html | Pinto Outboxes Botta | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/earl-clark-mcclintic-74-aide-of-pure-carbonic-co.html | Earl Clark McClintic, 74, Aide of Pure Carbonic Co. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/augusto-rosso-is-dead-at-79-mussolinis-ambassador-to-us.html | Augusto Rosso Is Dead at 79; Mussolini's Ambassador to U.S. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/olmstead-gets-rangers-post.html | Olmstead Gets Rangers' Post | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 0001-01-01 | https://www.nytimes.com/1964/12/21/archives/pit-in-yard-gives-man-oil-income.html | PIT IN YARD GIVES MAN OIL INCOME | False | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/windsor-continues-recovery.html | Windsor Continues Recovery | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/strike-threatens-italian-tv.html | Strike Threatens Italian TV | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/honor-duty-justice.html | Honor, Duty, Justice | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/gem-thefts-now-big-business-as-affluence-expands-market.html | Gem Thefts Now Big Business As Affluence Expands Market | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/personal-finance-family-dollar-planning.html | Personal Finance: Family Dollar Planning | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/us-plan-aids-laotian-villages-tries-to-avoid-errors-of-vietnam.html | U.S. Plan Aids Laotian Villages; Tries to Avoid Errors of Vietnam; Entirely Voluntary â€šÃ„Â¬Cluster Programâ€šÃ„Â´ Is Providing Welfare and Technical Training Without Propaganda | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/the-tax-jungle.html | The Tax Jungle | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/usan-olivia-sim-engaged-to-wed-thomas-nichols.html | Susan Olivia Sim Engaged to Wed Thomas Nichols | False | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/couple-send-50-to-mark-wedding-gift-is-contributed-to-share-our.html | COUPLE SEND $50 TO MARK WEDDING; Gift Is Contributed to Share â€šÃ„Â¨Our Good Fortuneâ€šÃ„Â´â€šÃ„Â®$8,616 More Received | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/abigail-pollak-bride-of-j-leon-israel-jr.html | Abigail Pollak Bride Of J. Leon Israel Jr. | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/car-kills-boy-in-wheelchair.html | Car Kills Boy in Wheelchair | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/7-in-a-family-die-in-upstate-blaze-mother-and-6-children-are.html | 7 IN A FAMILY DIE IN UPSTATE BLAZE; Mother and 6 Children Are Victims Near Rochester | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/peking-postpones-us-doctors-visit-state-department-assailed-for-big.html | PEKING POSTPONES U.S DOCTOR'S VISIT; State Department Assailed for â€šÃ„Â¨Big Fanfareâ€šÃ„Â´ on Trip | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-21 | 1964-12-21 | https://www.nytimes.com/1964/12/21/archives/dawson-throws-for-two-scores-jets-drop-seventh-straight-on-road-and.html | DAWSON THROWS for TWO SCORES; Jets Drop Seventh Straight on Road and Finish Third in Eastâ€šÃ„Â®Snell Registers | True | | 1992-09-23 | RE0000593149 | B00000153650 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/temples-at-abu-simbel-protected-with-sand-facial-pack-to-ward-off.html | Temples at Abu Simbel Protected With Sand; Facial Pack to Ward Off Debris When Digging Begins | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/london-names-envoy-to-aden.html | London Names Envoy to Aden | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/rhome-to-play-in-hula-bowl.html | Rhome to Play in Hula Bowl | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/de-gaulle-grants-pardons-to-123-jailed-in-terrorism.html | De Gaulle Grants Pardons To 123 Jailed in Terrorism | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/jersey-barber-defies-order-to-cut-negros-hair-challenge-ruling-by.html | Jersey Barber Defies Order to Cut Negro's Hair; Challenge Ruling by State That He Invite Complainant to Come and Be Served | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/alter-abelson-rabbi-88-dead-hebrew-scholar-and-poet-served-several.html | ALTER ABELSON, RABBI, 88, DEAD; Hebrew Scholar and Poet Served Several Temples | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/giltedge-british-cage-pressure-on-governments-securities-locked-to.html | Giltâ€šÃ„‚Â°Edge British Cage; Pressure on Government's Securities Locked to Battle to Defend the Pound | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/consulting-engineers-elect-new-president.html | Consulting Engineers Elect New President | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/deliverer-for-the-news-is-found-slain-in-nassau.html | Deliverer for The News Is Found Slain in Nassau | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/rev-henry-proehl-lutherah-teacher.html | REV. HENRY PROEHL, LUTHERAH TEACHER | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/births.html | Births | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/rangers-acquire-hicke-in-a-tradel-duff-goes-to-montreal-for.html | RANGERS ACQUIRE HICKE IN A TRADEl; Duff Goes to Montreal for 26â€šÃ„‚Â°Yearâ€šÃ„‚Â°Old Forward | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/execution-announced.html | Execution Announced | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/soybean-rate-set.html | Soybean Rate Set | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/137-bigblock-transactions-are-executed-by-big-board.html | 137 Bigâ€šÃ„‚Â°Block Transactions Are Executed by Big Board | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/title-taken-on-5th-avenue.html | Title Taken on 5th Avenue | True | | 1992-09-23 | RE0000593178 | | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/australian-team-will-bypass-us-tennis-here-next-summer.html | Australian Team Will Bypass U.S. Tennis Here Next Summer | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/executives-sight-steady-expansion-commerce-and-industry-unit.html | EXECUTIVES SIGHT STEADY EXPANSION; Commerce and Industry Unit Reports on Economy | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/rosemond-tuve-61-teacher-author.html | ROSEMOND TUVE, 61, TEACHER, AUTHOR | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/taiwan-success-story.html | Taiwan Success Story | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/laotians-to-let-us-planes-bomb-ho-chi-minh-trail-will-step-up-own.html | LAOTIANS TO LET U.S. PLANES BOMB HO CHI MINH TRAIL; Will Step Up Own Strikesâ€šÃ„Â¶New American Role Would Not Be Made Public; '62 ACCORP BARS ACTION; But Geneva Pact Is Already Blurred by Retaliatory or â€šÃ„Â'Suppressiveâ€šÃ„Â´ Firing | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/negro-elevated-by-episcopalians-minister-is-first-of-race-to-rise.html | NEGRO ELEVATED BY EPISCOPALIANS; Minister Is First of Race to Rise Above Priest Here | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/child-to-mrs-ammidon-jr.html | Child to Mrs. Ammidon Jr. | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/miss-judith-walsh-will-marry-in-june.html | Miss Judith Walsh Will Marry in June | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/top-punter-in-us-landed-by-giants-lambert-mississippi-signssun.html | TOP PUNTER IN U.S. LANDED BY GIANTS; Lambert, Mississippi, Signsâ€šÃ„Â¶San Diego Gets Kinrad | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/turnpike-to-offer-coffee.html | Turnpike to Offer Coffee | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/theater-guild-play-to-open.html | Theater Guild Play to Open | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/alcoa-chooses-2-vice-presidents.html | Alcoa Chooses 2 Vice Presidents | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/road-plan-killed-by-westchester-mt-vernon-leads-fight-as-the-board.html | ROAD PLAN KILLED BY WESTCHESTER; Mt. Vernon Leads Fight as the Board Denies Land for Cross County Parkway | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/northcarolina-strongprospect-for-giant-u-s-research-center-sanford.html | North Carolina Strong Prospect For Giant U. S. Research Center; Sanford Confident His State Will Get Health Laboratory â€šÃ„Ã®Cekbrezze Opposed | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/decision-reserved-in-macy-liquor-suit.html | DECISION RESERVED IN MACY LIQUOR SUIT | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-officials-see-hope-for-accord-on-fleet-in-1965-nuclear-force.html | U.S. OFFICIALS SEE HOPE FOR ACCORD ON FLEET IN 1965; Nuclear Force Said to Hinge on London and Bonnâ€šÃ„Ã®Policy Pleases Paris | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/new-ship-honors-war-hero.html | New Ship Honors War Hero | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/phosphate-group-named-us-suit.html | PHOSPHATE GROUP NAMED U.S. SUIT | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/9-states-jail-murderers.html | 9 States Jail Murderers | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/loans-reported-to-korea.html | Loans Reported to Korea | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/national-iranian-oil-awards-persian-gulf-concessions.html | National Iranian Oil Awards Persian Gulf Concessions | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/miss-judith-bell-engaged-to-wed-george-wales-jr-aide-of-un.html | Miss Judith Bell Engaged to Wed George Wales Jr.; Aide of U.N. Betrothed to a Brown Graduate Serving Bank Here | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/teller-accused-of-fraud-surrenders-to-fbi-here.html | Teller Accused of Fraud Surrenders to F.B.I. Here | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-tariff-panel-splits-ruling-unit-refuses-import-relief-for-maker.html | U.S. TARIFF PANEL SPLITS RULING; Unit Refuses Import Relief for Maker of Wall Tiles by 3â€šÃ„Ã®toâ€šÃ„Ã®2 Decision; COMPANY CITES LOSSES; Previous Commission Votes on Adjustment Petitions Were Unanimous | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/christmas-eve-feast-a-tradition-for-costa-rican-family-menu-for.html | Christmas Eve Feast a Tradition for Costa Rican Family; Menu for Midnight Supper Always Includes Roast Pig | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/erhard-urges-new-steps.html | Erhard Urges New Steps | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/soviet-ignores-stalin-birthday.html | Soviet Ignores Stalin Birthday | True | | 1992-09-23 | RE0000593 178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bradley-tops-oklahoma-8375.html | Bradley Tops Oklahoma, 83â€šÃ„Â*75 | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/wildcat-walkout-by-dockers-cuts-port-work-by-50-strike-called.html | WILDCAT WALKOUT BY DOCKERS CUTS PORT WORK BY 50%; Strike Called Revolt Against Leadersâ€šÃ„Â®L.A. Chiefs Urge Return to Jobs; BALTIMORE ALSO STRUCK; Talks Go On in Other Cities â€šÃ„Â®Meetings to Explain New Contract Planned Here | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dr-everett-s-brown-dies-at-78-michigan-professor-35-years.html | Dr. Everett S. Brown Dies at 78; Michigan Professor 35 Years | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 0001-01-01 | https://www.nytimes.com/1964/12/22/archives/gain-of-2-per-cent-predicted-for-winterwheat-crop-in-65.html | Gain of 2 Per Cent Predicted For Winterâ€šÃ„Â*Wheat Crop in '65 | False | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/i llinois-wesley-an-bows-to-iona-8167.html | ILLINOIS WESLEY AN BOWS TO IONA, 81â€šÃ„Â*67 | False | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/music-handelmozart-messiah-is-presented-in-discarded-style.html | Music: Handelâ€šÃ„Â*Mozart; â€šÃ„Â*Messiahâ€šÃ„Â` Is Presented in Discarded Style | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/british-raise-a-question.html | British Raise a Question | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/portuguese-bus-crash-kills-7.html | Portuguese Bus Crash Kills 7 | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/new-office-leasing-down-in-november.html | NEW OFFICE LEASING DOWN IN NOVEMBER | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/2-seeded-juniors-defeated-in-orange-bowl-net-upsets.html | 2 Seeded Juniors Defeated In Orange Bowl Net Upsets | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/providence-in-front-7865.html | Providence in Front, 78â€šÃ„Â*65 | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/darien-liquor-conviction-questioned.html | Darien Liquor Conviction Questioned | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/margaret-kerr-becomes-bride-in-a-li-church-briarcliff-alumna-wed.html | Margaret Kerr Becomes Bride In a L.I. Church; Briarcliff Alumna Wed in Westbury to James Mithoefer of Army | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/aacp-joins-attack-on-detroit-housing-law-court-action-seeks-to.html | A.A.C.P. Joins Attack on Detroit Housing Law; Court Action Seeks to Upset Statute as Restrictive of Negroesâ€šÃ„Ã´ Right to Buy | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/cincinnati-routs-denver.html | Cincinnati Routs Denver | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/letters-to-the-times-gas-to-generate-power-head-of-con-ed-denies.html | Letters to The Times; Gas to Generate Power; Head of Con Ed Denies Surplus Exists to Operate Turbines | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/alabama-routs-richmond.html | Alabama Routs Richmond | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/engineer-is-blamed-in-wreck.html | Engineer Is Blamed in Wreck | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/westchester-will-offer-skating-at-kensico-dam.html | Westchester Will Offer Skating at Kensico Dam | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/fdr-tv-series-will-begin-soon.html | â€šÃ„Ã’F.D.Râ€šÃ„Ã´ TV SERIES WILL BEGIN SOON | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/steel-production-hits-5year-high-industrys-output-for-week-put-at.html | STEEL PRODUCTION HITS 5â€šÃ„Ã·YEAR HIGH; Industry's Output for Week Put at 2,645,000 Tons | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/johnson-may-ask-delay-in-submitting-the-budget.html | Johnson May Ask Delay In Submitting the Budget | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/pope-blesses-sacred-discs-ceremony-is-first-of-reign.html | Pope Blesses Sacred Discs; Ceremony Is First of Reign | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/woolworth-maps-discount-stores-conversion-to-worth-marts-due-at.html | WOOLWORTH MAPS DISCOUNT STORES; Conversion to Worth Marts Due at Some Units | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/300-maine-cadets-to-study-on-mediterranean-cruise.html | 300 Maine Cadets to Study On Mediterranean Cruise | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/u-s-awaits-inquiry-results.html | U. S. Awaits Inquiry Results | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/robertsonfowle.html | Robertsonâ€šÃ„Ã®Fowle | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/10-die-in-zulu-tribal-clashes.html | 10 Die in Zulu Tribal Clashes | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/play-by-bennett-will-get-tunes-musical-great-adventure-to-be.html | PLAY BY BENNETT WILL GET TUNES; Musical â€šÃ„Â²Great Adventureâ€šÃ„Â´ to Be Offered by Guild | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/the-crumbling-landmarks.html | The Crumbling Landmarks | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/texaco-chief-forecasts-gains-as-earnings-continue-to-surge.html | Texaco Chief Forecasts Gains As Earnings Continue to Surge | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/deadlock-in-italy.html | Deadlock in Italy | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/snell-shows-way.html | Snell Shows Way | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/northeast-delays-decision-on-offer.html | Northeast Delays Decision on Offer | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 0001-01-01 | https://www.nytimes.com/1964/12/22/archives/wesley-center-scores-36-points.html | WESLEY CENTER, SCORES 36 POINTS | False | By LEONARD KOPPETT | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/all-they-want-for-christmas-is-us-coins-shortage-of-change-for.html | All They Want for Christmas Is U.S. Coins; Shortage of Change for Holiday Trade Vexes Retailers | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/politicians-role-in-housing-sifted-state-looking-into-any-link-of.html | POLITICIANS ROLE IN HOUSING SIFTED; State Looking Into Any Link of Jones to Harlem Project | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/price-is-reduced-for-vinyl-siding.html | PRICE IS REDUCED FOR VINYL SIDING | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/jamaica-wins-fencing-title.html | Jamaica Wins Fencing Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/italys-deadlock-now-longest-yet-10thballot-failure-to-elect.html | ITALY'S DEADLOCK NOW LONGEST YET; 10thâ€šÃ„Â²Ballot Failure to Elect President Sets Record | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/utica-unifying-forces-to-lead-mohawk-valleys-fight-on-poverty.html | Utica Unifying Forces to Lead Mohawk Valley's Fight on Poverty; Depression Haunts Region Despite a Slight Upturn | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/apartment-project-for-s-i.html | Apartment Project for S. I. | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/st-louis-mayor-to-run-again.html | St. Louis Mayor to Run Again | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/soviet-uranium-mine-described-in-pravda.html | SOVIET URANIUM MINE DESCRIBED IN PRAVDA | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dandys-request-victor.html | Dandy's Request Victor | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/writers-broadcasters-favor-free-substitution-in-football.html | Writers, Broadcasters Favor Free Substitution in Football | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/death-penalty-end-voted-by-commons.html | Death Penalty End Voted by Commons | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/canadian-pacific-reported-buying-macmillan-shares.html | Canadian Pacific Reported Buying MacMillan Shares | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mutuals-found-cool-on-waddell-hesitate-on-plan-to-set-up.html | MUTUALS FOUND COOL ON WADDELL; Hesitate on Plan to Set Up Buyingâ€šÃ„Â¶Sales Subsidiary | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/question-of-arson-brought-up-in-fire-at-neimanmarcus.html | Question of Arson Brought Up in Fire At Neimanâ€šÃ„Â¶Marcus | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/32-feared-lost-in-aleutians.html | 32 Feared Lost in Aleutians | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/fireman-saves-queens-boy-then-collapses-from-smoke.html | Fireman Saves Queens Boy Then Collapses From Smoke | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/josepherrosenbaum.html | Josepherâ€šÃ„Â®Rosenbaum | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/discrimination-barred.html | Discrimination Barred | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/marylebone-cricketers-win-by-an-innings-and-11-runs.html | Marylebone Cricketers Win By an Innings and 11 Runs | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/united-artists-promotes-aide.html | United Artists Promotes Aide | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/critic-at-large-israeli-liner-combines-two-languages-to-span-the.html | Critic at Large; Israeli Liner Combines Two Languages to Span the Ocean Safely and Happily | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/ray-data-sought-by-new-satellite-explorer-26-put-in-orbitmay-aid-in.html | RAY DATA SOUGHT BY NEW SATELLITE; Explorer 26 Put in Orbitâ€šÃ„Â®May Aid in Lunar Flight | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/105-million-asked-for-citys-colleges.html | $105 MILLION ASKED FOR CITY'S COLLEGES | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/gift-is-memorial-to-a-caseworker-young-social-worker-pays-tribute.html | GIFT IS MEMORIAL TO A CASEWORKER; Young Social Worker Pays Tribute to Her Teacherâ€šÃ„Â®446 Donate to Fund | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/adelphi-triumphs-11095.html | Adelphi Triumphs, 110â€šÃ„Â®95 | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/maglie-backed-for-state-job.html | Maglie Backed for State Job | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/scripto-union-bars-new-offer-of-raise.html | SCRIPTO UNION BARS NEW OFFER OF RAISE | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/hunt-despite-gop-loss-spurs-rightist-drive.html | Hunt, Despite G.O.P. Loss, Spurs Rightist Drive | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/better-business-group-elects.html | Better Business Group Elects | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/1777-deer-bagged.html | 1,777 Deer Bagged | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/annemarie-kaplan-becomes-bride-here.html | Annerâ€šÃ„Â®Marie Kaplan Becomes Bride Here | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/u-s-protest-to-cairo-likely-on-downing-of-plane-americans-said-to.html | U. S. Protest to Cairo Likely on Downing of Plane; Americans Said to Regard Firing on Unarmed Craft as Unnecessarily Hasty | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/sidelights-wall-st-awaiting-aniline-offering.html | Sidelights; Wall St. Awaiting Aniline Offering | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/the-canadian-flag.html | The Canadian Flag | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dr-t-l-holcomb-weds.html | Dr. T. L. Holcomb Weds | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/four-end-battle-to-save-vessel.html | FOUR END BATTLE TO SAVE VESSEL | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/afternoon-daily-will-buy-morning-paper-in-tucson.html | Afternoon Daily Will Buy Morning Paper in Tucson | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/prices-end-mixed-on-american-list-turnover-declines.html | Prices End Mixed On American List; Turnover Declines | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mikoyan-visiting-finland-scores-nuclearfleet-plan.html | Mikoyan, Visiting Finland, Scores Nucleari€šÃ„Â²Fleet Plan | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-policy-pleases-french.html | U.S. Policy Pleases French | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/revival-of-pr-in-city-is-urged.html | REVIVAL OF P.R. IN CITY IS URGED | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/screen-agent-007-meets-goldfingerjames-bonds-exploits-on-film-again.html | Screen: Agent 007 Meets 'Goldfinger':James Bonds Exploits on Film Again | True | By Bosley Crowther | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/partners-admitted-to-wall-street-brokerage-firms-christmastide-rush.html | Partners Admitted to Wall Street Brokerage Firms; Christmastide Rush Of Promotions Stirs Wall Street Houses | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/12-cunard-cruises-from-europe-due.html | 12 CUNARD CRUISES FROM EUROPE DUE | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/campbell-to-get-gold-tee-award-writers-will-honor-amateur-champion.html | CAMPBELL TO GET GOLD TEE AWARD; Writers Will Honor Amateur Champion Here Jan. 12 | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-bids-vietnam-renew-civil-rule-taylor-tries-to-undo-effect-of.html | U.S. BIDS VIETNAM RENEW CIVIL RULE; Taylor Tries to Undo Effect of Military's Removal of High National Council | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/1000-fewer-vehicles-use-staten-island-ferry-daily.html | 1,000 Fewer Vehicles Use Staten Island Ferry Daily | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/advertising-a-cigarette-code-for-canada.html | Advertising: A Cigarette Code for Canada | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/earnings-climb-for-southern-co-share-profit-for-year-is-at-262-as.html | EARNINGS CLIMB FOR SOUTHERN CO.; Share Profit for Year Is at $2.62 as Ravanue Rises I | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/ottinger-attacked-on-campaign-costs.html | OTTINGER ATTACKED ON CAMPAIGN COSTS | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/phyllis-statter-honored-at-a-tea-dance-here.html | Phyllis Statter Honored At a Tea Dance Here | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/53-laborites-petition-erhard.html | 53 Laborites Petition Erhard | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/youth-centers-set-up.html | Youth Centers Set Up | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/lakers-set-back-knicks-by-125113-baylor-gets-14-of-his-40-points-in.html | LAKERS SET BACK KNICKS BY 125â€šÃ„Â°113; Baylor Gets 14 of His 40 Points in 4thâ€šÃ„Â°Period Rally | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/granthuelsenbeck.html | Grantâ€šÃ„Â®Huelsenbeck | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/about-pro-football-bills-owner-says-afl-rejected-nfl-bid-for-merged.html | About Pro Football; Billsâ€šÃ„Â´ Owner Says A.F.L. Rejected N.F.L. Bid for Merged 20â€šÃ„Â°Team League; Wilson Tells of Plan for Dropping Jets, One Other Team | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/sonic-booms-to-jar-chicago-as-b58s-fly-test-attacks.html | Sonic Booms to Jar Chicago as Bâ€šÃ„Â°58's Fly Test Attacks | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/early-gain-wius-in-stock-trading-key-indexes-show-slight-rise-at.html | EARLY GAIN WIUS IN STOCK TRADING; Key Indexes Show Slight Rise at Closeâ€šÃ„Â®Volume Is Modest 4.47 Million; ADVANCES TOP DECLINES; Session Marked by a Lack of Bullish Sentimentsâ€šÃ„Â®Comsat Most Active | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/letters-to-the-times-russian-disputed-on-crops.html | Letters to The Times; Russian Disputed on Crops | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/daughter-to-mrs-wegbreit.html | Daughter to Mrs. Wegbreit | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/auschwitz-trial-enters-2d-year-20-defendants-in-frankfurt-arouse.html | AUSCHWITZ TRIAL ENTERS 2D YEAR; 20 Defendants in Frankfurt Arouse Strong Emotion | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/3d-us-attache-leaves-soviet.html | 3d U.S. Attache Leaves Soviet | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/letters-to-the-times-judging-pornography.html | Letters to The Times; Judging Pornography | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/connally-reverses-rights-act-views.html | CONNALLY REVERSES RIGHTS ACT VIEWS | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/conservative-body-elects-rep-bruce-as-first-chairman.html | Conservative Body Elects Rep. Bruce As First Chairman | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/hunter-turns-back-brooklyn-poly-five.html | HUNTER TURNS BACK BROOKLYN POLY FIVE | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/e-huling-woodworth.html | E. HULING WOODWORTH | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/sports-of-the-times-weather-or-not.html | Sports of The Times; Weather or Not | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/tshombe-in-congo-after-2week-trip.html | TSHOMBE IN CONGO AFTER 2â€šÃ„Â²WEEK TRIP | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/developer-sells-colony-in-jesey-lawrece-township-carden-group-has.html | DEVELOPER SELLS COLONY IN JESEY; Lawrece Township Carden Group Has 166 Units | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/howard-joins-bank-board.html | Howard Joins Bank Board | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bank-holdup-fails-after-3hour-chase.html | BANK HOLDUP FAILS AFTER 3â€šÃ„Â²HOUR CHASE | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/fashion-institute-nears-expansion-site-board-clears-way-for-mayor.html | FASHION INSTITUTE NEARS EXPANSION; Site Board Clears Way for Mayor to Acquire Land | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/polish-writer-bars-appeal-of-his-trial.html | POLISH WRITER BARS APPEAL OF HIS TRIAL | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/theater-child-buyer-shyres-adaptation-of-novel-at-the-garrick.html | Theater: â€šÃ„Â²Child Buyerâ€šÃ„Â´ Shyre's Adaptation of Novel at the Garrick | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/computers-take-time-to-carol-for-children-7094-and-1401-greet.html | Computers Take Time to Carol for Children; 7094 and 1401 Greet Firstâ€šÃ„Â²Graders With â€šÃ„Â´Merry Christmasâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/letters-to-the-times-new-korean-policy-urged-us-insistence-on.html | Letters to The Times; New Korean Policy Urged; U.S. Insistence on Northâ€šÃ„Â²South Unification Demanded | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/soviet-uses-veto-103d-time-at-un-resolution-on-israelisyrian.html | SOVIET USES VETO 103D TIME AT U.N.; Resolution on Israeliâ€šÃ„ªSyrian Clashes Loses in Council | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/goldwaterite-pilot-group-will-become-incorporated.html | Goldwaterite Pilot Group Will Become Incorporated | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bonds-treasury-prices-ease-but-late-rally-pares-losses-dealers.html | Bonds: Treasury Prices Ease but Late Rally Pares Losses; DEALERS DEBATE CAUSE OF DECLINE; Some Stress British Fiscal Woes While Others Cite U.S. Refunding Outlook | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/steinbach-is-appointed-a-big-board-governor.html | Steinbach Is Appointed A Big Board Governor | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/culture-minister-lists-soviet-fetes.html | CULTURE MINISTER LISTS SOVIET FETES | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/in-the-nation-ancient-ritual-impending-in-the-gop.html | In The Nation; Ancient Ritual Impending in the G.O.P. | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-starts-drive-to-aid-illiterate-13-million-is-allocated-for-adult.html | U.S. STARTS DRIVE TO AID ILLITERATE; $13 Million Is Allocated for Adult Education Courses | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/natomas-to-build-manx-refinery.html | Natomas to Build Manx Refinery | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/film-critics-elect-officers.html | Film Critics Elect Officers | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mutual-funds-appoint-directors.html | Mutual Funds Appoint Directors | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/professor-freed-on-charge-he-hit-woman-with-a-radio.html | Professor Freed on Charge He Hit Woman With a Radio | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/un-arrears-plan-is-modified-to-meet-objections-by-soviet.html | U.N. Arrears Plan Is Modified to Meet Objections by Soviet | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/durelle-outpoints-savoie.html | Durelle Outpoints Savoie | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/letters-to-the-times-a-view-of-britain-former-resident-sees-lack-of.html | Letters to The Times; A View of Britain; Former Resident Sees Lack of Effort Responsible for Slow Growth | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/nam-researcher-named.html | N.A.M. Researcher Named | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/reuters-names-news-chief.html | Reuters Names News Chief | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/gimeno-to-help-swedish-team.html | Gimeno to Help Swedish Team | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/spiritual-deficit-foung-on-campus-bnai-brith-survey-says-alienation.html | SPIRITUAL DEFICIT FOUNG ON CAMPUS; B'nai B'rith Survey Ssiys Alienation Is Widespread | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/democrats-vote-on-2-posts-today-buckley-playing-a-key-role-on.html | DEMOCRATS VOTE ON 2 POSTS TODAY; Buckley Playing a Key Role on Legislature's Leaders | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/r-h-macy-co-fills-new-vice-presidency-philip-a-sayles-jr.html | R. H. Macy & Co. Fills New Vice Presidency; Philip A. Sayles Jr. | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dog-leads-police-to-killing-suspect.html | DOG LEADS POLICE TO KILLING SUSPECT | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/venezuela-loses-in-court-decision.html | VENEZUELA LOSES IN COURT DECISION | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 0001-01-01 | https://www.nytimes.com/1964/12/22/stanton-sanson-miami-financier.html | STANTON SANSON, MIAMI FINANCIER | False | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/boac-investigates-case-of-an-alcoholic-jet-pilot.html | B.O.A.C. Investigates Case Of an Alcoholic Jet Pilot | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/johnson-much-concerned.html | Johnson â€šÃ„Â²Much Concernedâ€šÃ„Â¯ | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/lenny-bruce-gets-4-months-in-jail.html | LENNY BRUCE GETS 4 MONTHS IN JAIL | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/musician-is-fiance-of-rebecca-oksner.html | Musician Is Fiance Of Rebecca Oksner | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/lorillard-company-diversifies-purchases-maker-of-pet-foods.html | Lorillard Company Diversifies; Purchases Maker of Pet Foods | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mccanneri ckson-promotes-two.html | McCann-Erickson Promotes Two | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/wood-field-and-stream-when-picking-gift-for-an-outdoorsman-remember.html | Wood, Field and Stream; When Picking Gift for an Outdoorsman, Remember He Is Probably Literate | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/british-ford-raises-wages.html | British Ford Raises Wages | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/air-force-satellite-launched.html | Air Force Satellite Launched | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/rosalind-russell-in-oh-dad.html | Rosalind Russell in â€šÃ„Ã²Oh Dad...â€šÃ„Ã¹ | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/keating-closes-office-in-capital-bids-last-farewell-as-he-ends.html | KEATING CLOSES OFFICE IN CAPITAL; Bids Last Farewell, as He Ends Washington Career | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/indusrial-deal-mane-in-queens-endo-laboratories-plant-in-richmond.html | INDUSRIAL DEAL MANE IN QUEENS; Endo Laboratories Plant in Richmond Hill Taken | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/industrial-issues-register-moderate-gain-in-london-indexes-advance.html | Industrial Issues Register Moderate Gain in London; INDEXES ADVANCE; GOLD SHARES EASE; Activity Limited in Brussels Forward Marketâ€šÃ„Â®Paris Prices Fall Slightly | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/commodities-copper-futures-decline-for-fourth-day-move-by-anaconda.html | Commodities: Copper Futures Decline for Fourth Day; Move by Anaconda Cited; NORMAL SUPPLIES TO RESUME JAN. 1; December Market Contract Off 3.30 Centsâ€šÃ„Â®Grain Mixed, Potatoes Up | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/notre-dame-bond-in-film-case-rises-school-must-post-100000-for.html | NOTRE DAME BOND IN FILM CASE RISES; School Must Post $100,000 for â€šÃ„Â²Goldfarbâ€šÃ„Â´ Injunction | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/chaplain-defended-for-sermon-on-sex.html | CHAPLAIN DEFENDED FOR SERMON ON SEX | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/57th-street-antiques-shop-is-partners-first-venture.html | 57th Street Antiques Shop Is Partnersâ€šÃ„Â´ First Venture | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/william-shaughnessy.html | WILLIAM SHAUGHNESSY | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/jersey-christmas-toys-sent-to-saigon-orphans.html | Jersey Christmas Toys Sent to Saigon Orphans | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/delegates-of-40-lands-walk-out-as-south-african-talks-at-un.html | Delegates of 40 Lands Walk Out As South African Talks at U.N. | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dissension-is-discounted.html | Dissension Is Discounted | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/top-gop-leaders-to-aid-finance-unit.html | TOP G.O.P. LEADERS TO AID FINANCE UNIT | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/rare-painting-given-to-capital-gallery.html | RARE PAINTING GIVEN TO CAPITAL GALLERY | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/fur-choices-are-as-varied-aspace-setters-in-fashion.html | Fur Choices Are as Varied AsPace Setters in Fashion | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bliss-to-meet-leaders.html | Bliss to Meet Leaders | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/new-school-to-set-up-a-center-to-study-the-citys-problems-courses.html | New School to Set Up a Center To Study the City's Problems; Courses Will Be Offered in February â€šÃ„Â® Program Is Backed by Wagner | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/esperriley.html | Esperâ€šÃ„Â®Riley | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/one-william-st-fund-elects.html | One William St. Fund Elects | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/debutante-cotillion-and-christmas-ball-given-here-98-are-presented.html | Debutante Cotillion and Christmas Ball Given Here; 98 Are Presented at Waldorf Benefit for Infirmary | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/r-j-hollingsworth.html | R. J. HOLLINGSWORTH | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/offering-is-listed-on-school-bonds.html | OFFERING IS LISTED ON SCHOOL BONDS | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/books-of-the-times-end-papers-the-valiant-few-crisis-at-the-alamo.html | Books of The Times; End Papers; THE VALIANT FEW. Crisis at the Alamo. By Lon Tinkle. 90 pages. Macmillan. $2.95. | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/nassau-approves-coliseum-funds-96-million-building-on-li-to-start.html | NASSAU APPROVES COLISEUM FUNDS; $9.6 Million Building on L.I. to Start Kennedy Center | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/3-poles-ousted-from-demmark.html | 3 Poles Ousted From Denmark | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-stresses-guts-in-cost-of-ships-it-asks-2-lines-to-review-plans.html | U.S. STRESSES GUTS IN COST OF SHIPS; It Asks 2 Lines to Review Plans for New Vessels | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/jim-lucas-wins-pyle-award.html | Jim Lucas Wins Pyle Award | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/barrys-27-points-set-hoyas-pace-juniorhits-on-11-of-20-shots-from.html | BARRY'S 27 POINTS SET HOYASâ€šÃ„Â´ PACE; JuniorHits on 11 of 20 Shots From Fieldâ€šÃ„Â®McCulloch Scores 26 for Lions | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/william-j-hannan-68-dies-5term-mayor-of-danbury.html | William J. Hannan, 68, Dies; 5â€šÃ„Â´Term Mayor of Danbury | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/sales-mark-set-by-j-p-steyens-income-of-textile-maker-at-373-a.html | SALES MARK SET BY J. P. STEYENS; Income of Textile Maker at $3.73 a Share in Year | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/marriage-in-june-for-allen-beyer-debutante-of-61-she-becomes.html | Marriage in June For Allen Beyer, Debutante of â€šÃ„Â´61; She Becomes Affianced to Dexter D. Earle, Rutgers Alumnus | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/soccer-stars-words-earn-him-a-summons.html | Soccer Star's â€šÃ„Â´Wordsâ€šÃ„Â´ Earn Him a Summons | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dinner-dance-is-listed-by-mental-health-unit.html | Dinner Dance Is Listed By Mental Health Unit | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/indiana-triumphs-over-notre-dame-five-hoosiers-hit-double-figures.html | INDIANA TRIUMPHS OVER NOTRE DAME; Five Hoosiers Hit Double Figures in 107â€šÃ„Â°81 Victory | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/loot-in-paterson-is-among-biggest-ever-recorded.html | Loot in Paterson Is Among Biggest Ever Recorded | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dogs-obedience-costs-man3j40mholdupi.html | Dog's Obedience Costs Man$3J40mHoldiˆšÃˆpi | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/jagan-curbs-hopes-for-independence.html | JAGAN CURBS HOPES FOR INDEPENDENCE | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/chile-president-lauds-new-pacts-frei-sees-nation-becoming-world.html | CHILE PRESIDENT LAUDS NEW PACTS; Frei Sees Nation Becoming World Copper Leader | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/new-years-eve-ball-planned-at-the-sheratoneast-hotel.html | New Year's Eve Ball Planned At the Sheratonâ€šÃ„Â¿East Hotel | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mayor-unties-present-a-new-bus-for-city.html | Mayor Unties Present: A New Bus for City | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/index-of-commodity-prices-slumps-05-to-1035-level.html | Index of Commodity Prices Slumps 0.5 to 103.5 Level | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/wipperman-to-box-cooper.html | Wipperman to Box Cooper | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/pleas-by-pacetta-help-meat-concern.html | PLEAS BY PACETTA HELP MEAT CONCERN | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/contract-award.html | CONTRACT AWARD | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/anniversary-fetes-completed-in-spain.html | ANNIVERSARY FETES COMPLETED IN SPAIN | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/5-peron-backers-return-to-argentina-from-spain.html | 5 Peron Backers Return To Argentina From Spain | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/stuart-hollander-weds-ellen-l-grad-in-jersey.html | Stuart Hollander Weds Ellen L. Grad in Jersey | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/james-highley-cave.html | JAMES HIGKLEY CAVE | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/anna-moffo-hailed-at-la-scala-as-replacement-in-la-traviata.html | Anna Moffo Hailed at La Scala As Replacement in â€šÃ„Â²La Traviataâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/william-mlean-educator-dead-professor-of-engineering-at-brooklyn.html | WILLIAM M'LEAN, EDUCATOR, DEAD; Professor of Engineering at Brooklyn Polytechnic, 56 | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/ducks-put-campbell-in-a-flap.html | Ducks Put Campbell in a Flap | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/2-win-lunning-prize.html | 2 Win Lunning Prize | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/a-mother-survives-oakland-bay-lea.html | A MOTHER SURVIVES OAKLAND BAY LEA? | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/tv-review-stark-poverty-of-one-million-americans.html | TV Review; Stark Poverty of One Million Americans | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/ouster-of-khanh-hinted.html | Ouster of Khanh Hinted | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/leta-rubin-plans-bridal.html | Leta Rubin Plans Bridal | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bliss-company-chief-gets-additional-post.html | Bliss Company Chief Gets Additional Post | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/deems-replaces-eddie-foy.html | Deems Replaces Eddie Foy | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-army-adviser-killed-in-skirmish-with-vietcong.html | U.S. Army Adviser Killed In Skirmish With Vietcong | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/3-in-cabinet-see-johnson-on-funds-mcnamara-and-joint-chiefs-to.html | 3 IN CABINET SEE JOHNSON ON FUNDS; McNamara and Joint Chiefs to Discuss Military Costs at LBJ Ranch Today | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/us-court-approves-park-lanes-razing.html | U.S. COURT APPROVES PARK LANE'S RAZING | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/iowa-sets-scoring-mark.html | Iowa Sets Scoring Mark | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/freight-forwarders-net-off-356-in-first-half.html | Freight Forwardersâ€šÃ„Â´ Net Off 35.6% in First Half | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/northeastern-and-brown-gain-as-hockey-tournament-opens.html | Northeastern and Brown Gain As Hockey Tournament Opens | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/albany-session-to-resume-today-gop-hopes-4-plans-for.html | ALBANY SESSION TO RESUME TODAY; G.O.P. Hopes 4 Plans for Reapportionment Can Be Passed by Christmas | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/soviet-and-china-canvassing-worlds-reds-as-meeting-nears.html | Soviet and China Canvassing World's Reds as Meeting Nears | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/roberts-of-columbia-picked-for-sportsmanship-award.html | Roberts of Columbia Picked For Sportsmanship Award | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/ellen-rose-jacobson-married-to-richard-levine-of-cornell.html | Ellen Rose Jacobson Married To Richard Levine of Cornell | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/u-n-scores-curbs-health-unit-says-prejudice-and-ignorance-of.html | U. N. SCORES CURBS; Health Unit Says Prejudice and Ignorance of Ailment Erect Needless Barriers | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bathgate-out-5-weeks.html | Bathgate Out 5 Weeks | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 0001-01-01 | https://www.nytimes.com/1964/12/22/royal-bank-of-canada-increases-profits-5-2.html | Royal Bank of Canada increases Profits 5.2% | False | Special to The New York Times | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/giaotti-sings-role-of-padre-guardiano.html | GIAOTTI SINGS ROLE OF PADRE GUARDIANO | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/9-hurt-as-newark-fire-razes-apartment-building.html | 9 Hurt as Newark Fire Razes Apartment Building | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/steelworkers-give-edge-in-nominations-to-abel-1310-locals-vote.html | Steelworkers Give Edge in Nominations to Abel; 1,310 Locals Vote Support to Union's Secretaryâ€šÃ„Â¹904 Align With McDonald | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/dividend-payments-raised-by-seeburg.html | DIVIDEND PAYMENTS RAISED BY SEEBURG | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/miller-assures-gop-showdown-by-backing-burgh-says-majority-of-one.html | MILLER ASSURES G.O.P. showdown BY BACKING BURGH; Says â€šÃ„Â¹Majority of Oneâ€šÃ„Â¨ Will Justify Keeping LeaderÃ„â€° Confers With Goldwater | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/new-peak-nears-for-auto-output-1955-mark-expected-to-fall-sometime.html | NEW PEAK NEARS FOR AUTO OUTPUT; 1955 Mark Expected to Fall Sometime Next Week | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/pier-removal-contract.html | Pier Removal Contract | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/brooke-picot-wed-to-richard-hunter.html | Brooke Picot Wed To Richard Hunter | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bridge-strasberg-leads-team-to-title-to-complete-personal-double.html | Bridge: Strasberg Leads Team to Title To Complete Personal Double | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/letters-to-the-times-smoking-controls-opposed.html | Letters to The Times; Smoking Controls Opposed | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/jury-waits-in-vain-for-bonanno-then-questions-lawyer-closely.html | Jury Waits in Vain for Bonanno, Then Questions Lawyer Closely | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/man-in-the-news-a-belligerent-pacifist-samuel-sydney-silverman.html | Man in the News; A Belligerent Pacifist; Samuel Sydney Silverman | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/lieut-joseph-elliott-jr-marries-lynda-barton.html | Lieut. Joseph Elliott Jr. Marries Lynda Barton | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/six-shows-on-broadway-are-holiday-sellouts.html | Six Shows on Broadway Are Holiday Sellâ€šÃ„Â°Outs | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/humane-society-urges-inquiry-in-pennsylvania-calls-state-a-clearing.html | Humane Society Urges Inquiry in Pennsylvania; Calls State a â€šÃ„Â¢Clearing House for Crueltyâ€šÃ„Â´ to Animals Raised for Research | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mao-attends-start-of-peking-congress.html | MAO ATTENDS START OF PEKING CONGRESS | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/norwalk-youth-denies-possession-of-narcotics.html | Norwalk Youth Denies Possession of Narcotics | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mrs-kriendler-has-child.html | Mrs. Kriendler Has Child | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/3-rob-jersey-bank-truck-of-500000-at-a-rectory-after-tying-up-4-priests.html | 3 Rob Jersey Bank Truck of $500,000 At a Rectory After Tying Up 4 Priests | False | By CLARENCE DEAN; Special to The New York Times | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/books-of-the-times-the-american-scene.html | Books of The Times; The American Scene | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/f111-flies-successfully-but-its-future-is-unclear.html | Fâ€šÃ„Â°111 Flies Successfully But Its Future Is Unclear | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/esso-investment-set-for-pakist-an.html | ESSO INVESTMENT SET FOR PAKIST AN | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/alliance-to-honor-mostel.html | Alliance to Honor Mostel | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/barge-line-borrows.html | Barge Line Borrows | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/unsettled-claims-narrowed-by-ge-official-says-end-is-in-sight-for.html | UNSETTLED CLAIMS NARROWED BY G.E.; Official Says End Is in Sight for Price Actions Set Off by Antitrust Case | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/ripley-miss-aids-prices-cut-on-suplies-for-group-helping-negroes.html | RIPLEY, MISS, AIDS; Prices Cut on Suplies for Group Helping Negroes | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/bitat-exfoe-of-ben-bella-back-in-algiers-to-aid-him.html | Bitat, Exâ€šÃ„Â°Foe of Ben Bella, Back in Algiers to Aid Him | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/british-pound-slightly-firmer-canadian-dollar-also-improves.html | British Pound Slightly Firmer; Canadian Dollar Also Improves | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/civic-housing-unit-bids-city-approve-crosstown-project.html | Civic Housing Unit Bids City Approve Crosstown Project | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/new-books-on-decor-are-decorative-themselves.html | New Books on Decor Are Decorative Themselves | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/philippines-will-seek-to-try-g-in-shootings-at-bases.html | Philippines Will Seek to Try G???? in Shootings at Bases | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/william-f-thiede.html | WILLIAM F. THIEDE | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/betsy-the-hippo-sold-with-sigh-of-relief.html | Betsy the Hippo Sold With Sigh of Relief | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/peter-grimm-is-named-realty-man-of-the-year.html | Peter Grimm Is Named Realty Man of the Year | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/windsors-send-greetings.html | Windsors Send Greetings | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/peter-snell-of-new-zealand-is-runnerup-to-us-swimmer-only-7-votes.html | Peter Snell of New Zealand Is Runnerâ€šÃ„Â¢Up to U.S. Swimmer; Only 7 Votes Separate Top 2â€šÃ„Â¢Abebe of Ethiopia Third | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/cuba-executes-3-spies.html | Cuba Executes 3 â€šÃ„Â¢Spiesâ€šÃ„Â¢ | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/of-men-and-bangs.html | Of Men and Bangs | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/colony-club-tea-dance-fetes-marie-farrelly.html | Colony Club Tea Dance Fetes Marie Farrelly | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/the-visible-face.html | The Visible Face | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/mrs-johnson-is-52-today.html | Mrs. Johnson Is 52 Today | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/lions-extend-contract-of-wilson-as-head-coach-for-an-indefinite.html | Lions Extend Contract of Wilson as Head Coach for an â€šÃ„Â¢Indefinite Periodâ€šÃ„Â¢; PRO CLUB DROPS FIVE ASSISTANTS; Wilson Free to Form New Staffâ€šÃ„Â¢Contract Terms Still to Be Decided | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/scot-sues-to-void-election-of-home.html | SCOT SUES TO VOID ELECTION OF HOME | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/accord-on-us-loan-signed-in-pakistan.html | ACCORD ON U.S. LOAN SIGNED IN PAKISTAN | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/gerrymandering-in-full-bloom.html | Gerrymandering in Full Bloom | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/world-fish-catch-sets-a-new-record.html | WORLD FISH CATCH SETS A NEW RECORD | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/sun-takes-sprint-at-tropical-park.html | SUN TAKES SPRINT AT TROPICAL PARK | False | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/u-s-explains-concern.html | U. S. Explains Concern | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/pattersonchuvalo-bout-set-for-feb-1-at-garden.html | Pattersonâ€šÃ„Â¢Chuvalo Bout Set for Feb. 1 at Garden | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/gov-sanford-denies-bid-for-johnson-cabinet-job.html | Gov. Sanford Denies Bid For Johnson Cabinet Job | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/connecticut-boy-again-rejected-by-school-over-his-beatle-bangs.html | Connecticut Boy Again Rejected By School Over His Beatle Bangs; Superintendent in Westhrook Stands Firm in Opposition to Youth's Haircut | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/carl-van-vechten-is-dead-at-84-author-critic-and-photographer.html | Carl Van Vechten Is Dead at 84; Author, Critic and Photographer; Former Novelist â€šÃ„Ã´Discoveredâ€šÃ„Ã´ Harlem Literary Talentâ€šÃ„Ã®Collecter Was Cat Lover | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/brooklyn-suspect-pleads-not-guilty-in-assaults.html | Brooklyn Suspect Pleads Not Guilty in Assaults | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/assembly-votes-under-plan-c.html | Assembly Votes Under Plan C | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/rooseveld-field-inc-seeks-to-sell-shop-center-lease.html | Rooseveld Field, Inc., Seeks To Sell Shop Center Lease | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-22 | 1964-12-22 | https://www.nytimes.com/1964/12/22/archives/booksauthors-goldwater-and-lindsay.html | Booksâ€šÃ„Ã®Authors; Goldwater and Lindsay | True | | 1992-09-23 | RE0000593178 | B00000163220 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/icc-orders-hearing.html | I.C.C. Orders Hearing | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/capital-worried-officials-unsure-how-to-solve-deepening-political.html | CAPITAL WORRIED; Officials Unsure How to Solve Deepening Political Crisis | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/cineramas-losses-expected-to-widen-in-the-second-half.html | Cinerama's Losses Expected to Widen In the Second Half | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/daughter-to-mrs-scandrett.html | Daughter to Mrs. Scandrett | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 0001-01-01 | https://www.nytimes.com/1964/12/23/archives/catherine-marshall-writer-for-teenagers-dies-at-57.html | Catherine Marshall, Writer For teenâ€šÃ„Âªgers, Dies at 57 | False | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/4-hospitals-here-agree-on-merger-french-and-polyclinic-to-be-joined.html | 4 HOSPITALS HERE AGREE ON MERGER; French and Polyclinic to Be Joined by Two Others | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/boys-examining-shotgun-cause-blast-fatal-to-one.html | Boys Examining Shotgun Cause Blast Fatal to One | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/operating-chief-resigns-standard-packaging-post.html | Operating Chief Resigns Standard Packaging Post | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/new-chief-executive-elected-by-digitronics.html | New Chief Executive Elected by Digitronics | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/school-issue-is-sold-by-rockland-county.html | SCHOOL ISSUE IS SOLD BY ROCKLAND COUNTY | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/commodities-moves-are-mixed-in-copper-futures-as-trade-continues.html | Commodities: Moves Are Mixed in Copper Futures as Trade Continues Uncertain; FIRM TREND NOTED IN DISTANT MONTHS; Soybean and Grain Prices Take Modest DeclinesÂif‰ World Sugar Eases | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/myril-adams-bride-of-david-a-zomick.html | Myril Adams Bride Of David A. Zomick | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/freedom-school-students-will-see-life-up-north.html | Freedom School Students Will See Life â€šÂ„Â²Up Northâ€šÂ„Â² | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/son-to-the-robert-elders.html | Son to the Robert Elders | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/epton-asks-court-to-let-him-speak-in-california.html | Epton Asks Court to Let Him Speak in California | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/un-airlifts-rwandans.html | U.N. Airlifts Rwandans | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/eshkol-restored-to-post-i-israel-knesset-backs-premier-in-dispute.html | ESHKOL RESTORED TO POST I ISRAEL; Knesset Backs Premier in Dispute With Benâ€šÂ„Â²Gurion | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/soviet-warns-laos-on-u-s.html | Soviet Warns Laos on U. S. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/pontiff-appeals-for-end-of-racism-christmas-message-calls-on-world.html | PONTIFF APPEALS FOR END OF RACISM; Christmas Message Calls on World Also to Halt Class Strife and to Disarm | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/frances-walker-and-piero-fenci-wed-in-the-south-bride-of-yale.html | Frances Walker And Piero Fenci Wed in the South; Bride of Yale Junior Is Attended by 19 at St. Paul's in Shreveport | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/aid-employe-slain-at-home-in-capital.html | AID EMPLOYE SLAIN AT HOME IN CAPITAL | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/antius-protests-planned-in-panama.html | ANTIâ€šÂ„Â²U.S. PROTEST'S PLANNED IN PANAMA | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/national-council-of-negro-women-presents-awards-un-diplomats-among.html | National Council Of Negro Women Presents Awards; U.N. Diplomats Among the 700 at Dinner Given in Waldorf | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/makarios-bars-concessions-to-turks-in-cyprus-dispute.html | Makarios Bars Concessions To Turks in Cyprus Dispute | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/connecticut-youth-may-switch-schools-to-end-hair-dispute.html | Connecticut Youth May Switch Schools To End Hair Dispute | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/korean-reds-complain-gis-hurling-snowhalls.html | Korean Reds Complain: G.I.'s Hurling Snowhalls | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/about-motorcar-sports-ethiopia-planning-rally-in-february-in-the.html | About Motorcar Sports; Ethiopia Planning Rally in February In the Highlands | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/wood-field-and-stream-abercrombie-fitch-to-make-debut-at-sportsmens.html | Wood, Field and Stream; Abercrombie & Fitch to Make Debut at Sportsmen's Show at Coliseum | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/booksauthors.html | Booksâ€šÂ„Â®Authors | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/erdman-joins-bears.html | Erdman Joins Bears | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/patricia-a-ryan-will-be-married-to-jp-grace-3d-students-at-newton-a.html | Patricia A. Ryan Will Be Married To J.P. Grace 3d; Students at Newton and N.Y.U. Are Betrothedâ€šÂ„Â®June 12 Nuptials | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/bloomfield-stays-in-ship-unit.html | Bloomfield Stays in Ship Unit | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/to-caudills-branch-christmas-means-another-day-of-hardship.html | To Caudill's Branch, Christmas Means Another Day of Hardship; Povertyâ€šÂ„Â²Stricken Hollow on Kentucky River Keeps Barely Alive on Dole, Cut Off From Nearby Affluence | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/jane-derby-remarried.html | Jane Derby Remarried | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/nebraska-tops-california.html | Nebraska Tops California | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/76-pilot-films-contend-for-tv-places.html | 76 Pilot Films Contend for TV Places | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mexico-seeks-trainman.html | Mexico Seeks Trainman | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/us-will-seek-world-reforms-in-investigation-of-air-accidents.html | U.S. Will Seek World Reforms In Investigation of Air Accidents | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mrs-benjamin-page-widow-of-banker.html | MRS. BENJAMIN PAGE, WIDOW OF BANKER | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/hoaglandarwood.html | Hoaglandâ€šÃ„Â®Arwood | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/skene-again-retains-10goal-polo-rating.html | SKENE AGAIN RETAINS 10â€šÃ„Â²GOAL POLO RATING | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/trade-bloc-plans-to-aid-shipyards-common-markets-subsidies-will.html | TRADE BLOC PLANS TO AID SHIPYARDS; Common Market's Subsidies Will Counter Competition | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/foreign-affairs-new-strategya-nuclear-maginot-line.html | Foreign Affairs; New Strategyâ€šÃ„Â®A Nuclear Maginot Line? | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/five-die-in-crash-in-canada.html | Five Die in Crash in Canada | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/2-abandoned-children-face-lonely-christmas.html | 2 Abandoned Children Face Lonely Christmas | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/cooperjarrett-elects.html | Cooperâ€šÃ„Â²Jarrett Elects | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/stocks-on-the-london-exchange-decline-in-quiet-trading-bond-prices.html | Stocks on the London Exchange Decline in Quiet Trading; Bond Prices Ease; AUTOS AND STEELS SHOW MARKET TURNS FIRM; Milan Market Turns Firmâ€šÃ„Â®Paris Shares Mixed Tokyo Stages Rally | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/moore-receives-4th-bell-trophy-prizes-given-to-winners-of-nyyc.html | MOORE RECEIVES 4TH BELL TROPHY; Prizes Given to Winners of N.Y.Y.C. Junior Regatta | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/canada-sets-15-military-modernization.html | Canada Sets $ 1.5 Military Modernization | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/opera-manon-at-met-mary-costa-in-title-role-heads-fine-cast-in.html | Opera: â€šÃ„Â²Manonâ€šÃ„Â´ at Met; Mary Costa in Title Role Heads Fine Cast in Spirited Performance | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/districts-in-state-traced-from-1777-history-of-apportionment-had.html | DISTRICTS IN STATE TRACED FROM 1777; History of Apportionment Had Its Start With Electors | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/4-leading-banks-elevate-officers-grace-appoints-e-t-ray-senior-vice.html | 4 LEADING BANKS ELEVATE OFFICERS; Grace Appoints E. T. Ray Senior Vice President | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/ousted-congolese-diplomat-leaves-moscow-for-home.html | Ousted Congolese Diplomat Leaves Moscow for Home | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/300000-granted-for-drama-school-rockefeller-fund-to-aid-stanford.html | $300,000 GRANTED FOR DRAMA SCHOOL; Rockefeller Fund to Aid Stanford Repertory Troupe | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/fair-lady-in-paris-bows-for-charity.html | â€šÃ„Â²FAIR LADYâ€šÃ„Â´ IN PARIS BOWS FOR CHARITY | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/steel-men-assess-inlandprice-rise-move-may-signify-a-trend-to.html | STEEL MEN ASSESS INLANDPRICE RISE; Move May Signify a Trend to Selective Increases | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/last-of-the-5th-ave-mercurys-take-flight-from-traffic-poles.html | Last of the 5th Ave. Mercurys Take Flight From Traffic Poles; Classical Figures Atop Signal Lights Enter the City's Past â€šÃ„Â®Next: Vapor Illumination | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/william-wohlman.html | WILLIAM WOHLMAN | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/small-bank-maps-holding-company-eastern-national-in-suffolk-hopes.html | SMALL BANK MAPS HOLDING COMPANY; Eastern National in Suffolk Hopes Others Will Join | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/toddmilne.html | Toddâ€šÃ„Â®Milne | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/letters-to-the-times-teachers-for-undergraduates.html | Letters to The Times; Teachers for Undergraduates | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/spain-votes-curb-on-organizations-protest-by-two-catholics-is.html | SPAIN VOTES CURB ON ORGANIZATIONS; Protest by Two Catholics Is Overridden in Cortes | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/st-louis-beats-kentucky.html | St. Louis Beats Kentucky | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/600-madison-ave-gets-new-tenant-two-floors-are-leased-by-general.html | 600 MADISON AVE. GETS NEW TENANT; Two Floors Are Leased by General Artists Corp. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 0001-01-01 | https://www.nytimes.com/1964/12/23/archives/dr-joseph-mcgoldrick-is-dead-former-chief-police-surgeon-75.html | Dr. Joseph McGoldrick Is Dead Former Chief Police Surgeon, 75 | False | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/alaskan-ice-jam-broken.html | Alaskan Ice Jam Broken | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/thousands-offer-aid-to-appalachia-after-cbs-show.html | Thousands Offer Aid to Appalachia After C.B.S. Show | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/spread-of-strike-on-docks-feared-rebel-factions-threaten-to-reject.html | SPREAD OF STRIKE ON DOCKS FEARED; Rebel Factions Threaten to Reject 4â€šÃ„Â°Year Contract | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/a-driver-arrested-on-minor-charges-admits-car-fatality.html | A Driver Arrested On Minor Charges Admits Car Fatality | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/finns-assuredon-soviet-policy.html | Finns Assuredon Soviet Policy | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/brown-and-northeastern-gain-final-in-college-hockey-tourney-at.html | Brown and Northeastern Gain Final in College Hockey Tourney at Garden; BRUINS TRIUMPH IN OVERTIME 3â€šÃ„Â°2; Upset Clarkson on 3 Goals by Chapmanâ€šÃ„Â°Providence Bows to Huskies, 2â€šÃ„Â°1 | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/silanos-wins-boxing-title.html | Silanos Wins Boxing Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/herbert-o-wolfe.html | HERBERT O. WOLFE | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/railroads-attack-icc-order-on-grain.html | RAILROADS ATTACK I.C.C. ORDER ON GRAIN | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/red-china-reports-capture-of-a-downed-taiwan-pilot.html | Red China Reports Capture Of a Downed Taiwan Pilot | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/un-fund-accord-is-believed-near-assembly-to-meet-today-on.html | U.N. FUND ACCORD IS BELIEVED NEAR; Assembly to Meet Today on â€šÃ„Ã ´Unfinished Businessâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/importers-of-films-name-mafioso-best-of-year.html | Importers of Films Name â€šÃ„Ã´Mafiosoâ€šÃ„Â´ Best of Year | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/brusteins-window-reprieved.html | â€šÃ„Ã²Brustein's Windowâ€šÃ„Ã´ Reprieved | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/smith-barney-co-elects-new-director.html | Smith, Barney & Co. Elects New Director | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/miami-of-ohio-loses.html | Miami of Ohio Loses | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/uranium-mine-town-in-search-of-boom.html | Uranium Mine Town in Search of Boom | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/john-r-flanagan.html | JOHN R. FLANAGAN | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/lisa-how-ard-pleabs-to-be-visible-again.html | LISA HOW ARD PLEABS TO BE VISIBLE AGAIN | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/two-bigboard-seats-sold.html | Two Bigâ€šÃ„Ã²Board Seats Sold | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/fear-casts-a-long-shadow-over-broome-st.html | Fear Casts a Long Shadow Over Broome St. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/politician-accused-in-li-meter-bribes.html | Politician Accused In L.I. Meter Bribes | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/fighting-is-secondary-to-army-special-forces-diplomacy-is-stressed.html | Fighting Is Secondary to Army Special Forces; Diplomacy Is Stressed to Men Training at Fort Bragg for Jungleâ€šÃ„Ã²War Unit | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/plan-a-is-voted-gop-said-to-seek-actions-other-than-on.html | PLAN â€šÃ„Ã²Aâ€šÃ„Ã´ IS VOTED; G.O.P. Said â€šÃ„Ã²to Seek Actions Other Than on Redistricting | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/judith-lynne-amick-fiancee-of-cadet-grosvenor-fish-jr.html | Judith Lynne Amick Fiancee Of Cadet Grosvenor Fish Jr. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/vice-commander-will-take-the-position-on-feb-1.html | Vice Commander Will Take the Position on Feb. 1 | False | Special to The New York Times | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/columbia-scientist-gets-physicists-2500-prize.html | Columbia Scientist Gets Physicists' $2,500 Prize | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/buckley-is-key-joins-to-bar-zaretzki-and-traviaâ€šÃ„Â®ervay-gets-senate.html | BUCKLEY IS KEY; Joins to Bar Zaretzki and Traviaâ€šÃ„Â®Ervay Gets Senate Post | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/gillman-faces-problems.html | Gillman Faces Problems | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/proprietors-wife-thwarts-robbery-at-jewelry-store.html | Proprietor's Wife Thwarts Robbery at Jewelry Store | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/car-sales-reach-milestone-today-55-record-to-be-broken-as-industrys.html | CAR SALES REACH MILESTONE TODAY; â€šÃ„Â®55 Record to Be Broken as Industry's Volume for â€šÃ„Â®64 Passes 7.43 Million; 480,000 IMPORTS SEEN; G.M. Selling Autos at Rate of 15,600 a Dayâ€šÃ„Â®Ford at Rate of 5,129 a Day | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/the-theater-oneills-hughie-opens-robards-and-dodson-in-american.html | The Theater: O'Neill's â€šÃ„Â¨Hughieâ€šÃ„Â´ Opens; Robards and Dodson in American Premiere | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/939-injured-and-10-killed-in-city-traffic-last-week.html | 939 Injured and 10 Killed In City Traffic Last Week | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/wismer-accepts-100000-in-lions-stock-settlement.html | Wismer Accepts $100,000 In Lions' Stock Settlement | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/9-chinese-reds-in-brazil-given-10-years-as-spies.html | 9 Chinese Reds in Brazil Given 10 Years as Spies | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/hull-is-bidding-for-record-with-28-goals-in-28-games.html | Hull Is Bidding for Record With 28 Goals in 28 Games | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/factor-gets-credit-on-seventh-ave.html | Factor Gets Credit on Seventh Ave. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/bank-merger-slated.html | Bank Merger Slated | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/pulpit-pleas-fail-to-end-a-strike-christmas-spirit-invoked-in.html | PULPIT PLEAS FAIL TO END A STRIKE; Christmas Spirit Invoked in Montville, Conn., Sermons | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/movie-of-undersea-study-at-cinema-ii.html | Movie of Undersea Study at Cinema II | True | By Bosley Crowther | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/beth-tauder-is-married.html | Beth Tauder Is Married | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/theater-open-24-hours-for-goldfinger-showings.html | Theater Open 24 Hours For â€šÃ„Â²Goldfingerâ€šÃ„Â´ Showings | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/london-exchange-broadens-rules-amendments-designed-to-end-rigging.html | LONDON EXCHANGE BROADENS RULES; Amendments Designed to End Rigging in Dealings | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 0001-01-01 | https://www.nytimes.com/1964/12/23/archives/philadelphia-golf-classic-set-at-whitemarsh-aug-58.html | Philadelphia Golf Classic Set at Whitemarsh Aug. 5â€šÃ„Â¸8 | False | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/b-m-group-denies-antitrust-charger.html | B.& M. GROUP DENIES ANTITRUST CHARGER | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/service-station-employe-shot-to-death-in-queens.html | Service Station Employe Shot to Death in Queens | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/frank-g-shattuck-elevates-2.html | Frank G. Shattuck Elevates 2 | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/bowdoin-post-open.html | Bowdoin Post Open | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/stocks-mark-time-in-sleepy-session-prices-show-mixed-trend-after.html | STOCKS MARK TIME IN SLEEPY SESSION; Prices Show Mixed Trend After Narrow Advance in Morning Trading; AVERAGES UP SLIGHTLY; Declines Overshadow Gains by Margin of 600 to 484 as Turnover Rises | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/bridge-the-use-of-exploratory-bids-to-suggest-a-game-contract.html | Bridge: The Use of Exploratory Bids To Suggest a Game Contract | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/georgia-bouts-clemson-9375.html | Georgia Bouts Clemson, 93â€šÃ„Â·75 | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/francis-powell-64-retired-socony-aide.html | FRANCIS POWELL, 64, RETIRED SOCONY AIDE | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/4-indicted-in-fraud-on-gifts-to-dav.html | 4 INDICTED IN FRAUD ON GIFTS TO D.A.V. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/arias-leaves-hospital.html | Arias Leaves Hospital | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/davidson-triumphs-8674.html | Davidson Triumphs, 86â€šÃ„Â¢874 | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/soviet-wages-bitter-campaign-against-na-to-nuclear-force.html | Soviet Wages Bitter Campaign Against NA TO Nuclear Force | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/two-chileans-score-upsets-at-orange-bowl-junior-net.html | Two Chileans Score Upsets At Orange Bowl Junior Net | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/our-man-crichton-in-london-premiere.html | â€šÃ„Â²OUR MAN CRICHTONâ€šÃ„Â´ IN LONDON PREMIERE | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/latin-fellowships-set-up.html | Latin Fellowships Set Up | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/paris-designs-by-americans-exclusive-here.html | Paris Designs By Americans Exclusive Here | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/books-of-the-times-the-travels-of-an-elderly-retired-person.html | Books of The Times; The Travels of â€šÃ„Â²An Elderly Retired Personâ€šÃ„Â¹ | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/connecticut-bank-robbed.html | Connecticut Bank Robbed | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/warsaw-robbers-kill-guard.html | Warsaw Robbers Kill Guard | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/jury-fails-to-indict-in-track-forgery.html | JURY FAILS TO INDICT IN TRACK FORGERY | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mexico-offers-un-anticoercion-text.html | MEXICO OFFERS U.N. ANTICOERCION TEXT | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/iowa-rehires-football-coach-despite-teams-poor-record.html | Iowa Rehires Football Coach Despite Team's Poor Record | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/hector-supports-bid-to-northeast.html | HECTOR SUPPORTS BID TO NORTHEAST | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/big-appliance-year.html | Big Appliance Year | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/aloysius-derso-cartoonist-dies-drew-diplomats-at-parleys-between.html | ALOYSIUS DERSO, CARTOONIST, DIES; Drew Diplomats at Parleys Between World Wars | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/dr-william-hamilton-71-heart-surgeon-is-buried.html | Dr. William Hamilton, 71. Heart Surgeon, Is Buried | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/socony-denies-us-charge-on-fertilizer-export-sales.html | Socony Denies U.S. Charge On Fertilizer Export Sales | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/national-distillers-fills-two-posts.html | National Distillers Fills Two Posts | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/atlanta-contempt-hearing-set.html | Atlanta Contempt Hearing Set | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/judicial-unit-urges-fines-for-divulging-crime-data.html | Judicial Unit Urges Fines For Divulging Crime Data | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/philippine-president-sees-us-envoy-on-shootings.html | Philippine President Sees U.S. Envoy on Shootings | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/san-diego-jolted-by-quake-severe-shock-downtown.html | San Diego Jolted by Quake; â€šÃ„Â"severeâ€šÃ„Â´ Shock Downtown | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/excerpts-from-christmas-message-of-pope-paul.html | Excerpts From Christmas Message of Pope Paul | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/greensleeves-ball-held-at-delmonicos.html | Greensleeves Ball Held at Delmonico's | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/pilot-looses-stuck-wheels.html | Pilot Looses Stuck Wheels | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/a-pilot-for-30-years.html | A Pilot for 30 Years | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/letters-to-the-times-to-warn-smokers-citys-health-commissioner.html | Letters to The Times; To Warn Smokers; City's Health Commissioner Urges Action on Labeling Regulations | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/letters-to-the-times-no-tribute-seen-in-gop-vote.html | Letters to The Times; No Tribute Seen in G.O.P. Vote | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/li-village-loses-bid-for-own-police.html | L.I. VILLAGE LOSES BID FOR OWN POLICE | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/more-questioned-in-bonannos-case-jury-continues-efforts-to-solve.html | MORE QUESTIONED IN BONANNO'S CASE; Jury Continues Efforts to Solve Disappearance | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/2-former-ss-men-sentenced.html | 2 Former SS Men Sentenced | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/russian-convicted-as-spy-wins-request-for-bail.html | Russian Convicted as Spy Wins Request for Bail | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/9-reported-ordered-to-resign.html | 9 Reported Ordered to Resign | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/nigerias-testing-time.html | Nigeria's Testing Time | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/saban-is-honored-as-coach-of-year-bills-leader-named-best-in-afl-by.html | SABAN IS HONORED AS COACH OF YEAR; Bills' Leader Named Best in A.F.L. by Writers | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/he-defies-taylor-aid-talks-suspended-9-senior-officers-reported.html | HE DEFIES TAYLOR; Aid Talks Suspended â€šÃ„Â¶9 Senior Officers Reported Retired | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/william-landgraf-dies-at-76-bowling-official-and-civic-aide-island.html | William Landgraf Dies at 76; Bowling Official and Civic Aide; Island Park, L.A., Mayor and Prominent Mason Served Sport in Many Roles | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/2-of-3-in-museum-gem-case-put-up-additional-bail-here.html | 2 of 3 in Museum Gem Case Put Up Additional Bail Here | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/x15-flown-3545-mph.html | Xâ€šÃ„Â¶15 Flown 3,545 M.P.H. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/bendix-earnings-rose-sharply-to-98-millionin-last-quarter.html | Bendix Earnings Rose Sharply to $9.8 Millionin Last Quarter | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/about-baseball-frick-gets-the-power-of-landis-but-its-weakened-with.html | About Baseball; Frick Gets the Power of Landis, But It's Weakened With a Word | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/treasurer-to-retire-at-mooremccormack.html | Treasurer to Retire At Mooreâ€šÃ„Â¹McCormack | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/3-million-loan-made-in-mineola-old-country-rd-apartment-compiex.html | $3 MILLION LOAN MADE IN MINEOLA; Old Country Rd. Apartment Compiex Gets Financing | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/neimanmarcus-sees-profit-rise-predicts-new-high-despite.html | NEIMANâ€šÃ„Â¹MARCUS SEES PROFIT RISE; Predicts New High Despite Multimillionâ€šÃ„Â¹Dollar Fire | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/democrats-report-record-total-of-280-negroes-in-elective-jobs.html | Democrats Report Record Total Of 280 Negroes in Elective Jobs | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/roy-r-spangenberg.html | ROY R. SPANGENBERG | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/2-liners-to-sail-together.html | 2 Liners to Sail Together | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/us-disputes-uar-on-planes-downing.html | U.S. DISPUTES U.A.R. ON PLANE'S DOWNING | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/senate-to-resume-tfxaw-ard-inquiry.html | SENATE TO RESUME TFXâ€šÃ„Â¹AW ARD INQUIRY | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/town-of-cornwall-appeals-for-a-new-water-district.html | Town of Cornwall Appeals For a New Water District | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 0001-01-01 | https://www.nytimes.com/1964/12/23/film-group-calls-kim-stanley-best.html | FILM GROUP CALLS KiM STANLEY BEST | False | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/surplus-of-trade-climbs-in-canada-in-third-quarter.html | Surplus of Trade Climbs in Canada In Third Quarter | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/police-ask-funds-to-add-1000-men.html | POLICE ASK FUNDS TO ADD 1,000 MEN | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/peace-corps-worker-to-wed-nigerian-engineer-saturday.html | Peace Corps Worker to Wed Nigerian Engineer Saturday | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/holdup-in-pelham-manor.html | Holdup in Pelham Manor | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/widow-of-gen-moscardo-defender-of-alcazar-dies.html | Widow of Gen. Moscardo, Defender of Alcazar, Dies | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/114-billion-greek-budget-introduced-in-parliament.html | $1.14 Billion Greek Budget Introduced in Parliament | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/soviet-and-norway-curb-seal-hunting.html | SOVIET AND NORWAY CURB SEAL HUNTING | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/robert-allerton-philanthropist-91.html | ROBERT ALLERTON, PHILANTHROPIST, 91 | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/attacks-on-us-as-colonial-power-rise-in-un-asians-and-africans-hold.html | Attacks on U.S. as Colonial Power Rise in U.N.; Asians and Africans Hold Washington Suppresses Territories It Controls | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/good-faith-compliance.html | â€šÃ„Â'Good Faith Complianceâ€šÃ„Â' | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/wirtz-and-meany-clash-on-aide-whom-secretary-wants-to-oust-labor.html | Wirtz and Meany Clash on Aide Whom Secretary Wants to Oust; Labor Leader Pledges Fight if Henning Is Discharged as Under Secretary | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mich-state-9470-victor.html | Mich. State 94â€šÃ„Â®70 Victor | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/parties-held-at-homes-before-bachelors-ball.html | Parties Held at Homes Before Bachelors Ball | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/hughes-signs-registry-bill.html | Hughes Signs Registry Bill | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/rights-unit-scope-upheld-in-michigan.html | RIGHTS UNIT SCOPE UPHELD IN MICHIGAN | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/emily-j-carrick-1959-debutante-becomes-a-bride-mt-holyoke-alumna-is.html | Emily J. Carrick, 1959 Debutante, Becomes a Bride; Mt. Holyoke Alumna Is Wed to Charles Stier, Graduate of Trinity | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/american-tobacco-adds-directors.html | American Tobacco Adds Directors | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/the-ottinger-campaign.html | The Ottinger Campaign | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/blue-bell-slates-sale-of-its-stock.html | BLUE BELL SLATES SALE OF ITS STOCK | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mrs-ruth-sulzberger-golden-chattanooga-times-publisher-she-succeeds.html | Mrs. Ruth Sulzberger Golden Chattanooga Times Publisher; She Succeeds Ben H. Golden, Who Has Resigned From Two Top Positions | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/search-is-resumed-for-freighter-crew.html | SEARCH IS RESUMED FOR FREIGHTER CREW | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/washington-khanhs-christmaspresent-to-president-johnson.html | Washington; Khanh's Christmas,Present to President Johnson | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/un-singers-offer-carol-program-in-9-languages.html | U.N. Singers Offer Carol Program in 9 Languages | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/330000-is-upheld-for-realty-fees-appellate-court-sustains-big-award.html | $330,000 IS UPHELD FOR REALTY FEES; Appellate Court Sustains Big Award to Bronx Broker | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/minnesota-routs-loyola.html | Minnesota Routs Loyola | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/bonnie-paley-betrothed.html | Bonnie Paley Betrothed | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/jersey-is-getting-medical-schools-hughes-signs-seton-hall-and.html | JERSEY IS GETTING MEDICAL SCHOOLS; Hughes Signs Seton Hall and Rutgers Legislation | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/lunchtime-favorite-of-judges-raided-lacks-wine-permit.html | Lunchtime Favorite Of Judges Raided; Lacks Wine Permit | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/moscow-abolishes-central-asian-curb.html | MOSCOW ABOLISHES CENTRAL ASIAN CURB | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/hyman-h-bloch.html | HYMAN H. BLOCH | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/stocks-are-mixed-in-dreary-trading-on-american-list.html | Stocks Are Mixed In Dreary Trading On American List | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/astor-hotel-officer-named.html | Astor Hotel Officer Named | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/rights-unit-wins-a-hearing-on-suit-mississippi-judge-ordered-to.html | RIGHTS UNIT WINS A HEARING ON SUIT; Mississippi Judge Ordered to Review Injunction Plea | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/james-miller-79-expuiaide-dies-vice-president-and-manager-for-south.html | JAMES MILLER, 79, EXâ€šÃ‚Â°U.P.I.AIDE, DIES; Vice President and Manager for South America | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mayor-gondemns-bosses-at-albany-indicates-surprise-at-votes.html | MAYOR GONDEMNS BOSSES AT ALBANY; Indicates Surprise at Votes Defeating His Choices | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/miss-jane-e-allison-a-prospective-bride.html | Miss Jane E. Allison A Prospective Bride | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/coach-gets-5year-contract.html | Coach Gets 5â€šÃ‚Â°Year Contract | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/assembly-in-surprise-move-sets-late-primary-protests-against-sept.html | Assembly, in Surprise Move, Sets Late Primary; Protests Against Sept. 14 Overruled by Speakerâ€šÃ‚Â®Senate Votes Today | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/polaroid-corporation.html | Polaroid Corporation | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/paperboard-output-9-over-63-rate.html | PAPERBOARD OUTPUT 9% OVER '63 RATE | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/macys-aide-gets-new-duties.html | Macy's Aide Gets New Duties | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/susan-kletz-engaged-to-herman-i-merinoff.html | Susan Kletz Engaged To Herman I. Merinoff | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/michigan-replaces-wichita-in-2-polls.html | MICHIGAN REPLACES WICHITA IN 2 POLLS | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/thruway-police-head-resigns.html | Thruway Police Head Resigns | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/leone-is-balked-by-partys-split-left-wing-refuses-to-back-him-for.html | LEONE IS BALKED BY PARTY'S SPLIT; Left Wing Refuses to Back Him for Italian Presidency | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/auto-factories-closed-in-italy-output-halted-temporarily-as-the.html | AUTO FACTORIES CLOSED IN ITALY; Output Halted Temporarily as the Economy Falters | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/skowron-signing-up-in-air.html | Skowron Signing Up in Air | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/several-dances-and-teas-given-for-debutantes-alexandra-bemberg-and.html | Several Dances And Teas Given For Debutantes; Alexandra Bemberg and Others Are Honored by Their Parents | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/advertising-radio-jingle-with-salami-beat.html | Advertising: Radio Jingle With Salami Beat | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/us-plans-military-plane-that-can-carry-600-men-johnson-will-seek.html | U.S. Plans Military Plane That Can Carry 600 Men; Johnson Will Seek $157 Million to Start Developing Transport—Â&Â,,Â®Intends to Cut Defense Spending by $500 Million | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/chamberlain-first-in-nba-to-surpass-1000-points.html | Chamberlain First in N.B.A. To Surpass 1,000 Points | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/special-t-wins-3d-in-row.html | Special T. Wins 3d in Row | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/columbia-aide-is-named.html | Columbia Aide is Named | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/parents-see-bias-in-new-textbooks-harlem-group-finds-insuits-to.html | PARENTS SEE BIAS IN NEW TEXTBOOKS; Harlem Group Finds â€šÂ„Â²Insuitsâ€šÂ„Â' to Minorities and Demands Schools Remove Books | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/three-castro-foes-arrested-in-firing-of-bazooka-at-un.html | Three Castro Foes Arrested in Firing Of Bazooka at U.N. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/sports-of-the-times-paging-the-immortals.html | Sports of The Times; Paging the Immortals | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/lsu-to-renew-drills.html | L.S.U. to Renew Drills | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 0001-01-01 | https://www.nytimes.com/1964/12/23/s idelights.html | Sidelights | False | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/suspected-drunken-drivers-in-france-must-take-tests.html | Suspected Drunken Drivers In France Must Take Tests | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/disruption-on-the-docks.html | Disruption on the Docks | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/wilhelmmc feely.html | Wilhelmâ€šÂ„Â®McFeely | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/judges-in-britain-differ-on-tv-time-one-backs-view-of-red-who.html | JUDGES IN BRITAIN DIFFER ON TV TIME; One Backs View of Red Who Disputes Home's Election | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/3-dead-in-storms-lashing-far-west-oregon-on-disaster-footing.html | 3 DEAD IN STORMS LASHING FAR WEST; Oregon on Disaster Footing â€šÂ„Â®California Also Hard Hit | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/a-donor-recalls-orphanage-days-a-young-woman-says-she-knows-about.html | A DONOR RECALLS ORPHANAGE DAYS; A Young Woman Says She Knows About Children's Suffering and Despair | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/windsor-eats-soft-foods.html | Windsor Eats Soft Foods | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mistake-in-bucharest.html | Mistake in Bucharest | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/house-gop-fihght-divides-liberals-10-split-on-lindsay-plan-for.html | HOUSE G.O.P. FIHGHT DIVIDES LIBERALS; 10 Split on Lindsay Plan for Leadership Struggle | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/sparse-clues-hamper-search-in-paterson-holdup.html | Sparse Clues Hamper Search in Paterson Holdup | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/50000-in-jewelry-found-and-returned-to-its-owner.html | $50,000 in Jewelry Found And Returned to Its Owner | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/us-population-192-million.html | U.S. Population 192 Million | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/west-germany-denies.html | West Germany Denies | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/leaves-his-football-assignment-after-seven-seasons.html | Leaves His Football Assignment After Seven Seasons | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/israelis-kill-two-jordanians.html | Israelis Kill Two Jordanians | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/contempt-of-congress-case-against-exred-is-dropped.html | Contempt of Congress Case Against Ex—Â°Red Is Dropped | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/connecticut-assembly-passes-redistricting-convention-bill.html | Connecticut Assembly Passes Redistricting Convention Bill | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/taylor-is-named-coach-of-oilers-baugh-to-return-to-team-as.html | TAYLOR IS NAMED COACH OF OILERS; Baugh to Return to Team as Backfield Aide | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/gunmen-ransack-home-of-amputee-in-elizabeth.html | Gunmen Ransack Home Of Amputee in Elizabeth | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/king-of-syracuse-works-on-passing.html | KING OF SYRACUSE WORKS ON PASSING | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/daguiar-and-2-associates-get-guiana-cabinet-posts.html | D'Aguiar and 2 Associates Get Guiana Cabinet Posts | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/u-s-prosecutor-got-mafia-threat-order-to-go-to-brooklyn-hangout-is.html | U. S. PROSECUTOR GOT MAFIA THREAT; â€šÃ„Â°Orderâ€šÃ„Â´ to Go to Brooklyn Hangout Is Revealed | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 0001-01-01 | https://www.nytimes.com/1964/12/23/surrender-pass-is-lao-weapon.html | â€šÃ„Â°SURRENDER PASSâ€šÃ„Â´ IS LAO WEAPON | False | By JACK LANGGUTH; Special to The New York Times | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/north-carolinians-give-155000-to-kennedy-fund.html | North Carolinians Give $155,000 to Kennedy Fund | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/meningitis-kills-soldier.html | Meningitis Kills Soldier | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/yolanta-from-soviet.html | Yolanta,' From Soviet | True | HOWARD THOMPSON. | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/intervention-deplored.html | Intervention Deplored | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/142d-messiah-sung-by-oratorio-society.html | 142D â€šÃ„Â®MESSIAHâ€šÃ„Â´ SUNG BY ORATORIO SOCIETY | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/flavor-of-christmas-season-here-is-bittersweet.html | Flavor of Christmas Season Here Is Bittersweet | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/snell-of-jets-is-rated-top-rookie-in-afl.html | Snell of Jets is Rated Top Rookie in A.F.L. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/22-playerscholars-honored-by-ncaa.html | 22 PLAYERâ€šÃ„Â®SCHOLARS HONORED BY N.C.A.A. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/expressway-gets-15hour-hearing-foes-bitter-but-city-aides-laud.html | EXPRESSWAY GETS 15â€šÃ„Â®HOUR HEARING; Foes Bitter, but City Aides Laud Lower Manhattan Artery at Hearing | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/letters-to-the-times-to-keep-parks-unchanged.html | Letters to The Times; To Keep Parks Unchanged. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/man-in-the-news-figure-in-meter-case-philip-brown-kohut.html | Man in the News; Figure in Meter Case; Philip Brown Kohut | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/this-citys-bus-service.html | This City's Bus Service | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/job-grew-grows-at-ripley-miss-38-helping-at-negro-churchtown-still.html | JOB GREW GROWS AT RIPLEY, MISS.; 38 Helping at Negro Churchâ€šÃ„Â®Town Still Friendly | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/troop-units-cut-forinauguration-parade-to-stress-great-society.html | TROOP UNITS CUT FORINAUGURATION; Parade to Stress Great Society, Planners Say | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/frigk-ohio-u-end-signed-by-giants-was-9th-draft-choicesteelers-get.html | FRIGK, OHIO U. END, SIGNED BY GIANTS; Was 9th Draft Choiceâ€šÃ„Â®Steelers Get Jefferson | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/heat-in-apron-of-fireplace-is-blamed-for-blaze-on-li.html | Heat in Apron of Fireplace Is Blamed for Blaze on L.I. | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/food-magic-carpet-on-the-west-side.html | Food: Magic Carpet on the West Side | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/knicks-down-warriors-124118-scoring-45-points-in-2d-period.html | Knicks Down Warriors, 124â€šÃ„Â®118, Scoring 45 Points in 2d Period | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/sea-phone-cable-opened.html | Sea Phone Cable Opened | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/redskins-support-plan-for-shifting-title-game.html | Redskins Support Plan For Shifting Title Game | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mrs-johnson-is-52-celebrates-birthday-at-ranch-gathering.html | Mrs. Johnson Is 52; Celebrates Birthday At Ranch Gathering | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/tshombe-pressed-to-revise-regime-us-and-belgium-advising-moves-to.html | TSHOMBE PRESSED TO REVISE REGIME; U.S. and Belgium Advising Moves to Gain Support in African Capitals | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/del-miller-honored-in-poll.html | Del Miller Honored in Poll | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/armed-indonesians-make-new-landing-in-malaysia.html | Armed Indonesians Make New Landing in Malaysia | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/brokerage-houses-make-promotions.html | BROKERAGE HOUSES MAKE PROMOTIONS | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/expentagon-aides-deny-funds-theft.html | EXâ€šÃ‚Â°PENTAGON AIDES DENY FUNDS THEFT | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/democrats-to-ask-legislature-to-end-parkway-authority.html | Democrats to Ask Legislature to End Parkway Authority | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/manpower-aide-resigns.html | Manpower Aide Resigns | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/brooklynqueens-link-to-be-completed-today.html | Brooklynâ€šÃ‚Â°Queens Link To Be Completed Today | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/union-pacific-picks-a-new-president.html | Union Pacific Picks A New President | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mrs-kneeland-has-son.html | Mrs. Kneeland Has Son | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/panel-appointed-on-busline-jobs-authority-seeks-to-improve-work-on.html | PANEL APPOINTED ON BUSâ€šÃ‚Â°LINE JOBS; Authority Seeks to Improve Work on Bronx Transit | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/profit-mark-seen-for-standard-oil-rathbone-predicts-a-record-net-in.html | PROFIT MARK SEEN FOR STANDARD OIL; Rathbone Predicts a Record Net in 1964 and Further Advances During 1965 | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/angry-words-by-delegates.html | Angry Words by Delegates | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/letters-to-the-times-freedom-wanted-for-bangs.html | Letters to The Times; Freedom Wanted for Bangs | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/seton-hall-beats-liu7464-as-two-players-fight-on-court.html | Seton Hall Beats L.I.U.,74â€šÃ„Â¹64, As Two Players Fight on Court | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/browns-and-colts-resume-drills-for-nfl-title-game-after-weekend-off.html | Browns and Colts Resume Drills for N.F.L. Title Game After Weekend Off; COLIER AND SHULA PROVIDE CONTRAST; Former Seeks to Play Down Colts While His Rival Tries to Build Up Cleveland | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/2-private-schools-termed-inadequate.html | 2 PRIVATE SCHOOLS TERMED INADEQUATE | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/auto-club-names-executive-officer.html | Auto Club Names Executive Officer | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/simplified-customs-form-may-be-permanent-at-piers.html | Simplified Customs Form May Be Permanent at Piers | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/9-posts-to-test-johnson-support-business-will-watch-his-agency.html | 9 POSTS TO TEST JOHNSON SUPPORT; Business Will Watch His Agency Appointments | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/index-of-commodity-prices-shows-no-change-at-1030.html | Index of Commodity Prices Shows No Change at 103,0 | False | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/britain-is-forced-to-support-pound.html | Britain Is Forced To Support Pound | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/dorothy-masters-news-movie-critic.html | DOROTHY MASTERS NEWS MOVIE CRITIC | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/interublic-group-appoints-two.html | Interublic Group Appoints Two | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/denver-student-becomes-fiance-of-victoria-saxe.html | Denver Student Becomes Fiance Of Victoria Saxe | False | Special to The New York Times | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/humphrey-confers-on-us-rights-drive.html | HUMPHREY CONFERS ON U.S. RIGHTS DRIVE | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/italian-police-recover-8thcentury-ivory-statue.html | Italian Police Recover 8thâ€šÃ„Â°Century Ivory Statue | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/atlas-icbm-fired-on-coast.html | Atlas ICBM Fired on Coast | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/shaw-appointed-to-music-faculty-joins-drtrroit-symphony-in-michigan.html | SHAW APPOINTED TO MUSIC FACULTY; Joins Dtrtroit Symphony in Michigan Venture | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/brigham-bouts-ohio-state.html | Brigham Bouts Ohio State | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/wilson-proposes-nuclearfree-zone-in-mideast-also-calls-for-an.html | Wilson Proposes Nuclearâ€šÃ„Â°Free Zone in Mideast; Also Calls for an Agreement to End Competitive Arms Shipments to the Area | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/claim-cost-rises-at-westing-house-figure-settling-pricing-case.html | CLAIM COST RISES AT WESTING HOUSE; Figure Settling Pricing Case Double Original Estimate | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/copper-approval-pressed-by-chile-president-frei-prepares-to-speed.html | COPPER APPROVAL PRESSED BY CHILE; President Frei Prepares to Speed Pacts to Congress | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/aec-issues-export-license.html | A.E.C. Issues Export License | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/rail-strike-ruling-off-till-tomorrow.html | RAIL STRIKE RULING OFF TILL TOMORROW | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/absence-of-a-cello-to-close.html | â€šÃ„Â²Absence of a Celloâ€šÃ„Â´ to Close | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/net-income-climbs-for-detroit-edison.html | NET INCOME CLIMBS FOR DETROIT EDISON | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/soviet-adds-to-its-surplus-of-sewing-machines-profusion-replaces.html | Soviet Adds to Its Surplus of Sewing Machines; Profusion Replaces Shortage as Plants Keep Producingâ€šÃ„Â®Plan Calls for More | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/4-kentuckians-are-held-in-misuse-of-flood-funds.html | 4 Kentuckians Are Held In Misuse of Flood Funds | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/maazel-hailed-as-hero-for-la-scala-conducting.html | Maazel Hailed as â€šÃ„Heroâ€šÃ„Â´ For La Scala Conducting | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/marshalls-work-in-rights-praised-by-alabama-paper.html | Marshall's Work in Rights Praised by Alabama Paper | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/shipyard-orders-asked-of-johnson-barney-plan-would-absorb-most-of.html | SHIPYARD ORDERS ASKED OF JOHNSON; Barney Plan Would Absorb Most of Brooklyn Jobs | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/only-5-concerns-making-meters-they-compete-for-sales-of-101-million.html | ONLY 5 CONCERNS MAKING METERS; They Compete for Sales of $101 Million a Year | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/pakistan-reports-2-clashes.html | Pakistan Reports 2 Clashes | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/furniture-care-booklet.html | Furniture Care Booklet | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/bonds-holiday-season-brings-activity-in-the-market-practically-to-a.html | Bonds: Holiday Season Brings Activity in the Market Practically to a Standstill; LEVEL OF PRICES REMAINS STEADY; Corporate Turnover Is Dull â€šÃ„Â®Three New Municipal Issues Start Slowly | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/letters-to-the-times-action-on-reserves-backed-retired-officer.html | Letters to The Times; Action on Reserves Backed; Retired Officer Declares National Guard Has Proved Its Superiority | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/kiss-me-stupid.html | Kiss Me, Stupid | True | A.H. WEILER | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/willauerfaucher.html | Willauerâ€šÃ„Â®Faucher | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/statement-by-the-mayor.html | Statement by the Mayor | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/caracas-lifts-magazine-ban.html | Caracas Lifts Magazine Ban | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |
| 1964-12-23 | 1964-12-23 | https://www.nytimes.com/1964/12/23/archives/mrs-m-e-blatt-found-dead.html | Mrs. M. E. Blatt Found Dead | True | | 1992-09-23 | RE0000593174 | B00000155364 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/twohouse-plan-backed-in-jersey-redistricting-panel-also-would-keep.html | TWOâ€šÃ„Âª HOUSE PLAN BACKED IN JERSEY; Redistricting Panel Also Would Keep County Lines | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/freeloader-welcomed-in-kennedy-airport-bar.html | Freeâ€šÃ„Âª Loader Welcomed In Kennedy Airport Bar | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/3-police-officers-promoted.html | 3 Police Officers Promoted | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/under-secretary-of-labor.html | Under Secretary of Labor | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/peking-is-rebuffed-by-wilson-on-talks.html | PEKING IS REBUFFED BY WILSON ON TALKS | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/governor-is-ready-to-drop-his-payasyougo-policy.html | Governor Is Ready to Drop His â€šÃ„Âª Payâ€šÃ„Âª asâ€šÃ„Âª Youâ€šÃ„Âª Goâ€šÃ„Â´ Policy | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/earnings-raised-by-paint-maker-sherwin-williams-reports-gains-in.html | EARNINGS RAISED; BY PAINT MAKER; Sherwin â€šÃ„Âª Williams Reports Gains in Fiscal Quarter | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/publicly-held-shares-of-aniline-soar-to-a-high-in-brisk-trading.html | Publicly Held Shares of Aniline Soar to a High in Brisk Trading | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/archives/18yearold-youngest-girl-to-bowl-sanctioned-300.html | 18â€šÃ„Âª Yearâ€šÃ„Âª Old Youngest Girl To Bowl Sanctioned 300 | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/london-hoffmann-termed-a-triumph.html | LONDON â€šÃ„Â° HOFFMANN â€šÃ„Â´ TERMED A TRIUMPH | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/castelo-discourages-state-monopolies-in-deposit.html | Castelo Discourages State Monopolies in Deposit | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/japanese-sign-deal-for-australian-ore.html | JAPANESE SIGN DEAL FOR AUSTRALIAN ORE | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/ride-the-wild-surf.html | â€šÃ„Â° Ride the Wild Surfâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/two-are-suggested-for-wisconsin-judge.html | TWO ARE SUGGESTED FOR WISCONSIN JUDGE | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sudan-issues-denial-on-arms.html | Sudan Issues Denial on Arms | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/chile-sees-peril-to-two-neighbors-officials-fear-military-may-act.html | CHILE SEES PERIL TO TWO NEIGHBORS; Officials Fear Military May Act in Argentina and Peru | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/world-bank-aid-set-for-japanese-road.html | WORLD BANK AID SET FOR JAPANESE ROAD | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/maidenform-promotes-executives.html | Maidenform Promotes Executives | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/suzanne-e-marston-engaged-to-student.html | Suzanne E. Marston Engaged to Student | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/remember-them.html | Remember Them | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/protshombe-sympathies-by-ethiopia-denied-at-un.html | Proâ€šÃ„Â'Tshombe Sympathies By Ethiopia Denied at U.N. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/electricity-output-39-over-63-rate.html | ELECTRICITY OUTPUT 3.9% OVER '63 RATE | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/grayson-shops-inc-files-a-petition-for-bankruptcy.html | Grayson Shops, Inc., Files A Petition for Bankruptcy | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/2-in-us-fliers-family-killed.html | 2 in U.S. Flier's Family Killed | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/state-aid-to-students.html | State Aid to Students | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/spaniards-get-havana-cigars.html | Spaniards Get Havana Cigars | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/dock-strike-ends-but-only-in-city-tieup-pressed-in-baltimoretexas.html | DOCK STRIKE ENDS, BUT ONLY IN CITY; Tieâ€šÃ„Â'up Pressed in Baltimoreâ€šÃ„Â'Texas Area Wavers | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/fcc-rules-out-att-wire-rate-telpak-service-providing-package-fee-is.html | F.C.C. RULES OUT A.T.&T. WIRE RATE; â€šÃ„Â'Telpak,â€šÃ„Â' Service Providing Package Fee, Is Termed Discriminatory Measure; NEW CHARGES ORDERED; Microwave Units Probably Won't Be Affected, the Commission Reports | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/screvane-is-disappointed-at-citys-job-corps-quota.html | Screvane Is Disappointed At City's Job Corps Quota | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/73-named-for-flamingo.html | 73 Named for Flamingo | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/men-in-the-news-stanley-steingut.html | Men in the News; Stanley Steingut | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/un-report-urged-zambia-get-equity-copper-shares.html | U.N. Report Urged Zambia Get Equity Copper Shares | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/taylor-adamant-meets-with-leaders-to-emphasize-stand-on-military.html | TAYLOR ADAMANT; Meets With Leaders to Emphasize Stand on Military Coup | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/archives/palmer-nicklaus-and-casper-play-best-and-win-most-in-64.html | Palmer, Nicklaus and Casper Play Best and Win Most in '64 | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/riverhead-to-get-state-nuclear-plant.html | Riverhead to Get State Nuclear Plant | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/nascar-honors-lloyd-dane.html | NASCAR Honors Lloyd Dane | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/two-join-babcock-wilcox-board.html | Two Join Babcock & Wilcox Board | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/play-by-lowell-to-replace-ocasey-at-theater-de-lys.html | Play by Lowell to Replace O'Casey at Theater de Lys | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/union-protests-northeast-deal-transport-leader-charges-under-the.html | UNION PROTESTS NORTHEAST DEAL; Transport Leader Charges â€šÃ„Â¨Under the Tableâ€šÃ„Â¨ Moves | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/howell-van-gerbig-weds-mrs-barry.html | Howell van Gerbig; Weds Mrs. Barry | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bahaman-children-mob-santa.html | Bahaman Children Mob Santa | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/anadiens-victor-over-rangers-20-montreal-extends-league-lead-with.html | ANADIENS VICTOR OVER RANGERS, 2â€šÃ„Â¨0; Montreal Extends League Lead With 2dâ€šÃ„Â¨Period Goals | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/britains-railroad-costcutter-drops-himself-from-the-payroll-dr.html | Britain's Railroad Costâ€šÃ„Â¨Cutter Drops Himself From the Payroll; Dr. Richard Beeching Quits His $67,000â€šÃ„Â¨aâ€šÃ„Â¨Year Job in Dispute on Policy | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/annual-returns-of-gifts-are-postholiday-ritual.html | Annual Returns (of Gifts) Are Postâ€šÃ„Â¨Holiday Ritual | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/son-to-mrs-w-h-brown-jr.html | Son to Mrs. W. H. Brown Jr. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/j-c-penney-sets-rise-in-dividend.html | J. C. PENNEY SETS RISE IN DIVIDEND | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/oswalds-widow-to-study-english.html | Oswald's Widow to Study English | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sapporo-to-seek-games.html | Sapporo to Seek Games | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/trade-of-chamberlain-to-lakers-is-denied.html | Trade of Chamberlain To Lakers Is Denied | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/pro-footballs-growth-rivals-baseball.html | Pro Football's Growth Rivals Baseball | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/scott-is-planning-a-new-pulp-mill-50-million-plant-is-slated-for.html | SCOTT IS PLANNING A NEW PULP MILL; $50 Million Plant Is Slated for Unit in Nova Scotia by Paper Producer | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mdonald-derides-rivals-suggestion.html | M'DONALD DERIDES RIVAL'S SUGGESTION | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bus-driver-is-shot-in-a-holdup-attempted-by-2-boys-in-bronx.html | Bus Driver Is Shot in a Holdup; Attempted by 2 Boys in Bronx | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/food-news-salt-cod-traditional-on-christmas-eve.html | Food News; Salt Cod Traditional on Christmas Eve | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/dr-h-h-sheldon-a-physicist-dies-at-n-y-u-for-20-years-wrote-for.html | DR. H. H. SHELDON, A PHYSICIST, DIES; At N. Y. U. for 20 Years â€šÃ„Â®Wrote for Herald Tribune | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/russian-convicted-as-spy-out-on-bail.html | RUSSIAN CONVICTED AS SPY OUT ON BAIL | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/costa-rican-official-resigns.html | Costa Rican Official Resigns | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/fred-cherrill-is-dead-at-72-noted-scotland-yard-official.html | Fred Cherrill Is Dead at 72; Noted Scotland Yard Official | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/a-good-pipe-is-getting-hard-to-buy.html | A Good Pipe is Getting Hard to Buy | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/news-analysis-against-the-asian-tide-us-resisting-military-rule-in.html | News Analysis; Against the Asian Tide; U.S., Resisting Military Rule in Saigon, Counters Trend in Developing Nations | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/dell-us-upsets-segal-in-south-african-tennis.html | Dell, U.S., Upsets Segal In South African Tennis | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/nasser-angered-by-criticism-says-u-s-can-jump-in-lakeassert-cairo.html | Nasser, Angered by Criticism, Says U. S. Can â€šÃ„Ã²Jump in Lakeâ€šÃ„Ã´;Asserts Cairo Would Refuse Aid Rather Than Accept Dictation of Policy | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/rusk-hints-saigon-faces-a-cut-in-aid-suggests-that-us-may-be-forced.html | RUSK HINTS SAIGON FACES A CUT IN AID; Suggests That U.S. May Be Forced to Act if a Unified Regime Is Not Restored | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sports-of-the-times-bullet-bill-and-the-hall.html | Sports of The Times; Bullet Bill and the Hall | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/local-works-aid-urged.html | Local Works Aid Urged | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/dexter-of-england-gets-unbeaten-167-in-cricket.html | Dexter of England Gets Unbeaten 167 in Cricket | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/lakers-file-250000-suit-over-failure-of-closed-tv.html | Lakers File $250,000 Suit Over Failure of Closed TV | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/daughter-for-mrs-naimo.html | Daughter for Mrs. Naimo | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mediation-is-likely-in-boac-walkout.html | MEDIATION IS LIKELY IN B.O.A.C. WALKOUT | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/active-on-plastic-work.html | Active on Plastic Work | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/books-of-the-times.html | Books of The Times | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/early-kohut-trial-in-li-bribe-case-promised-by-us.html | Early Kohut Trial In L.I. Bribe Case Promised by U.S | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/cincinnati-beats-oregon-state.html | Cincinnati Beats Oregon State | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/10-machine-guns-seized-in-indiana-muncie-man-held-in-raid-rightist.html | 10 MACHINE GUNS SEIZED IN INDIANA; Muncie Man Held in Raid â€šÃ„Â®Rightist Link Studied | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/pound-resists-another-assault-as-bank-of-england-intervenes.html | Pound Resists Another Assault As Bank of England Intervenes | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/millinery-salesmen-win-pact-guaranteeing-jobs.html | Millinery Salesmen Win Pact Guaranteeing Jobs | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/union-gunboat-reaches-vicksburg-century-late.html | Union Gunboat Reaches Vicksburg Century Late | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/long-weekends-to-mark-holiday-many-here-getting-5-days-easier.html | LONG WEEKENDS TO MARK HOLIDAY; Many Here Getting 5 Days â€šÃ„Â®Easier Traffic Expected | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/cbs-plans-to-turn-peter-falk-into-a-tv-lawyer-for-new-show.html | C.B.S. Plans to Turn Peter Falk Into a TV Lawyer for New Show | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/whelehan-is-housing-aide.html | Whelehan Is Housing Aide | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/pilots-oppose-move.html | Pilots Oppose Move | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/2-austrian-jet-fliers-killed-crash-off-course-in-overcast.html | 2 Austrian Jet Fliers Killed; Crash Off Course in Overcast | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/an-old-school-in-westchester-succumbs-to-efficiency-country-school.html | An Old School in Westchester Succumbs to Efficiency; COUNTRY SCHOOL CLOSES ITS DOOR; Middle Patent, at Armonk, Is Shut After 151 Yearsâ€šÃ„Â® Pupils and Parents Sad | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/court-aide-killed-in-queens.html | Court Aide Killed in Queens | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/actress-buys-east-side-house.html | Actress Buys East Side House | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mrs-nathan-mobley-dies-at-58-girl-scouts-national-treasurer.html | Mrs. Nathan Mobley Dies at 58; Girl Scouts' National Treasurer | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/canadians-beat-swiss-six-52.html | Canadians Beat Swiss Six, 5â€šÃ„Â®2 | True | | 1992-09-23 | RE0000593 173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/strike-at-corn-products-at-pekin-iii-is-settled.html | Strike at Corn Products At Pekin, Ill., Is Settled | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/the-empire-state-gets-escalators-second-floor-space-will-be-made-a.html | THE EMPIRE STATE GETS ESCALATORS; Second Floor Space Will Be Made a Prime Location | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/fairleigh-of-madison-beats-hunter-college-five-7354.html | Fairleigh of Madison Beats Hunter College Five, 73â€šÃ„Â·54 | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/screen-john-ford-mounts-huge-frontier-western-cheyenne-autumn-bows.html | Screen: John Ford Mounts Huge Frontier Western: Cheyenne Autumn' Bows at Capitol 3 Other Films Open at Local Cinemas | True | By Bosley Crowther | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/report-on-fund-for-neediest.html | Report on Fund for Neediest | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/browns-give-collier-new-threeyear-contract-pay-increase-goes-along.html | Browns Give Collier New Threeâ€šÃ„Â·Year Contract; Pay Increase Goes Along With Pactâ€šÃ„Â¢Coach Hopes to Justify â€šÃ„Â¢Confidenceâ€šÃ„Â· | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/stonehaug.html | Stoneâ€šÃ„Â®Haug | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/hundreds-feared-dead-in-india-in-tidal-waves.html | Hundreds Feared Dead In India in Tidal Waves | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/school-cabinet-post-is-urged-by-powell.html | School Cabinet Post Is Urged by Powell | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/vietcong-kill-another-gi-us-adviser-is-missing.html | Vietcong Kill Another G.I.; U. S. Adviser Is Missing | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bonn-challenges-us-deal-in-east-bids-washington-give-data-on-action.html | BONN CHALLENGES U.S. DEAL IN EAST; Bids Washington Give Data on Action of 2 Companies | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/olive-etiquette.html | Olive Etiquette | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bridge-judgment-the-chief-factor-in-face-of-preemptive-bid.html | Bridge; Judgment the Chief Factor in Face of Preâ€šÃ„Â·emptive Bid | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/yanks-sign-two-to-bonus-pacts-as-pay-150000-for-4-us-federation.html | YANKS SIGN TWO TO BONUS PACTS; A's Pay $150,000 for 4 U.S. Federation Team Players | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/overcharges-vex-food-shoppers.html | OVERCHARGES VEX FOOD SHOPPERS | False | By THOMAS BUCKLEY | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/still-another-curtain-rises-for-actor-who-is-87-finlay-currie.html | Still Another Curtain Rises for Actor Who Is 87; Finlay Currie Arrives for â€šÃ„Â²Diamond Orchidâ€šÃ„Â´; Briton Tells of Inability to Quit and â€šÃ„Â²Go to Rustâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mariner-4-million-miles-out.html | Mariner 4 Million Miles Out | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/miss-america-of-1964-wed-to-fellow-student.html | Miss America of 1964 Wed to Fellow Student | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-to-the-times-suing-states-denying-votes.html | Letters to The Times; Suing States Denying Votes | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/un-officials-say-salaries-will-be-paid-despite-crisis.html | U.N. Officials Say Salaries Will Be Paid Despite Crisis | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/advertising-new-titles-at-readers-digest.html | Advertising: New Titles at Reader's Digest | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/son-of-un-aide-and-miss-cohen-marry-at-carlyle-roderick-macfarquhar.html | Son of U.N. Aide; And Miss Cohen; Marry at Carlyle; Roderick MacFarquhar, Editor, Weds Alumna of Wellesley College | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/in-the-nation-how-a-crushed-political-party-rose-again.html | In The Nation; How a Crushed Political Party Rose Again | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/the-theater-brigadoon-lernerloewe-show-back-at-city-center.html | The Theater: â€šÃ„Â²Brigadoonâ€šÃ„Â´; Lernerâ€šÃ„Â´Loewe Show Back at City Center | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/american-list-dips-but-unlisted-issues-register-advance.html | American List Dips But Unlisted Issues Register Advance | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/robert-jarvis-85-jersey-realty-man.html | ROBERT JARVIS, 85, JERSEY REALTY MAN | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/big-board-to-suspend-stock.html | Big Board to Suspend Stock | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/minority-leader.html | Minority Leader | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/blockfrot-deal-made-in-harlem-harman-buys-buildings-on-east-side-of.html | BLOCKFROT DEAL MADE IN HARLEM; Harman Buys Buildings on East Side of 7th Ave. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/harvey-chase-wood-sr-poultry-breeder-in-jersey.html | Harvey Chase Wood Sr., Poultry Breeder in Jersey | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/yefremov-aide-of-khrushchev-demoted-to-a-post-in-caucasus-alternate.html | Yefremov, Aide of Khrushchev, Demoted to a Post in Caucasus; Alternate Presidium Member Named First Secretary of Stavropol Region | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/wilson-resigns-as-lions-head-coach-2-days-after-5-aides-are.html | Wilson Resigns as Lions' Head Coach 2 Days After 5 Aides Are Dismissed; EIGHTâ€šÃ„Â³YEAR REIGN AT DETROIT ENDED; Wilson's Action Is Ascribed to Loss of Assistantsâ€šÃ„Â®No Successor Named | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/john-price-jones-fundraiser-who-collected-a-billion-dead-former.html | John Price Jones, Fundâ€šÃ„Â³Raiser Who Collected a Billion, Dead; Former Reporter Persuaded Harvard Alumni to Give Record $15 Million | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mitsubishi-contract-near.html | Mitsubishi Contract Near | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/republicans-pass-districting-plans-democrats-reduce-protests-as.html | REPUBLICANS PASS DISTRICTING PLANS; Democrats Reduce Protests as Legislature in Albany Votes Last 2 of 4 Bills | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/newburgh-rehires-dismissed-official.html | NEWBURGH REHIRES DISMISSED OFFICIAL | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/33acre-greenwich-plant-is-offered-by-conde-nast.html | 33â€šÃ„Â³Acre Greenwich Plant Is Offered by Conde Nast | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/burning-of-a-negro-arouses-louisiana.html | Burning of a Negro Arouses Louisiana | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/index-of-commodity-prices-shows-a-0-1-drop-to-102-9.html | Index of Commodity Prices Shows a 0.1 Drop to 102.9 | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/news-of-dogs-australian-a-terrier-devotee-turns-up-with-a-picture.html | News of Dogs; Australian, a Terrier Devotee, Turns Up With a Picture Dog | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/jewel-tea-chairman-joins-board-of-pennsy.html | Jewel Tea Chairman Joins Board of Pennsy | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-to-the-times-un-auspices-for-latin-canal.html | Letters to The Times; U.N. Auspices for Latin Canal | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/ohio-judge-fiance-of-millicent-briley.html | Ohio Judge Fiance Of Millicent Briley | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/teenager-can-go-to-israel-with-y.html | Teenâ€šÃ„ÂªAger Can Go To Israel With â€šÃ„ÂªYâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/3-israelis-wounded-by-jordanian-fire.html | 3 ISRAELIS WOUNDED BY JORDANIAN FIRE | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/salzburg-marionettes-enthrall-children-at-town-hall-matinees.html | Salzburg Marionettes Enthrall Children at Town Hall Matinees | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/jeanne-alfred-76-is-dead-had-been-concert-soprano.html | Jeanne Alfred, 76, Is Dead; Had Been Concert Soprano | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/protegee-of-helen-hayes-gets-a-lead-in-othello.html | Protegee of Helen Hayes Gets a Lead in â€šÃ„Â³Othelloâ€šÃ„Â´. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/farouk-loses-candy-lawsuit.html | Farouk Loses Candy Lawsuit | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/coast-fair-called-desirable.html | Coast Fair Called Desirable | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/gasoline-stocks-rose-last-week-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS ROSE LAST WEEK; Light and Heavy Fuel Oil Inventories Declined | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/london-stock-prices-edge-up-bonds-close-steady-after-early-selling.html | London Stock Prices Edge Up; Bonds Close Steady After Early Selling Pressure; INDUSTRIALS EASE ON ZURICH BOARD; Paris Market Irregularâ€šÃ„Â®Brussels and Frankfurt Show Modest Gains | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/de-paul-tops-seattle-9177.html | De Paul Tops Seattle, 91â€šÃ„Âª77 | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/rapacki-to-visit-belgium.html | Rapacki to Visit Belgium | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-to-the-times-early-rink-closing-protested.html | Letters to The Times; Early Rink Closing Protested | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/woman-found-unconscious-in-apartment-lobby-dies.html | Woman Found Unconscious In Apartment Lobby Dies | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/blood-sought-to-prevent-usual-seasonal-shortage.html | Blood Sought to Prevent Usual Seasonal Shortage | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sister-elizabeth.html | SISTER ELIZABETH | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/now-money-grows-with-trees-artificial-evergreen-gains-sales-appeal.html | Now Money Grows With Trees; Artificial Evergreen Gains Sales Appeal This Christmas | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/3-raiders-are-slain.html | 3 Raiders Are Slain | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/swift-co-seeks-several-directors.html | Swift & Co. Seeks Several Directors | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/gms-president-sets-retirement-gordon-is-optimistic-on-64-results.html | G.M.'s PRESIDENT SETS RETIREMENT; Gordon Is Optimistic on '64 Results and '65 Outlook | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/british-girl-killed-in-aden-by-grenade.html | BRITISH GIRL KILLED IN ADEN BY GRENADE | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/oregon-town-isolated.html | Oregon Town Isolated | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mikoyan-leaves-finland.html | Mikoyan Leaves Finland | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/move-benefiting-hanna-co-draws-heavy-criticism.html | Move, Benefiting Hanna Co., Draws Heavy Criticism | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/morse-asks-u-n-action.html | Morse Asks U. N. Action | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/miss-helen-gaston-prospective-bride.html | Miss Helen Gaston; Prospective Bride | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/michigan-beats-butler-by-9981-topranked-five-gains-sixth-victory.html | MICHIGAN BEATS BUTLER BY 99â€šÃ„Â®81; Topâ€šÃ„Â®Ranked Five Gains Sixth Victory Against One Loss | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/davidoffâ€šÃ„Â®Greenberg.html | Davidoffâ€šÃ„Â®Greenberg | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mrs-b-m-woodruff.html | MRS. B. M. WOODRUFF | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sidelights-economic-woes-on-long-island.html | Sidelights; Economic Woes On Long Island | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/lausche-to-donate-raise.html | Lausche to Donate Raise | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/nativity-programs-in-churches-planned-tonight-and-tomorrow.html | Nativity Programs in Churches Planned Tonight and Tomorrow | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/city-cites-restaurant-the-sign-isnt-kosher.html | City Cites Restaurant: The Sign Isn't Kosher | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/wagner-backers-in-albany-moving-to-block-erway-5-senators-from-city.html | WAGNER BACKERS IN ALBANY MOVING TO BLOCK ERWAY; 5 Senators From City Oppose Him as Majority Leaderâ€šÃ„Â®6th Is Urged to Join; HIS RECORD IS ATTACKED; Designee Is Assailed on Civil Rights â€šÃ„Â® Ingalls Heads G.O.P. Assemblymen | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bonds-moderately-large-sales-of-municipals-dominate-a-quiet-market.html | Bonds: Moderately Large Sales of Municipals Dominate a Quiet Market; SECONDARY DEALS ALSO ARE ACTIVE; Corporates and Treasurys Are Almost Unchanged in Sparse Trading | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/wider-african-tour-planned-by-guevara.html | WIDER AFRICAN TOUR PLANNED BY GUEVARA | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/canadian-seamen-ratify-lake-pact-penalty-of-court-action-is.html | CANADIAN SEAMEN RATIFY LAKE PACT; Penalty of Court Action Is Provided in Strikes | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/new-conditions-by-soviet-imperil-un-fund-accord-moscow-insists-on.html | NEW CONDITIONS BY SOVIET IMPERIL U.N. FUND ACCORD; Moscow Insists on Resumed Votingâ€šÃ„Â®Assembly Meeting Put Off Until Tuesday | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/usrumanian-pact-on-culture-signed.html | U.S.â€šÃ„Â³RUMANIAN PACT ON CULTURE SIGNED | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/extremists-hold-italys-key-votes-far-right-and-left-could-decide.html | EXTREMISTS HOLD ITALY'S KEY VOTES; Far Right and Left Could Decide the Presidency | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/singer-co-is-selling-canadian-pulp-unit-to-maclaren-ltd.html | Singer Co. Is Selling Canadian Pulp Unit To Maclaren, Ltd. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bank-is-offering-new-certificates-savings-rate-is-also-raised-by.html | BANK IS OFFERING NEW CERTIFICATES; Savings Rate Is Also Raised by Bank of New York | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/new-jerry-lewis-film.html | New Jerry Lewis Film | True | HOWARD THOMPSON. | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/hempstead-forms-iceskate-patrol-uniformed-crew-will-press-safety.html | HEMPSTEAD FORMS ICEâ€šÃ„Â°SKATE PATROL; Uniformed Crew Will Press Safety Rules at Ponds | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/shipping-news-and-notes-forwarders-honor-u-s-lines-officialgrace.html | Shipping News and Notes; Forwarders Honor U. S. Lines Officialâ€šÃ„Â¶Grace Appoints New Manager | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/deluge-of-gifts-for-windsor.html | â€šÃ„Â²Delugeâ€šÃ„Â´ of Gifts for Windsor | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mary-mkay-mcreery.html | MARY M'KAY M'CREERY | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sunshine-planning-a-special-meeting.html | SUNSHINE PLANNING A SPECIAL MEETING | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/canada-sells-treasury-bills.html | Canada Sells Treasury Bills | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/northeastern-defeats-brown-41-in-garden-hockey-final-as-seabury.html | Northeastern Defeats Brown, 4â€šÃ„Â¹1, in Garden Hockey Final as Seabury Stars; 3 GOALS SCORED BY HUSKIES ACE; Victors Get 3 Tallies in 3d Periodâ€šÃ„Â¶Clarkson Wins Consolation Game, 9â€šÃ„Â¹3 | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/missing-georgian-found-two-are-held-in-slaying.html | Missing Georgian Found, Two Are Held in Slaying | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bazooka-hearing-is-set-for-jan-6-3-cuban-suspects-called.html | BAZOOKA HEARING IS SET FOR JAN. 6; 3 Cuban Suspects Called â€šÃ„Â²Cooperativeâ€šÃ„Â´ in Court | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bob-hope-is-in-vietnam.html | Bob Hope Is in Vietnam | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/europe-migrants-begin-trips-home-workers-leave-busy-north-for.html | EUROPE MIGRANTS BEGIN TRIPS HOME; Workers Leave Busy North for Holiday With Families | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/lenny-bruce-is-released-in-50-bail-pending-appeal.html | Lenny Bruce Is Released In $50 Bail Pending Appeal | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/walcott-to-get-camden-post.html | Walcott to Get Camden Post | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/hot-springs-gambling-dead-a-victory-for-clerics-ministers-group.html | Hot Springs Gambling Dead a Victory for Clerics; Ministers' Group That Killed Gaming May Now Attack Selling of Mixed Drinks | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/milkmans-transfer-fought.html | Milkman's Transfer Fought | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/thousands-flee-floods-in-west-11-killed-slides-in-california-oregon.html | Thousands Flee Floods in West; 11 Killed; Slides in California, Oregon and Idaho Add to Havoc | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/excerpts-from-the-transcript-of-rusks-news-conference.html | Excerpts From the Transcript of Rusk's News Conference | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/william-loomis-71-world-war-i-flier.html | WILLIAM LOOMIS, 71, WORLD WAR I FLIER | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/150-charges-dismissed.html | 150 Charges Dismissed | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/degaulle-leaves-for-estate.html | DeGaulle Leaves for Estate | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/prousts-novel-set-for-filming-work-on-remembrance-to-start-in.html | PROUST'S NOVEL SET FOR FILMING; Work on â€šÃ„Â²Remembranceâ€šÃ„Â´ to Start in Spring in France | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/unions-protest-plan-to-oust-wirtz-aide.html | UNIONS PROTEST PLAN TO OUST WIRTZ AIDE | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/1000-flee-to-high-ground.html | 1,000 Flee to High Ground | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/smith-of-us-upset-in-florida-119-86.html | SMITH OF U.S. UPSET IN FLORIDA, 11â€šÃ„Â°9, 8â€šÃ„Â°6 | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/scientist-voices-moon-trip-doubt-belgian-says-weightless-effects.html | SCIENTIST VOICES MOON TRIP DOUBT; Belgian Says Weightless Effects Could Be Fatal | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/doctors-son-gives-luci-johnson-pin-engaged-maybe.html | Doctor's Son Gives Luci Johnson Pin; Engaged? Maybe | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/jean-bourgknecht.html | JEAN BOURGKNECHT | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/books-of-the-times-the-big-woods.html | Books of The Times; The Big Woods | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/staubach-and-stichweh-renew-rivalry-in-miami-tomorrow.html | Staubach and Stichweh Renew Rivalry in Miami Tomorrow | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/city-hall-weighs-upset-in-albany-mayor-stands-on-statement-charging.html | CITY HALL WEIGHS UPSET IN ALBANY; Mayor Stands on Statement Charging Bosses Gave Victory to Steingut | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/dutch-give-to-un-institute.html | Dutch Give to U.N. Institute | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/society-woman-is-slain-in-room-felice-bradley-is-found-in-w-85th-st.html | SOCIETY WOMAN IS SLAIN IN ROOM; Felice Bradley Is Found in W. 85th St. Lodging | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/engineer-is-seized-in-blueprint-theft-at-dow-chemical.html | Engineer Is Seized In Blueprint Theft At Dow Chemical | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/liberties-group-supports-philadelphia-news-curbs.html | Liberties Group Supports Philadelphia News Curbs | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/17-house-democrats-back-plan-to-bar-mississippi-delegation.html | 17 House Democrats Back Plan To Bar Mississippi Delegation | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-to-the-times-mississippi-boycott-action-of-financial.html | Letters to The Times; Mississippi Boycott?; Action of Financial Community Approved and Opposed | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/national-steel-expanding.html | National Steel Expanding | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/dayton-thwarts-army-stall.html | Dayton Thwarts Army Stall | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/fulbright-called-wary-on-managing-aid-bill.html | Fulbright Called Wary On Managing Aid Bill | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/50-are-stranded-by-idaho-slides-face-second-night-in-coldcopter.html | 50 ARE STRANDED BY IDAHO SLIDES; Face Second Night in Coldâ€šÃ‚Â®Copter Rescues 12 | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bill-rates-off-slightly-at-treasury-auction.html | Bill Rates Off Slightly At Treasury Auction | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/debutantes-return-to-plaza-for-2d-assembly-many-parties-given-in.html | Debutantes Return to Plaza for 2d Assembly; Many Parties Given; in the Terrace Room; Before Presentation | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/another-pirate-radio-joins-four-off-britain.html | Another Pirate Radio Joins Four Off Britain | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/prospectus-rules-adopted-by-sec.html | PROSPECTUS RULES ADOPTED BY S.E.C. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/ramapo-center-signs-store.html | Ramapo Center Signs Store | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/volkswagen-offers-insurance-shares.html | VOLKSWAGEN OFFERS INSURANCE SHARES | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/4-more-linemen-signed-for-hula-bowl-contest.html | 4 More Linemen Signed For Hula Bowl Contest | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/state-reapportionment-could-cost-1694745.html | State Reapportionment Could Cost $1,694,745 | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/jersey-farm-output-drops-long-drought-is-blamed.html | Jersey Farm Output Drops; Long Drought Is Blamed | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mixup-grounds-35-bound-for-san-juan-on-eastern.html | â€šÃ‚Â³Mixupâ€šÃ‚Â´ Grounds 35 Bound For San Juan on Eastern | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/welldressed-shoppers-present-an-unrehearsed-fashion-show.html | Wellâ€šÃ„Â³Dressed Shoppers Present An Unrehearsed Fashion Show | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/harry-j-srulowitz-headed-plumbing-supplies-concerns.html | Harry J. Srulowitz, Headed Plumbing Supplies Concerns | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/racer-to-take-arms-against-sitting-ducks.html | Racer to Take Arms Against Sitting Ducks | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/indonesia-said-to-move-new-troops-into-borneo-forces-are.html | Indonesia Said to Move New Troops Into Borneo; Forces Are Reported to Be Across From Sarawak; Malaysia Fears an Increase in Raids by Guerrillas | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/store-aide-plans-retirement-in-66.html | STORE AIDE PLANS RETIREMENT IN '66 | False | Special to The New York Times | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/papiermache-figures-raise-display-to-an-art.html | Papierâ€šÃ„Â³Mache Figures Raise Display to an Art | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/hughes-calls-for-action-to-end-long-oil-strike.html | Hughes Calls for Action To End Long Oil Strike | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/visitors-at-church-site.html | Visitors at Church Site | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/commodities-prices-of-futures-in-pork-bellies-register-advance-in.html | Commodities: Prices of Futures in Pork Bellies Register Advance in Heavy Trading RISE IS CREDITED TO U.S. FORECAST; Department of Agriculture Sees Drop in Hog Outputâ€šÃ„Â®Soybeans Decline | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/inglesbydolan.html | Inglesbyâ€šÃ„Â®Dolan | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/lonely-market-shosmild-dip-christmas-shopping-choren-steal-scene-as.html | LONELY MARKET SHOSMILD DIP; Christmas Shopping Choren Steal Scene as Yearâ€šÃ„Â³End Selling Adds to Decline; VOLUME IS 4.47 MILLION; Key Averages Are Downâ€šÃ„Â®Outboard Marine Heads Active List, Gaining 11/8 | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/suspect-in-holdup-is-slain-young-partner-is-accused.html | Suspect in Holdup Is Slain; Young Partner Is Accused | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/keneth-perry-exaide-of-gop.html | KENETH PERRY, EXâ€šÃ„Â³AIDE OF G.O.P. | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/279000-tax-liens-placed-on-bonanno.html | $279,000 TAX LIENS PLACED ON BONANNO | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mother-of-4-killed-in-crash.html | Mother of 4 Killed in Crash | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/michaelian-urges-aid-for-new-haven.html | MICHAELIAN URGES AID FOR NEW HAVEN | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/barry-aide-plans-to-subpoena-ottinger-kin-to-block-seating.html | Barry Aide Plans to Subpoena Ottinger Kin to Block Seating | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/lukas-foss-leads-mozart-evening-christmas-program-offered-by.html | LUKAS FOSS LEADS MOZART EVENING; Christmas Program Offered by Buffalo Ensemble | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/deane-m-blaisdell-betrothed-to-howard-degraff-wolfe-jr.html | Deane M. Blaisdell Betrothed; To Howard DeGraff Wolfe Jr. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/president-planning-farm-and-aid-cuts-weighs-pay-rises.html | President Planning Farm and Aid Cuts; Weighs Pay Rises | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-to-the-times-formosas-independence-right-to.html | Letters to The Times; Formosa's Independence; Right to Selfâ€šÃ„Ã²Determination Declared Based on Atlantic Charter | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/health-chief-warns-of-threat-to-standards-in-low-staff-pay.html | Health Chief Warns of Threat To Standards in Low Staff Pay | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/legislature-winds-up-on-a-nostalgic-note.html | Legislature Winds Up On a Nostalgic Note | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/director-is-selected-by-arnold-constable.html | Director Is Selected By Arnold Constable | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/bail-cut-denied-girl-in-theft-at-museum.html | BAIL CUT DENIED GIRL IN THEFT AT MUSEUM | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/that-whosonfirst-routine-no-joke-to-coach-of-chargers.html | That â€šÃ„Ã²Who'sâ€šÃ„Ã²onâ€šÃ„Ã²Firstâ€šÃ„Ã² Routine No Joke to Coach of Chargers | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/us-again-scored-in-un-on-congo-law-of-jungle-prevails-in-world-body.html | U.S. AGAIN SCORED IN U.N. ON CONGO; â€šÃ„Â²Law of Jungleâ€šÃ„Â´ Prevails in World Body, African Snys | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/st-josephs-wins-7th-game-in-row.html | ST. JOSEPH's WINS 7TH GAME IN ROW | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/homes-election-upheld-by-court-judges-rule-networks-did-not-violate.html | HOME'S ELECTION UPHELD BY COURT; Judges Rule Networks Did Not Violate British Law | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/captain-reports-on-resue-at-sea.html | CAPTAIN REPORTS ON RESUE AT SEA | False | By WERNER BAMBERGER | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/vasquez-rides-3-winners-gran-califa-first-at-tropical-park-beats.html | Vasquez Rides 3 Winners; GRAN CALIFA FIRST AT TROPICAL PARK; Beats Star on High by Nose To Give Vasquez Tripleâ€šÃ„Â®Double Double Third | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/s atellite-corporation-aims-at-launching-after-march-1.html | Satellite Corporation Aims At Launching After March 1 | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sullivan-to-manage-mounties.html | Sullivan to Manage Mounties | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/son-to-the-washburns-jr.html | Son to the Washburns Jr. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 0001-01-01 | https://www.nytimes.com/1964/12/24/t okyo-games-set-ticket-sale-mark.html | TOKYO GAMES SET TICKETâ€šÃ„Â²SALE MARK | False | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/14-bands-are-invited-for-in-augural-balls.html | 14 BANDS ARE INVITED FOR IN AUGURAL BALLS | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/arrests-in-a-coffeeshop.html | Arrests in a Coffeeshop | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/honigmans truller.html | Honigmanâ€šÃ„Â®Strudler | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/ilo-plans-inquiry-in-japan.html | I.L.O. Plans Inquiry in Japan | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/insurance-replaces-banks-stolen-cash.html | INSURANCE REPLACES BANK's STOLEN CASH | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/men-in-the-news-julian-brown-erway.html | Men in the News; Julian Brown Erway | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/news-of-skiing-snow-cutter-is-used-to-groom-novice-skiing-areas-at.html | News of Skiing; Snow Cutter Is Used to Groom Novice Skiing Areas at Stowe | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sarelle-l-levy-betrothed.html | Sarelle L. Levy Betrothed | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/us-assures-laos-of-continued-aid-new-envoy-gives-pledge-as-fear-of.html | U. S. ASSURES LAOS OF CONTINUED AID; New Envoy Gives Pledge as Fear of Reds Increases | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mcnamara-goes-skiing.html | McNamara Goes Skiing | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/j-c-penney-chairman-joins-at-t-board.html | J. C. Penney Chairman Joins A.T. & T. Board | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/newark-gets-first-us-funds-for-neighborhood-youth-corps.html | Newark Gets First U.S. Funds For Neighborhood Youth Corps | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/mrs-morehead-wed-to-reginald-oates.html | Mrs. Morehead Wed To Reginald Oates | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-of-us-officer-who-died-in-vietnam-tell-of-frustrations.html | Letters of U.S. Officer Who Died In Vietnam Tell of Frustrations | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/tanzania-to-get-british-loan.html | Tanzania to Get British Loan | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/elizabeth-hyslop-is-married-here-to-donald-nicol-stanford-and.html | Elizabeth Hyslop Is Married Here To Donald Nicol; Stanford and Princeton Graduates Are Wed at Union Theological | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/wagner-studying-expressway-data-plans-decision-next-month-approval.html | WAGNER STUDYING EXPRESSWAY DATA; Plans Decision Next Month â€šÃ„Â®Approval Indicated | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/congressman-gets-awardhe-supported-the-treasury.html | Congressman Gets Award;He Supported the Treasury | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/naacp-extends-mississippi-list-consumer-products-facing-free-choice.html | N.A.A.C.P. EXTENDS MISSISSIPPI LIST; Consumer Products Facing â€šÃ„Â'Free Choiceâ€šÃ„Â' on Buying | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/a-blind-man-on-li-signs-up-to-operate-civil-defense-radio.html | A Blind Man on L.I. Signs Up to Operate Civil Defense Radio | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/noise-level-at-la-guardia-will-not-rise-agency-says.html | Noise Level at La Guardia Will Not Rise, Agency Says | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/gop-forgets-things-changed-in-november.html | G.O.P. Forgets Things Changed in November | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/emil-and-detectives.html | Emil and Detectives' | True | EUGENE ARCHER. | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/food-for-mississippi.html | Food for Mississippi | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/tea-dance-in-brooklyn-fetes-two-debutantes.html | Tea Dance in Brooklyn Fetes Two Debutantes | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/navy-plane-falls-in-florida-town.html | NAVY PLANE FALLS IN FLORIDA TOWN | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/vice-president-named-by-bristolmyers-co.html | Vice President Named By Bristolâ€šÃ„Â'Myers Co. | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/walter-bareiss-elected-modern-museum-trustee.html | Walter Bareiss Elected Modern Museum Trustee | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/montreal-paper-to-resume.html | Montreal Paper to Resume | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/chess-cambridge-springs-variant-wins-a-sparkling-game.html | Chess; Cambridge Springs Variant Wins a Sparkling Game | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/four-banks-fill-executive-posts-3-in-new-york-and-one-on-coast.html | FOUR BANKS FILL EXECUTIVE POSTS; 3 in New York and One on Coast Promote Officers | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/president-lauds-gis-in-vietnam-christmas-message-voices-gratitude.html | PRESIDENT LAUDS G.I.'S IN VIETNAM; Christmas Message Voices Gratitude to Americans | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/factors-defamation-suit-dismissed-by-us-court.html | Factor's Defamation Suit Dismissed by U.S. Court | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sinclair-executive-retires.html | Sinclair Executive Retires | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/license-issued-in-july.html | License Issued in July | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/ohara-sees-big-state-gain-in-army-reserve-change.html | O'Hara Sees Big State Gain In Army Reserve Change | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/british-parliament-recesses.html | British Parliament Recesses | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/lakonia-memorial-at-sea.html | Lakonia Memorial at Sea | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/city-welfare-aides-prepared-to-strike.html | CITY WELFARE AIDES PREPARED TO STRIKE | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/pro-hockey-club-orders-players-to-wear-helmets.html | Pro Hockey Club Orders Players to Wear Helmets | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/the-united-states-in-vietnam.html | The United States in Vietnam | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/vivian-arcay-is-bride-of-edward-g-a-kubler.html | Vivian Arcay Is Bride Of Edward G. A. Kubler | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/peril-to-aid-program-seen.html | Peril to Aid Program Seen | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/cognac-lends-spice-to-an-apple-dessert.html | Cognac Lends Spice To an Apple Dessert | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/a-negro-as-president-foreseen-by-dr-king.html | A Negro as President Foreseen by Dr. King | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/chief-officer-is-chosen-by-realty-square-club.html | Chief Officer Is Chosen By Realty Square Club | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/thomas-goldman-to-wed-mary-ark.html | Thomas Goldman; To Wed Mary Ark | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-to-the-times-attack-on-states-credit.html | Letters to The Times; Attack on State's Credit | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/egyptian-moslems-to-boycott-parley.html | EGYPTIAN MOSLEMS TO BOYCOTT PARLEY | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/moscow-condemns-germans-for-cutoff-on-trials-of-nazis.html | Moscow Condemns Germans for Cutoff On Trials of Nazis | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/3car-crash-hurts-9-during-fog-in-jersey.html | 3â€šÃ„Â³CAR CRASH HURTS 9 DURING FOG IN JERSEY | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/the-bosses-victory.html | The Bosses' Victory | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/pope-asks-religious-christmas.html | Pope Asks Religious Christmas | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/2-judges-take-oath.html | 2 Judges Take Oath | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/leftist-catholic-group-asks-political-freedom-in-spain.html | Leftist Catholic Group Asks Political Freedom in Spain | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/sextets-from-16-nations-to-play-for-world-title.html | Sextets From 16 Nations To Play for World Title | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/five-mcomb-men-lose-their-jobs-had-been-arrested-during-drive-on.html | FIVE M'COMB MEN LOSE THEIR JOBS; Had Been Arrested During Drive on Race Bombings | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/coast-mets-get-tax-lien.html | Coast Mets Get Tax Lien | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-24 | 1964-12-24 | https://www.nytimes.com/1964/12/24/archives/letters-to-the-times-doctor-criticizes-ama-groups-refusal-to.html | Letters to The Times; Doctor Criticizes A.M.A.; Group's Refusal to Compromise on Medical Bill Deplored | True | | 1992-09-23 | RE0000593173 | B00000155363 | | | |
| 1964-12-25 | 0001-01-01 | https://www.nytimes.com/1964/12/25/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities. | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/service-set-for-mrs-herrick.html | Service Set for Mrs. Herrick | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/hoffa-aide-is-found-guilty-of-stealing.html | HOFFA AIDE IS FOUND GUILTY OF STEALING | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/jakarta-warned-of-fast-reprisal-malaysia-says-attack-will-bring.html | JAKARTA WARNED OF FAST REPRISAL; Malaysia Says Attack Will Bring Pursuit Over Border | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/churches-in-china-crowded-at-christmas-eve-services.html | Churches in China Crowded At Christmas Eve Services | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/using-cardboard.html | Using Cardboard | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/10-allamericans-will-see-action-in-allstar-shrine-benefit-at-miami.html | 10 Allâ€‹Â„Â°Americans Will See Action in Allâ€‹Â„Â°Star Shrine Benefit at Miami Today; SOUTH WILL RELY ON ITS OFFENSIVE; Accorded Edge in Running and Passingâ€‹Â„Â®North Has Powerful Defense | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/georgia-and-texas-tech-seem-even-on-records.html | Georgia and Texas Tech Seem Even on Records | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/judge-orders-delay-in-railroad-strike.html | Judge Orders Delay In Railroad Strike | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/harvey-hewitt-47-developed-woolite.html | HARVEY HEWITT, 47, DEVELOPED WOOLITE | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/stranded-team-roughing-it-in-college-fraternity-house.html | Stranded Team â€‹Â„Â®Roughing Itâ€‹Â„Â´ In College Fraternity House| | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/fog-and-mild-weather-curtail-skiing-activity-in-many-places.html | Fog and Mild Weather Curtail Skiing Activity in Many Places | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/cappelletti-tops-his-scoring-mark-blanda-passes-to-hennigan-set.html | CAPPELLETTI TOPS HIS SCORING MARK; Blanda Passes to Hennigan Set Three A.F.L. Records | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/peron-is-allowed-to-move-back-to-his-madrid-villa.html | Peron Is Allowed to Move Back to His Madrid Villa | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/plea-to-disqualify-judge-cox-is-demed.html | PLEA TO DISQUALIFY JUDGE COX IS DEMED | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/nathan-asgh-62-novelist-is-dead-son-of-late-author-wrote-on.html | NATHAN ASGH, 62, NOVELIST, IS DEAD; Son of Late Author Wrote on America's Depression | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/italys-party-deadlock-crisis-recalls-58-transition-in-france-but.html | Italy's Party Deadlock; Crisis Recalls '58 Transition in France But Differences Yield Hope for Solution | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/british-pound-drops-10-points-in-thin-hut-firm-market-here.html | British Pound Drops 10 Points In Thin, hut Firm, Market Here | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/marion-kuhn-is-bride-of-robert-s-schleppi.html | Marion Kuhn Is Bride Of Robert S. Schleppi | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/big-board-to-suspend-stock.html | Big Board to Suspend Stock | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/tropical-to-have-10-races.html | Tropical to Have 10 Races | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/volley-spirits-5-triumphs.html | Volley Spirits, $5, Triumphs | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/shippingmails.html | SHIPPINGâ€£Ã„Â®MAILS | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/commodities-futures-prices-of-frozen-pork-bellies-rise-sharply-in.html | Commodities: Futures Prices of Frozen Pork Bellies Rise Sharply in Heavy Trading ACTIVITY CREDITED TO HOG ESTIMATE; Domestic Sugar Contracts Irregularâ€£Ã„Â®World Sugar Registers a Decline | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/pope-at-christaas-mass-says-church-existsta-spread.html | Pope, at Christaas Mass, Says Church Existsta Spread | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/auto-output-drops-because-of-holiday.html | AUTO OUTPUT DROPS BECAUSE OF HOLIDAY | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/workers-in-jersey-fill-breach-at-flood-gate.html | Workers in Jersey Fill Breach at Flood Gate | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/personnel-shifted-in-space-flight-unit.html | PERSONNEL SHIFTED IN SPACE FLIGHT UNIT | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/miss-bette-rosenbaum-married-to-a-lieutenant.html | Miss Bette Rosenbaum Married to a Lieutenant | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/fashion-show.html | Fashion Show | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us-doctors-spend-christmas-helping-wounded-in-saigon.html | U.S. Doctors Spend Christmas Helping Wounded in Saigon | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us14th-cavalry-again-santa.html | U.S.14th Cavalry Again Santa | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/many-in-cyprus-hoping-to-leave-uncertainty-about-future-disheartens.html | MANY IN CYPRUS HOPING TO LEAVE; Uncertainty About Future Disheartens Thousands | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/priscilla-fabing-is-future-bride-of-f-a-gibbs-jr-former-elmira.html | Priscilla Fabing Is Future Bride Of F. A. Gibbs Jr.; Former Elmira College Student Is Engaged to Cal Tech Graduate | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/dam-in-surinam-near-completion-project-being-developed-by-an-alcoa.html | DAM IN SURINAM NEAR COMPLETION; Project Being Developed by an Alcoa Subsidiary | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/t housands-begin-bethlehem-visit.html | THOUSANDS BEGIN BETHLEHEM VISIT | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/christmas-cheer-pervades-britain-stacks-in-shops-run-lowspain-in.html | CHRISTMAS CHEER PERVADES BRITAIN; Stacks in Shops Run Lowâ€šÃ„Â®Spain in Merry Mood | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/ruffels-harris-gain-at-miami-beach-net.html | RUFFELS, HARRIS GAIN AT MIAMI BEACH NET | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/saigon-explosive-concealed-in-vehicle-us-aide-says.html | Saigon Explosive Concealed In Vehicle, U.S. Aide Says | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/the-weather-forecast-for-a-noted-traveler.html | The Weather Forecast For a Noted Traveler | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/hundreds-die-as-storm-lashes-an-island-off-india-and-ceylon-cyclone.html | Hundreds Die as Storm Lashes An Island Off India and Ceylon; Cyclone Causes Tidal Waveâ€šÂ„Â®Many Hurt and Homelessâ€šÂ„Â®Damage Widespread | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/navy-to-permit-families-to-return-to-guantanamo.html | Navy to Permit Families To Return to Guantanamo | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/american-board-governor.html | American Board Governor | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/poland-aiding-pakistan.html | Poland Aiding Pakistan | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/urrutia-to-meet-cuban-exiles.html | Urrutia to Meet Cuban Exiles | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/tv-programms-appalachia-gifts-contributions-arrive-from-across-the.html | TV PROGRAMMS APPALACHIA GIFTS; Contributions Arrive From Across the Nation | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/radio.html | Radio | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/winters-first-fruit-import-unloaded-at-soviet-port.html | Winter's First Fruit Import Unloaded at Soviet Port | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/vice-president-named-by-mortgage-brokers.html | Vice President Named By Mortgage Brokers | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/booksauthors.html | Booksâ€šÂ„Â®Authors | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/fewer-gis-asking-for-vietnam-duty.html | FEWER G.I.'s ASKING FOR VIETNAM DUTY | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us-carloadings-show-sharp-rise-gain-of-10-registeredtruck-volume.html | U.S. CARLOADINGS SHOW SHARP RISE; Gain of 10% Registeredâ€šÂ„Â®Truck Volume Soars | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/bandits-rob-bogota-bank.html | Bandits Rob Bogota Bank | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/phyllis-s-rosenthal-bride-of-p-r-epstein.html | Phyllis S. Rosenthal Bride of P. R. Epstein | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/trains-in-china-are-a-noisy-lot-loudspeakers-blare-music-and.html | TRAINS IN CHINA ARE A NOISY LOT; Loudspeakers Blare Music and Acclaim for Mao | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/israel-expresses-concern-to-un-aide-over-shooting.html | Israel Expresses Concern To U.N. Aide Over Shooting | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mississippi-negro-reports-threat-white-seized-after-worker-at.html | MISSISSIPPI NEGRO REPORTS THREAT; White Seized After Worker at Church Site Complains | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/sidelights-research-speeds-trucker-quest.html | Sidelights; Research Speeds Trucker Quest | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/brown-is-backed-for-dudleys-job-reformers-wont-bar-him-republicans.html | BROWN IS BACKED FOR DUDLEY'S JOB; Reformers Won't Bar Him â€šÃ„Â®Republicans Give Aid | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/wilt-chamberlain-up-for-sale-and-knicks-need-him-badly.html | Wilt Chamberlain Up for Sale And Knicks Need Him Badly | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/business-records.html | BUSINESS RECORDS | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/fraternities-map-a-new-ad-medium-magazines-to-sell-space-as-unit-on.html | FRATERNITIES MAP A NEW AD MEDIUM; Magazines to Sell Space as Unit on National Basis | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/katzkirshblum.html | Katzâ€šÃ„Â®Kirshblum | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/naval-stores.html | NAVAL STORES | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/driver-of-stolen-car-hits-patrolman-and-escapes.html | Driver of Stolen Car Hits Patrolman and Escapes | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/disarray-in-nato-deplored-by-house-republican-unit.html | â€šÃ„Â²Disarrayâ€šÃ„Â´ in NATO Deplored By House Republican Unit | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/beal-estate.html | BEAL ESTATE | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/soviet-novelty-scotch-on-rocks-but-not-for-rubles-comrade.html | Soviet Novelty: Scotch on Rocks But Not for Rubles. Comrade | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us-court-rejects-plea-for-mississippi-injunction.html | U.S. Court Rejects Plea For Mississippi Injunction | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/soviet-drops-ban-onnews-unit.html | Soviet Drops Ban onNews Unit | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/letters-to-the-times-praise-for-acheson-speech-call-for-strategic.html | Letters to The Times; Praise for Acheson Speech; Call for â€šÃ„Â'Strategic Approachâ€šÃ„Â' in Foreign Policy Welcomed | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/barry-maintains-lead-in-scoring-miami-quintets-67-senior-averages.html | BARRY MAINTAINS LEAD IN SCORING; Miami Quintet's 6â€šÃ„Â'7 Senior Averages 36.3 Points. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/a-man-terrorizes-wife-and-daughter-surrenders-quietly.html | A Man Terrorizes Wife and Daughter; Surrenders Quietly | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/keys-to-perth-scotland-stolen.html | Keys to Perth, Scotland, Stolen | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/paintings-recovered-for-persistent-loser.html | Paintings Recovered For Persistent Loser | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/british-cheered-as-pound-braces-pressure-on-currency-lifts-in-light.html | BRITISH CHEERED AS POUND BRACES; Pressure on Currency Lifts in Light Trading Session | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/katzenbach-to-convicts-ive-been-in-prison-too.html | Katzenbach to Convicts: â€šÃ„Â'I've Been in Prison, Tooâ€šÃ„Â' | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/sallie-a-slocum-and-j-w-davis-will-be-married-lebanon-valley.html | Sallie A. Slocum and J. W. Davis Will Be Married; Lebanon Valley Student Becomes Betrothed to Insurance Aide | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/markets-commissioner-gets-a-5009-raise.html | Markets Commissioner Gets a $5,009 Raise | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/kenya-given-credit-by-world-bank-unit.html | KENYA GIVEN CREDIT BY WORLD BANK UNIT | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/planning-the-new-canal.html | Planning the New Canal | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/pound-circulation-rose-9825000-in-the-week.html | Pound Circulation Rose Â¬Â£9,825,000 in the Week | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/produce-market.html | PRODUCE MARKET | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/theater-for-yonkers-center.html | Theater for Yonkers Center | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 0001-01-01 | https://www.nytimes.com/1964/12/25/archives/addict-is-seized-in-rapeslaying.html | ADDICT IS SEIZED IN RAPEâ€šÂ‚Â'SLAYING | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/christmas-1964-the-old-world-celebrates-custom-in-blaze-of-growing-prosperity.html | Christmas 1964: The Old World Celebrates Custom in Blaze of Growing Prosperity | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/korvette-names-official.html | Korvette Names Official | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/stamford-curbs-park-use.html | Stamford Curbs Park Use | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/no-payasyougo-at-albany.html | No â€šÂ‚Â'Payâ€šÂ‚Â‚Asâ€šÂ‚Â'Youâ€šÂ‚Â‚Goâ€šÂ‚Â' at Albany? | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/our-thanks-for-the-neediest.html | Our Thanks for the Neediest | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/pearlmankantor.html | Pearlmanâ€šÂ‚Â®Kantor | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 0001-01-01 | https://www.nytimes.com/1964/12/25/archives/utility-reports.html | UTILITY REPORTS | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/living-tableau-too-live.html | Living Tableau Too Live | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/terrorists-bomb-saigon-quarters-of-officers-2-americans-are.html | TERRORISTS BOMB SAIGON QUARTERS OF OFFICERS; 2 Americans Are Reported Killedâ€šÂ‚Â'52 Others and 13 Vietnamese Wounded; 8â€šÂ‚Â'FLOOR BILLET RUINED; Blast Believed Part of Plan of Vietcong to Sap Morale and Cause Withdrawal | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/as-sian-holv-cross-pitcher.html | A's Sian Holv Cross Pitcher | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/jersey-highway-stand-offering-boats-for-sale-roadside-showroom-in.html | Jersey Highway Stand Offering Boats for Sale; Roadside Showroom in Paramus Displays Variety of Craft | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/sports-today.html | Sports Today | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/3-in-bronx-slain-in-a-knife-fight.html | 3 IN BRONX SLAIN IN A KNIFE FIGHT | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/venezuela-releases-six-of-107-awaiting-pardon.html | Venezuela Releases Six Of 107 Awaiting Pardon | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/onceâ€šÃ„Â°Scorned-christmas-is-back-in-east-europe.html | Onceâ€šÃ„Â°Scorned Christmas Is Back in East Europe | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/contributions-received-yesterday-to-fund-for-the-neediest.html | Contributions Received Yesterday to Fund for The Neediest | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/savings-bank-promotes.html | Savings Bank Promotes | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/cook-finds-useful-tools-on-mott-st.html | Cook Finds Useful Tools On Mott St. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/in-the-midst-of-life.html | In the Midst of Life | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/report-on-fund-for-neediest.html | Report on Fund for Neediest | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/johnson-is-lauded-for-understanding-business-chamber-chief-says.html | Johnson Is Lauded for â€šÃ„Â°Understandingâ€šÃ„Â° Business; Chamber Chief Says Kennedy Policy Was Misunderstood; President's Guideposts on Pay and Prices Are Hailed | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/u-s-steel-raises-1st-prices-on-coil-republic-the-no-3-maker-also.html | U. S. STEEL RAISES 1ST PRICES ON COIL; Republic, the No. 3 Maker, Also Follows Increase Initiated by Inlands; WHITE HOUSE IS QUIET; Reaction From President Is Awaited â€šÃ„Â® Move Is Studied by Bethlehem | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/profit-of-cessna-aircraft-co-shows-a-sharp-gain-for-year.html | Profit of Cessna Aircraft Co. Shows a Sharp Gain for Year | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/marylebone-cricketers-win-by-141-runs-in-argentina.html | Marylebone Cricketers Win By 141 Runs in Argentina | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/church-leaders-invoke-rule-of-love-in-christmas-messages.html | Church Leaders Invoke Rule of Love in Christmas Messages | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/beliveaus-leg-injury-reported-to-be-minor.html | Beliveau's Leg Injury Reported to Be Minor | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/lord-marks-leaves-5-million.html | Lord Marks Leaves $5 Million | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/prague-honors-purged-writer.html | Prague Honors Purged Writer | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/dead-50foot-whale-is-found-in-the-hudson-off-w-80th-st.html | Dead 50â€šÃ„ªFoot Whale Is Found In the Hudson Off W. 80th St. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mary-martin-may-sing-in-hello-dolly-in-soviet.html | Mary Martin May Sing in â€šÃ„�²Hello, Dolly!â€šÃ„´ in Soviet | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/insecticide-in-florida-river.html | Insecticide in Florida River | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/market-steady-averages-almost-unchanged-as-turnover-slumps-to-a.html | MARKET STEADY; Averages Almost Unchanged as Turnover Slumps to a Fourâ€šÃ„ªMonth Low; 532 ISSUES UP, 472 OFF; Price Rise by U.S. Steel Buoys Group â€šÃ„® Strength Shown bv Druq List | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/austerity-is-christmas-plea.html | Austerity Is Christmas Plea | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/troops-alerted-in-leopoblville-rebels-threaten-an-attack-and-new.html | TROOPS ALERTED IN LEOPOBLVILLE; Rebels Threaten an Attack and New Uprising Today â€šÃ„®Tshombe Asks Calm | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/japanese-seeking-to-export-plane-5-countries-including-us-are.html | JAPANESE SEEKING TO EXPORT PLANE; 5 Countries, Including U.S., Are Interested in Airliner | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/carol-newton-a-bride.html | Carol Newton a Bride | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/british-hairbrush-available-at-salon.html | British Hairbrush Available at Salon | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/syria-is-claiming-rights-to-her-oil-government-will-refuse-to-grant.html | SYRIA IS CLAIMING RIGHTS TO HER OIL; Government Will Refuse to Grant Any Concessions | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/miss-matilda-c-laster-a-teacher-at-public-school-78-at-362-pleasant.html | Miss Matilda C. Laster, a teacher at Public School 78 at 362 Pleasant Avenue, died Wednesday in the Park West Hospital. She was 52 years old and lived at 301 West 108th Street. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/income-increased-by-commonwealth-in-twelve-month.html | Income Increased By Commonwealth In Twelve Month | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/edson-r-lawrence-led-dry-ice-jnc.html | EDSON R. LAWRENCE, LED DRY ICE, JNC. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/soviet-again-accuses-us.html | Soviet Again Accuses U.S. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/warsaw-restrained-on-peking-proposal.html | WARSAW RESTRAINED ON PEKING PROPOSAL | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/tanzanian-chutists-qualify.html | Tanzanian Chutists Qualify | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/panchen-lama-is-missing-from-roll-of-china-deputies.html | Panchen Lama Is Missing From Roll of China Deputies | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/connecticut-house-scored-as-partisan.html | CONNECTICUT HOUSE SCORED AS PARTISAN | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/local-golfer-77-honored.html | Local Golfer, 77, Honored | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/china-says-her-factories-exceed-production-goals.html | China Says Her Factories Exceed Production Goals | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/renee-freymuth-wed-to-dr-richard-levine.html | Renee Freymuth Wed To Dr. Richard Levine | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/tight-security-shrouds-hopes-vietnam-tour.html | Tight Security Shrouds Hope's Vietnam Tour | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/a-new-theory-explains-bodys-memory-of-past-infections.html | A New Theory Explains Body's Memory of Past Infections | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/british-tug-nearing-disabled-freighter.html | BRITISH TUG NEARING DISABLED FREIGHTER | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/soviet-may-omit-envoys-as-new-year-party-guests.html | Soviet May Omit Envoys As New Year Party Guests | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/johnson-declares-disaster-a-reas-to-speed-federal-aid-in-floods.html | Johnson Declares Disaster Areas To Speed Federal Aid in Floods | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/critic-at-large-tidings-of-joy-are-absent-from-account-of-christmas.html | Critic at Large; Tidings of Joy Are Absent From Account of Christmas Visitor to Jerusalem | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mail-down-at-capital.html | Mail Down at Capital | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/erways-defeat-forecast-as-albany-revolt-grows.html | Erway's Defeat Forecast As Albany Revolt Grows | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/aid-to-egypt.html | Aid to Egypt | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/shirley-temple-to-film-tv-pilot-would-play-social-worker-in-series.html | SHIRLEY TEMPLE TO FILM TV PILOT; Would Play Social Worker in Series for A.B.C. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/gluesniffing-action-asked.html | Glueá¢§Ã¸Â°Sniffing Action Asked | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us-fixes-support-for-1985-rice-crop.html | U.S. FIXES SUPPORT FOR 1985 RICE CROP | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/threaded-mails-to-be-studied.html | Threaded Mails to Be Studied | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/recreation-center-in-graham-home-opens-for-young.html | Recreation Center In Graham Home Opens for Young | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/new-director-named-by-ji-case-company.html | New Director Named By J.I. Case Company | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/vice-president-named-by-rockwellstandard.html | Vice President Named By Rockwellá¢§Ã¸Â°Standard | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 0001-01-01 | https://www.nytimes.com/1964/12/25/summary-of-the-day.html | Summary of the Day | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/fulbrights-plan-stirs-a-wrangle-over-foreign-aid-morgan-of-house.html | FULBRIGHT'S PLAN STIRS A WRANGLE OVER FOREIGN AID; Morgan of House Criticizes Senator for Resistance to Omnibus Measure | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/comsat-shows-a-gain-in-shortinterest-level.html | Comsat Shows a Gain In Shortâ€šÃ„Â¹Interest Level | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/thomas-schippers-to-open-series-with-philharmonic.html | Thomas Schippers to Open Series With Philharmonic | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/a-frightened-boy-draws-sympathy-donors-find-that-they-can-spare.html | A FRIGHTENED BOY DRAWS SYMPATHY; Donors Find That They Can; Spare More to Help Him â€šÃ„Â®Total Is $13,893 | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/news-summary-and-index-friday-december-25-1964-the-major-events-of.html | News Summary and Index; FRIDAY, DECEMBER 25, 1964; The Major Events of the Day | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/food-is-integral-part-of-celebrating-festival.html | Food Is Integral Part Of Celebrating Festival | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/suit-seeks-to-halt-litton-acquisition-of-hewittrobins.html | Suit Seeks to Halt Litton Acquisition Of Hewittâ€šÃ„Â¹Robins | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/screen-the-guns-of-august-opensa-version-of-tuchman-book-is-at.html | Screen: 'The Guns of August' Opens:A Version of Tuchman Book Is at Beekman Taggart' With Duryea | True | By Bosley Crowther | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/treasury-statement.html | Treasury Statement | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/japans-top-pitcher-signs.html | Japan's Top Pitcher Signs | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/sports-of-the-times-santas-little-helper.html | Sports of The Times; Santa's Little Helper | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/seagrams-chooses-aide.html | Seagrams Chooses Aide | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/boy-15-accused-as-dentist-killer-heeds-grandmothers-plea-to-leave.html | BOY, 15, ACCUSED AS DENTIST KILLER; Heeds Grandmother's Plea to Leave Puerto Rico | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/two-die-in-yachting-accident.html | Two Die in Yachting Accident | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/white-youths-said-to-fire-machine-gun-at-negro-bar.html | White Youths Said to Fire Machine Gun at Negro Bar | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/new-county-park-begun-in-suffolk-antipoverty-project-ends-slums-on.html | NEW COUNTY PARK BEGUN IN SUFFOLK; Antipoverty Project Ends Slums on Former Duck Farm at Riverhead | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/truman-opposes-ending-reserves.html | Truman Opposes Ending Reserves | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/t elevision.html | Television | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/hoover-on-holiday-in-miami.html | Hoover on Holiday in Miami | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/article-1-no-title.html | Article 1 -- No Title | False | Will Weissberg | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/erhard-urges-germans-to-steer-a-firm-course-in-world-affairs.html | Erhard Urges Germans to Steer A Firm Course in World Affairs | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/italy-auto-makers-planning-shutdown.html | ITALY AUTO MAKERS PLANNING SHUTDOWN | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/600-scripto-strikers-to-get-their-christmas-bonuses.html | 600 Scripto Strikers to Get Their Christmas Bonuses | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/sierra-leone-clarifies-stand.html | Sierra Leone Clarifies Stand | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/dividends-announced.html | Dividends Announced | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/rhode-island-governor-asks-boon-for-fugitive.html | Rhode Island Governor Asks Boon for Fugitive | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/gas-taxontax-to-be-ended-here-sales-levy-will-be-figured-only-on.html | GAS TAX₤€₤Ã„‚Ã°ON₤€₤Ã„‚Ã°TAX TO BE ENDED HERE; Sales Levy Will Be Figured Only on Cost, Instead of Cost Plus State Impost | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/space-taken-in-yonkers-plant.html | Space Taken in Yonkers Plant | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/2-local-fives-in-holiday-festival-tourney-to-begin-with-4-games-on.html | 2 Local Fives in Holiday Festival; Tourney to Begin With 4 Games on Monday | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/janet-gaynor-is-married-to-paramount-producer.html | Janet Gaynor Is Married To Paramount Producer | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/rachel-berezow-wed-in-brooklyn.html | Rachel Berezow Wed in Brooklyn | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/barry-denies-ottingers-charge-of-misusing-franking-privilege.html | Barry Denies Ottinger's Charge Of Misusing Franking Privilege | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/carlino-to-be-moderator-of-tv-show-on-politics-speaker-is-undecided.html | Carlino to Be Moderator of TV Show on Politics; Speaker Is Undecided About Running for Office Again; â€šÃ„Â¨Decision at Albanyâ€šÃ„Â¨ to Be Title of A.B.C. Program | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/pattern-lacking-on-london-board-many-continental-markets-closed.html | PATTERN LACKING ON LONDON BOARD; Many Continental Markets Closed Before Holiday | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/clarkvittoria.html | Clarkâ€šÃ„Â®Vittoria | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/communists-due-to-start-trust-intermetall-6nation-steel-croup-to.html | COMMUNISTS DUE TO START TRUST; Intermetall, 6â€šÃ„Â¨Nation Steel Croup, to Begin Jan. 1 | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/3-found-dead-in-plane-crash.html | 3 Found Dead in Plane Crash | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/judge-is-assailed-over-darien-case-lawyer-asks-investigation-after.html | JUDGE IS ASSAILED OVER DARIEN CASE; Lawyer Asks Investigation After Eielson Writes an Article on Teenâ€šÃ„Â¨Agers | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/las-vegass-poor-getting-us-help-vista-volunteers-to-work-in-resort.html | LAS VEGAS'S POOR GETTING U.S. HELP; VISTA Volunteers to Work in Resort City in Spring | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/new-gop-battle-likely-over-laird-strife-seen-in-his-expected-bid.html | NEW G.O.P. BATTLE LIKELY OVER LAIRD; Strife Seen in His Expected Bid for High House Post. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/schwartzsilverman.html | Schwartzâ€šÃ„Â®Silverman | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/bridge-a-few-thoughts-to-digest-with-the-christmas-turkey.html | Bridge: A Few Thoughts to Digest With the Christmas Turkey | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/christmas-day.html | Christmas Day | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/crusaders-win-in-soccer-30.html | Crusaders Win in Soccer, 3â€šÃ„Â°0 | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/merck-gets-us-approval-to-sell-anticancer-drug.html | Merck Gets U.S. Approval To Sell Anticancer Drug | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/christmas-spirit-crosses-the-communist-wall-in-a-divided-berlin.html | Christmas Spirit Crosses the Communist Wall in a Divided Berlin | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mcomb-students-sing-carol-here-but-visitors-put-more-life-into.html | MCOMB STUDENTS SING CAROL HERE; But Visitors Put More Life Into Civilâ€šÃ„Â°Rights Song | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/wood-field-and-stream-bertram-the-rabbit-comes-out-of-hiding.html | Wood, Field and Stream; Bertram the Rabbit Comes Out of Hiding, Everything Turns Up Ruses | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/stock-prices-mixed-as-trading-drops-on-american-list.html | Stock Prices Mixed As Trading Drops On American List | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/skiing-holiday-for-kennedys.html | Skiing Holiday for Kennedys | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/friendly-people-11620-beats-bally-squire-by-neck-in-dash-at.html | Friendly People, $116.20, Beats Bally Squire by Neck in Dash at Tropical; VASQUEZ ABOARD VICTOR IN SPRINT; Leading Rider at Meeting in Florida Also Scores With Granite Bull | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/2-floors-leased-at-119-w-40th-st-international-stretch-will.html | 2 FLOORS LEASED AT 119 W. 40TH ST.; International Stretch Will Consolidate Operations. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/minnesota-attorney-general.html | Minnesota Attorney General | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us-and-city-begin-projectjobs-a-wait-first-15-youths.html | U.S. and City Begin Projectâ€šÃ„‚Â®Jobs A wait First 15 Youths | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/minor-quake-jars-tokyo.html | Minor Quake Jars Tokyo | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/dock-force-full-as-walkouts-end-but-disputes-continue-in-baltimore.html | DOCK FORCE FULL AS WALKOUTS END; But Disputes Continue in Baltimore and Galveston | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/siberiaâ€šÃ„ÂªSakhalin-rail-ferry-planned.html | Siberiaâ€šÃ„ÂªSakhalin Rail Ferry Planned | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/port-gets-flood-of-holiday-mail-125-million-letters-and-parcels.html | PORT GETS FLOOD OF HOLIDAY MAIL; 125 Million Letters and Parcels Handled Here | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mother-of-twowill-get-5000-for-finding-gem.html | Mother of TwoWill Get $5,000 for Finding Gem | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/thrift-agencies-shun-rate-moves-only-a-few-associations-plan-to.html | THRIFT AGENCIES SHUN RATE MOVES; Only a Few Associations Plan to Raise Interest | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/districting-bills-face-challenge-in-a-nassau-suit-county-attorney.html | DISTRICTING BILLS FACE CHALLENGE IN A NASSAU SUIT; County Attorney Plans to File Brief Next Week in Federal Court Here; LEGALITY IS QUESTIONED; Contention Is Based on View Regular Session Alone Can Enact Measures | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/city-opera-to-visit-chicago.html | City Opera to Visit Chicago | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/miss-merrily-dulman-is-wed-to-e-r-miller.html | Miss Merrily Dulman Is Wed to E. R. Miller | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/kaiser-steel-withdraws-its-complaints-of-dumping.html | Kaiser Steel Withdraws Its Complaints of Dumping | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/montreal-center-in-union-dispute-equity-and-canadian-union-quarrel.html | MONTREAL CENTER IN UNION DISPUTE; Equity and Canadian Union Quarrel Over Jurisdiction | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/fog-here-balks-holiday-flights-passengers-crowd-airports-waiting.html | FOG HERE BALKS HOLIDAY FLIGHTS; Passengers Crowd Airports, Waiting for Planes to Take Them Home for Christmas | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/johnsons-exchange-gifts-at-lbj-ranch.html | Johnsons Exchange Gifts at LBJ Ranch | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/in-the-nation-a-quiet-christmas-at-the-wellknown-ranch.html | In The Nation; A Quiet Christmas at the Wellâ€šÃ„Â³Known Ranch | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/a-new-musical-of-triangle-club-to-be-seen-here-grape-expectations.html | A New Musical Of Triangle Club To Be Seen Here; â€šÃ„Â³Grape Expectationsâ€šÃ„Â´ on Jan. 2 to Benefit Fund of Princeton Club | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us-olympic-champion-finds-hes-not-forgotten.html | U.S. Olympic Champion Finds He's Not Forgotten | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/edward-m-dorr-and-jere-scott-to-be-married-student-on-west-coast-be.html | Edward M. Dorr And Jere Scott To Be Married; Student on West Coast Becomes Fiance of Debutante of 1962 | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/coast-plane-crash-kills-3-crewmen.html | COAST PLANE CRASH KILLS 3 CREWMEN | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/ski-camps-for-young-win-favor.html | Ski Camps For Young Win Favor | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/air-traveler-gets-damages.html | Air Traveler Gets Damages | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/retail-sales-in-us-climb-to-new-peak.html | RETAIL SALES IN U.S. CLIMB TO NEW PEAK | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/prattwhitney-bid-invited-for-jet-transport-engine.html | Prattâ€šÃ„Â³Whitney Bid Invited For Jet Transport Engine | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/swiss-tell-britain-tax-perils-eft-a.html | Swiss Tell Britain Tax Perils E.F.T. A | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/army-of-lastminute-shoppers-jams-stores-while-many-offices-are-shut.html | Army of Lastâ€šÃ„Â³Minute Shoppers Jams Stores; While Many Offices Are Shut for Day, Sales Are Brisk | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/canadian-pacific-widens-holdings-railroad-apparently-looks-to-new.html | CANADIAN PACIFIC WIDENS HOLDINGS; Railroad Apparently Looks to New Investments | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/culligan-expected-to-drop-curtis-job.html | Culligan Expected To Drop Curtis Job | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/ruby-gets-100-present.html | Ruby Gets $100 Present | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 0001-01-01 | https://www.nytimes.com/1964/12/25/commodity-cash-prices.html | Commodity Cash Prices | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/aparicio-named-top-athlete-of-venezuela-for-2d-time.html | Aparicio Named Top Athlete Of Venezuela for 2d Time | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/bonds-prices-of-most-securities-are-unchanged-in-dull-christmas-eve.html | Bonds: Prices of Most Securities Are Unchanged in Dull Christmas Eve Trading; VOLUME DECLINES FOR TREASURYS; Slight Activity Attributed to Tax Selling and to Other Portfolio Adjustments | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/charter-ad-curbs-on-group-flights-sought-by-cab.html | Charter Ad Curbs On Group Flights Sought by C.A.B. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/bell-telephone-of-jersey-to-erect-office-building.html | Bell Telephone of Jersey To Erect Office Building | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/christmas-past-is-relived-in-godeys.html | Christmas Past Is Relived in Godey's | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mystery-of-silent-truck-alarm-in-513000-holdup-is-studied-switch.html | Mystery of Silent Truck Alarm In $513,000 Holdup Is Studied; Switch Reported in â€šÃ„Ã´Offâ€šÃ„Ã´ Position at Time of Robberyâ€šÃ„Ã¸Leaving of Vehicle Without Guard Called Unusual | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/snow-keeps-geologists-from-indian-meeting.html | Snow Keeps Geologists From Indian Meeting | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/china-warns-us-on-widened-war-sees-all-indochina-in-fight-i-if-laos.html | CHINA WARNS U.S. ON WIDENED WAR; Sees All Indochina in Fight i if Laos Trail Is Bombed | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/money.html | Money | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/general-minh-in-hong-kong.html | General Minh in Hong Kong | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/600-passengers-reach-portland-from-trains-stalled-by-floods.html | 600 Passengers Reach Portland From Trains Stalled by Floods | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/oregon-states-eleven-gets-day-off-for-effort.html | Oregon State's Eleven Gets Day Off for â€šÃ„Ã¹Effortâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/avoid-complacency-for-title-game-with-browns-on-sunday.html | Avoid Complacency for Title Game With Browns on Sunday | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/high-executive-named-by-miles-laboratories.html | High Executive Named By Miles Laboratories | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/linen-or-clothing-stain-needs-quick-treatment.html | Linen or Clothing Stain Needs Quick Treatment | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/washington-not-a-very-merry-christmas-at-the-pentagon.html | Washington; Not a Very Merry Christmas at the Pentagon | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mikoyan-returns-to-moscow.html | Mikoyan Returns to Moscow | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/fall-is-held-cause-of-womans-death.html | FALL IS HELD CAUSE OF WOMAN'S DEATH | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/103-taipei-agents-killed-in-mainland-raids-in-year.html | 103 Taipei Agents Killed In Mainland Raids in Year | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/sunshine-mining-delays-holders-meeting-2-weeks.html | Sunshine Mining Delays Holders Meeting 2 Weeks | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/soviet-six-heads-for-us-after-7th-victory-in-canada.html | Soviet Six Heads for U.S. After 7th Victory in Canada | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/powell-loses-bid-to-block-arrest.html | POWELL LOSES BID TO BLOCK ARREST | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/europes-grain-price-provision-in-agreement-would-fix-a-unit.html | Europe's Grain Price; Provision in Agreement Would Fix A Unit Probably in Terms of Gold | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/england-scores-531-runs-at-cricket-in-south-africa.html | England Scores 531 Runs At Cricket in South Africa | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/jacobsonlewin.html | Jacobsonâ€šÃ„Â®Lewin | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/ralston-heads-us-tennis-ranking-mckinley-drops-to-2dmiss-richey.html | Ralston Heads U.S. Tennis Ranking; McKinley Drops to 2dâ€šÃ„Â®Miss Richey Paces Women | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/books-of-the-times-memories-of-christmas.html | Books of The Times; Memories of Christmas | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/us-plane-protest-spurned-by-cairo.html | U.S. Plane Protest Spurned by Cairo | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/showing-is-mixed-in-money-market-free-reserves-strong-but-funds.html | SHOWING IS MIXED IN MONEY MARKET; Free Reserves Strong but Funds Seen Outside City | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/a-lonely-holiday-for-13-held-by-reds.html | A LONELY HOLIDAY FOR 13 HELD BY REDS | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/lalakaufman-77-author-is-dead-sholem-aleichems-daughter-wrote-for.html | LALA KAUFMAN, 77, AUTHOR, IS DEAD; Sholem Aleichem's Daughter Wrote For Daily Forward | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/air-force-draws-plans-on-reserve-proposals-due-jan-25-on-merger.html | AIR FORCE DRAWS PLANS ON RESERVE; Proposals Due Jan. 25 on Merger With Guard Units | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/home-lines-appoints-captain-of-new-liner.html | Home Lines Appoints Captain of New Liner | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/duke-gets-walking-privileges.html | Duke Gets Walking Privileges | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/leone-quits-race-for-presidency-16th-ballot-in-itaty-today-may.html | LEONE QUITS RACE FOR PRESIDENCY; 16th Ballot in Itaty Today May Bring Compromise | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/2-ship-collisions-off-japan.html | 2 Ship Collisions Off Japan | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/big-home-development-in-puerto-rico-financed.html | Big Home Development In Puerto Rico Financed | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/pearson-forward-recalled-by-rangers-from-st-paul.html | Pearson, Forward, Recalled By Rangers From St. Paul | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/filipinos-demand-the-right-to-try-gi-offenders.html | Filipinos Demand the Right to Try G.I. Offenders | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/sports-make-baltimore-a-city-of-brotherly-love.html | Sports Make Baltimore A City of Brotherly Love | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/runners-set-pace-in-charger-drill-lincoln-and-lowe-sharp-in-workout.html | RUNNERS SET PACE IN CHARGER DRILL; Lincoln and Lowe Sharp in Workout for Bilis Game | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/cabaret-tonisht.html | Cabaret Tonisht | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 0001-01-01 | https://www.nytimes.com/1964/12/25/federal-reserve-system-statistics.html | Federal Reserve System Statistics | False | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/exjudge-osterman-is-freed-on-liquor-bribery-sentences.html | Exâ€šÃ„Ãª Judge Osterman Is Freed On Liquor Bribery Sentences | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/canadan-uraninm-mines-hopeful-of-rise-in-demand.html | Canadian Uraninm Mines Hopeful of Rise in Demand | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/black-lamb-and-white-bear.html | Black Lamb and White Bear | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/cavein-kills-workman.html | Caveâ€šÃ„Ãª In Kills Workman | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/bell-helicopter-awarded-a-98517345-contract.html | Bell Helicopter Awarded A $98,517,345 Contract | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/new-urban-plans-stir-california-catalina-among-key-areas-under.html | NEW URBAN PLANS STIR CALIFORNIA; Catalina Among Key Areas Under Transformation | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/volunteer-sheepdog-guards-plastic-sheep.html | Volunteer Sheepdog Guards Plastic Sheep | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/cellist-acquires-1712-instrument-anonymous-buyer-presents.html | CELLIST ACQUIRES 1712 INSTRUMENT; Anonymous Buyer Presents Stradivarius to Briton | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/elizabeth-a-wood-to-be-wed-in-june.html | Elizabeth A. Wood To Be Wed in June | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/5-on-danish-tanker-killed-in-blaze-near-venezuela.html | 5 on Danish Tanker Killed In Blaze Near Venezuela | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/bockefeller-move-eases-tax-needs-highway-bond-sale-could-narrow.html | BOCKEFELLER MOVE EASES TAX NEEDS; Highway Bond Sale Could Narrow Budget Gap for 1965 by $160 Million | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/theater-previews.html | Theater Previews | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/building-trades-employers-oppose-landmarks-law.html | Building Trades Employers Oppose Landmarks Law | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/transport-notes-trips-for-agents-american-airlines-planning.html | TRANSPORT NOTES; TRIPS FOR AGENTS; American Airlines Planning Familiarization Tours | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/chemical-makers-in-us-trust-suit-justice-agency-accuses-9-of.html | CHEMICAL MAKERS IN U.S. TRUST SUIT; Justice Agency Accuses 9 of Conspiring to Eliminate Price Competition | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/mistletoe-ball-tomorrow.html | Mistletoe Ball Tomorrow | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/estate-of-john-d-rockefeller-jr-is-160-million-bulk-of-it-left-to.html | Estate of John D. Rockefeller Jr. Is $160 Million; Bulk of it Left to Widow and to Charity Groupsâ€šÃ„Â®Tax Totals $13 Million | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-25 | 1964-12-25 | https://www.nytimes.com/1964/12/25/archives/envoy-in-a-storm-william-mccormick-blair-jr.html | Envoy in a Storm; William McCormick Blair Jr. | True | | 1992-09-23 | RE0000593170 | B00000155360 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/canada-relaxing-rule-on-mergers-old-policy-against-business.html | CANADA RELAXING RULE ON MERGERS; Old Policy Against Business Monopolies Being Revised | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/miss-sarah-rumsey-will-marry-in-june.html | Miss Sarah Rumsey Will Marry in June | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/israeli-five-wins-at-brussels.html | Israeli Five Wins at Brussels | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/spiders-pythons-boas-sold-as-pets-festival-at-coliseum-opens-with.html | SPIDERS, PYTHONS, BOAS SOLD AS PETS; Festival at Coliseum Opens With Zoolike Spirit | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/motorcycletaxi-skirts-traffic.html | Motorcycleâ€šÃ„Â®Taxi Skirts Traffic | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/cushinq-urges-bible-reading.html | Cushinq Urges Bible Reading | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/final-workout-held-by-browns-team-holds-practice-for-its-title-game.html | FINAL WORKOUT HELD BY BROWNS; Team Holds Practice for Its Title Game With Colts | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/miss-sally-b-lower-to-be-wed-tonight.html | Miss Sally B. Lower To Be Wed Tonight | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/soviet-and-czech-sextets-meet-in-colorado-tonight.html | Soviet and Czech Sextets Meet in Colorado Tonight | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/jazz-composers-schedule-â€šÃ„Â´4days-in-decemberâ€šÃ„Â´-fete.html | Jazz Composers Schedule â€šÃ„Â´4Days in Decemberâ€šÃ„Â´ Fete | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/news-summary-and-index-saturday-december-26-1964-the-major-events.html | News Summary and Index; SATURDAY, DECEMBER 26, 1964; The Major Events of the Day | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/donald-e-chamberlain-75-56-years-a-newspaperman.html | Donald E. Chamberlain. 75; 56 Years a Newspaperman | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/chile-to-take-over-phones-and-power.html | CHILE TO TAKE OVER PHONES AND POWER | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/exporter-of-hops-given-us-award-for-sales.html | Exporter of Hops Given U.S. Award for Sales | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/mrs-mary-e-ingersoll-is-dead-was-partner-in-literary-agency.html | Mrs. Mary E. Ingersoll Is Dead; Was Partner in Literary Agency | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/3-girls-share-an-interest-in-the-arts-one-loves-fashions-the-others.html | 3 Girls Share an Interest in the Arts; One Loves Fashions, the Others Rate Music First | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/music-midnight-concert-schneider-conductor-at-carnegie-hall.html | Music: Midnight Concert; Schneider Conductor at Carnegie Hall | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/queens-man-shot-by-sniper.html | Queens Man Shot by Sniper | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/seoul-celebrates-civilian-regime-park-back-from-europe-to-mark.html | SEOUL CELEBRATES CIVILIAN REGIME; Park Back From Europe to Mark Quiet Anniversary | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/lord-russell-urges-soviet-to-liit-curb-on-jews-philosopher-debates.html | Lord Russell Urges Soviet to Liit Curb on Jews; Philosopher Debates Issue With a Moscow Editor; American, on Visit, Finds Cultural Identity Persists | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/mulloy-and-mrs-cheney-ranked-as-top-players-in-senior-tennis.html | Mulloy and Mrs, Cheney Ranked As Top Players in Senior Tennis | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/marjorie-gluckin-engaged.html | Marjorie Gluckin Engaged | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/harris-to-oppose-molina-at-miami-beach-net-today.html | Harris to Oppose Molina At Miami Beach Net Today | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/merchant-notes-gains-in-harlem-says-tension-in-stores-has-eased.html | MERCHANT NOTES GAINS IN HARLEM; Says Tension in Stores Has Eased Since Rioting | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 0001-01-01 | https://www.nytimes.com/1964/12/26/shippingmails.html | SHIPPINGâ€šÃ„Â®MAILS | False | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/navy-families-to-go-to-guantanamo-again.html | Navy Families to Go To Guantanamo Again | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 0001-01-01 | https://www.nytimes.com/1964/12/26/contributions-yesterday-to-fund-for-the-neediest.html | Contributions Yesterday to Fund for The Neediest | False | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/leonard-altsheler-dies-umbrella-manufacturer.html | Leonard Altsheler Dies; Umbrella Manufacturer | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/man-hangs-himself-in-fight-with-wife-over-presents.html | Man Hangs Himself in Fight With Wife Over Presents | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/peter-lawford-will-be-the-star-of-profiles-in-courage-episode.html | Peter Lawford Will Be the Star Of â€šÃ„Â²Profiles in Courageâ€šÃ„Â´ Episode | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/soviet-paper-calls-story-of-jesus-a-fairy-tale.html | Soviet Paper Calls Story Of Jesus a â€šÃ„Â²Fairy Taleâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/tobacco-marketing-shows-sharp-rise.html | TOBACCO MARKETING SHOWS SHARP RISE | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/officer-seized-in-bomb-hoax.html | Officer Seized in Bomb Hoax | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/sports-today.html | Sports Today | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/glum-holiday-at-un-work-impeded-and-vacations-short-because-of.html | Glum Holiday at U.N.; Work Impeded and Vacations Short Because of Impasse Over Arrears | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/miss-leslie-ginsburg-wed-to-lewis-nassau.html | Miss Leslie Ginsburg Wed to Lewis Nassau | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/transport-news-tv-writer-cited-bergman-of-abc-honored-for-show-on.html | TRANSPORT NEWS; TV WRITER CITED; Bergman of A.B.C. Honored for Show on Safety | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/sangster-and-mulligan-win-in-straight-sets-in-india.html | Sangster and Mulligan Win in Straight Sets in India | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/chiang-sees-peking-armed-with-abomb-in-35-years.html | Chiang Sees Peking Armed With Aâ€šÃ„Â'Bomb in 3â€šÃ„Âª5 Years | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/hughes-le-gallais-once-envoy-of-luxembourg-to-us-is-dead.html | Hughes Le Gallais, Once Envoy Of Luxembourg to U.S., Is Dead | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/science-sessions-open-today.html | Science Sessions Open Today | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/copters-seeking-victims-of-flood-carrier-with-20-arrives-off.html | COPTERS SEEKING VICTIMS OF FLOOD; Carrier With 20 Arrives Off Northern California | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/argentinered-pays-19-for-2-first-us-startsomali.html | ARGENTINEâ€šÃ„Â'BRED PAYS $19 FOR $2; Tronado Wins in First U.S. Startâ€šÃ„Â®Somali Bird, $45, Victor by 1 3/4 Lengths | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/helga-schlottig-to-wed.html | Helga Schlottig to Wed | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/windsors-have-turkey-at-hospital-in-houston.html | Windsors Have Turkey At Hospital in Houston | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/tokyo-troubled-by-air-pollution-emphasis-in-smog-control-is-still.html | TOKYO TROUBLED BY AIR POLLUTION; Emphasis in Smog Control Is Still on Persuasion | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/civic-groups-seer-more-park-funds-officials-pessimistic-despite.html | CIVIC GROUPS SEER MORE PARK FUNDS; Officials Pessimistic Despite Need for Maintenance | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/phyllis-linnemann-betrothed-to-dr-ray.html | Phyllis Linnemann Betrothed to Dr. Ray | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/wyszynski-exhorts-regime-in-sermon.html | WYSZYNSKI EXHORTS REGIME IN SERMON | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/2-beaten-to-death-4-held-in-brooklyn.html | 2 BEATEN TO DEATH; 4 HELD IN BROOKLYN | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/canadian-pacific-derailing-delays-travel-to-montreal.html | Canadian Pacific Derailing Delays Travel to Montreal | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/savings-bankers-push-legislation-open-campaign-to-get-state-to.html | SAVINGS BANKERS PUSH LEGISLATION; Open Campaign to Get State to Liberalize Limits on Number of Branches; ASK WIDER LOAN POWER; Advertising Drive for 1965 Sharpenedâ€šÃ„Â®Commercial Rivals Counterattack | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/a-productive-year.html | A Productive Year | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 0001-01-01 | https://www.nytimes.com/1964/12/26/s on-to-mrs-l-i-hewes-3d.html | Son to Mrs. L. I. Hewes 3d | False | Special to The New York Times | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/tokyo-sets-cautious-policy-on-the-china-issue-in-un.html | Tokyo Sets Cautious Policy On the China Issue in U.N. | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/rangers-will-use-hicke-against-bruins-in-garden.html | Rangers Will Use Hicke Against Bruins in Garden | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/doctor-asks-curb-on-sale-of-morning-glory-seeds.html | Doctor Asks Curb on Sale Of Morning Glory Seeds | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bronx-barricader-ordered-to-hospital-for-observation.html | Bronx Barricader Ordered To Hospital for Observation | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/phillipines-concern-formed.html | Phillipines Concern Formed | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bills-choice-over-chargers-today-alworth-san-diego-star-forced-out.html | Bills Choice Over Chargers Today; Alworth, San Diego Star, Forced Out by Knee Injury; Kemp, Rote to Start at Quarterback in A.F.L. Title Game | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/japan-electricity-plant-will-use-atomic-power.html | Japan Electricity Plant Will Use Atomic Power | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/amateur-radio-network-helps-save-a-mans-eye.html | Amateur Radio Network Helps Save a Man's Eye | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/rovers-to-seek-4th-victory-over-blades-in-garden-game.html | Rovers to Seek 4th Victory Over Blades in Garden Game | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/books-of-the-times-portrait-of-an-era.html | Books of The Times; Portrait of an Era | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/1000-give-alabama-squad-sendoff-for-orange-bow.html | 1,000 Give Alabama Squad Sendâ€šÃ„Â°Off for Orange Bow | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bridge-use-of-conventions-can-sometimes-be-overdone.html | Bridge: Use of Conventions Can Sometimes Be Overdone | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/pravda-calls-soviet-ready-to-discuss-any-peace-step.html | Pravda Calls Soviet Ready To Discuss Any Peace Step | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/auto-toll-in-us-passes-230-mark-weather-increases-hazards-7-killed.html | AUTO TOLL IN U.S. PASSES 230 MARK; Weather Increases Hazards â€šÃ„Â®7 Killed in one Crash | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/child-to-the-heimanns.html | Child to the Heimanns | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/business-records.html | BUSINESS RECORDS | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/you-look-cute-5-takes-5th-in-row-filly-victor-by-5-12-lengths-t-in.html | YOU LOOK CUTE, $5, TAKES 5TH IN ROW; Filly Victor by 5 1/2 Lengths in Fair Grounds Dash | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/caesars-wife.html | Caesar's Wife | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/college-tourneys-begin-action-today-with-quaker-city.html | College Tourneys Begin Action Today With Quaker City | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/us-marine-killed-in-spain.html | U.S. Marine Killed in Spain | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/poverty-unit-set-to-help-newark-action-body-submits-budgetaof.html | POVERTY UNIT SET TO HELP NEWARK; Action Body Submits Budget·»·Â‡of $878,000 to Begin·€§Â„Â®Asks U.S. for $833,000 | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/st-louis-mercantile-bank-takes-out-national-charter.html | St. Louis Mercantile Bank Takes Out National Charter | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/reporter-stabbed-to-death-by-young-london-vandals.html | Reporter Stabbed to Death By Young London Vandals | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/georgia-to-oppose-texas-tech-today-in-sun-bowl-game.html | Georgia to Oppose Texas Tech Today In Sun Bowl Game | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/john-tappin-58-exambassador-envoy-to-libya-from-1954-to-1958-dies.html | JOHN TAPPIN, 58, EX·€§Â„ÂªAMBASSADOR; Envoy to Libya From 1954 to 1958 Dies in Colorado | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/new-laboratory-is-planned.html | New Laboratory Is Planned | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/missing-brooklyn-youth-found-dead-in-stolen-car.html | Missing Brooklyn Youth Found Dead in Stolen Car | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/members-of-3-faiths-help-restore-jersey-church.html | Members of 3 Faiths Help Restore Jersey Church | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/military-regime-of-brazil-gaining-in-reform-drive-unity-enables-it.html | MILITARY REGIME OF BRAZIL GAINING IN REFORM DRIVE; Unity Enables It to Push Unpopular Fight Against Inflation and Corruption | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/machen-and-his-managers-subjects-of-750000-suit.html | Machen and His Managers Subjects of $750,000 Suit | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/soviet-bloc-bank-now-represented-in-western-cities.html | Soviet Bloc Bank Now Represented In Western Cities | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/foreign-affairs-a-dismal-us-christmas-vista.html | Foreign Affairs; A Dismal U.S. Christmas Vista | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/baltic-family-reunited-after-23-years.html | Baltic Family Reunited After 23 Years | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/susan-b-cocks-1959-debutante-will-be-married-former-student-at.html | Susan B. Cocks, 1959 Debutante, Will Be Married; Former Student at Villa Mercede Is Engaged to Douglas Small Jr. | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/buford-faubion-of-y-m-c-a-dies-chief-administrative-officer-for.html | BUFORD FAUBION OF Y. M. C. A. DIES; Chief Administrative Officer for Association in U.S | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/un-anniversary-has-icy-outlook-chilly-acronym-symbolic-of-coming.html | U.N. ANNIVERSARY HAS â€šÃ„Ã²ICYâ€šÃ„Ã´ OUTLOOK; Chilly Acronym Symbolic of Coming Inauspicious Start | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/art-ifs-also-christmas-season-in-galleries-here-exceptions-are.html | Art: Ifs Also Christmas Season in Galleries Here; Exceptions Are Noted in Holiday Lull | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/salvation-army-is-100-years-old-begins-year-of-observance-over.html | SALVATION ARMY IS 100 YEARS OLD; Begins Year of Observance Over World on Thursday | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/television.html | Television | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/son-to-robert-youngmans.html | Son to Robert Youngmans | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/stonecrushing-concern-is-sold-for-21-million.html | Stoneâ€šÃ„Ã²Crushing Concern Is Sold for $21 Million | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/all-4-in-bridge-game-dealt-13catd-suits.html | All 4 in Bridge Game Dealt 13â€šÃ„Ã²Catd Suits | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/charm-is-an-ingredient-of-book-on-foods-past.html | Charm Is an Ingredient Of Book on Foods Past | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/visible-satellites.html | Visible Satellites | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/lycoming-corp-acquired-by-williamsporl-cable.html | Lycoming Corp. Acquired By Williamsporl Cable | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/extension-is-seen-for-nazis-trials-goldmann-is-confident-bonn-will.html | EXTENSION IS SEEN FOR NAZIS TRIALS; Goldmann Is Confident Bonn Will Rescind Deadline | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/yugoslavs-open-second-casino.html | Yugoslavs Open Second Casino | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/ill-will-in-vietnam-demonstrations-by-friends-and-foes-point-to.html | Ill Will in Vietnam; Demonstrations by Friends and Foes Point to Difficult Days Ahead for U.S. | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/aviation-executive-dies-of-planecrash-injuries.html | Aviation Executive Dies Of Plane€€Å„Å°Crash Injuries | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/liston-is-jailed-by-denver-pomce.html | Liston Is Jailed by Denver PoMce | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/welfare-workers-union-continues-token-protest.html | Welfare Workers' Union Continues Token Protest | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/new-zealand-port-expands-facilities.html | NEW ZEALAND PORT EXPANDS FACILITIES | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/hayes-staubach-excel-in-defeat-south-trails-by-306-before.html | HAYES, ST AUBACH EXCEL IN DEFEAT; South Trails by 30€6Å„Å°6 Before Rallying€€Å„Å°Huarte Tosses Two Touchdown Passes | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/coast-turf-meet-will-open-today-two-stakes-on-santa-anita-card60000.html | COAST TURF MEET WILL OPEN TODAY; Two Stakes on Santa Anita Card€€Å„Å°$60,000 Expected | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/colombia-eases-gift-rule.html | Colombia Eases Gift Rule | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/man-in-the-news-back-home-to-georgia-carl-vinson.html | Man in the News; Back Home to Georgia; Carl Vinson | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/cabot-corporation-shows-profit-rise.html | Cabot Corporation Shows Profit Rise | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/alice-dowd-is-dead-fashion-consultant.html | ALICE DOWD IS DEAD; FASHION CONSULTANT | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 0001-01-01 | https://www.nytimes.com/1964/12/26/archives/howe-scores-twice-as-wings-gain-tie-with-canadiens-22.html | Howe Scores Twice As Wings Gain Tie With Canadiens, 2€6Å„Å°2 | False | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/first-rites-held-in-ripley-church-northern-students-worship-with.html | FIRST RITES HELD IN RIPLEY CHURCH; Northern Students Worship With Mississippi Negroes at Site of Rebuilding | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/ducks-set-back-rovers-six-54-kitchen-gets-decisive-tally-in.html | DUCKS SET BACK ROVERSâ€šÃ„Â´ SIX, 5â€šÃ„Â°4; Kitchen Gets Decisive Tally in Overtime at Norwalk | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/queen-bids-young-defend-freedom-in-commonwealth-broadcast-she-calls.html | QUEEN BIDS YOUNG DEFEND FREEDOM; In Commonwealth Broadcast She Calls for Discipline to Maintain Rights | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/chile-and-bolivia-stalled-in-talks-hopes-to-resume-ties-fade-after.html | CHILE AND BOLIVIA STALLED IN TALKS; Hopes to Resume Ties Fade After Demand on Port | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/5th-and-madison-test-signal-plan-but-mew-progressive-pattern-fails.html | 5TH AND MADISON TEST SIGNAL PLAN; But Mew Progressive Pattern Fails to Speed Traffic in Intended Direction | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/quakes-jolt-japanese-island.html | Quakes Jolt Japanese Island | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/christmas-is-calm-in-congos-capital-following-an-alert.html | Christmas Is Calm In Congo's Capital Following an Alert | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/tennis-rankings.html | Tennis Rankings | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bluegray-contest-is-rated-a-tossup.html | BLUEâ€šÃ„Â°GRAY CONTEST IS RATED A TOSSâ€šÃ„Â°UP | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/theater-tonight.html | Theater Tonight | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/henry-bricham-84-realestate-expert.html | HENRY BRICHAM, 84, REALâ€šÃ„Â°ESTATE EXPERT | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/florida-georgia-and-alabama-are-battered-by-tornadoes-property.html | Florida, Georgia and Alabama Are Battered by Tornadoes; Property Damage is Heavy â€šÃ„Â°5 Planes at Airport in Foley, Ala., Wrecked | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/-new-jersey-does-it-better.html | ... New Jersey Does It Better | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bad-start-on-reapportionment.html | Bad Start on Reapportionment.. | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/girl-2-drowns-in-l-i-pool.html | Girl, 2, Drowns in L. I. Pool | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/national-senior.html | National Senior | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/pedestrian-killed-in-fog.html | Pedestrian Killed in Fog | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/sofia-plans-arms-cutback.html | Sofia Plans Arms Cutback | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/east-german-holiday-courtesy-greets-85000-at-berlin-wall.html | East German Holiday Courtesy Greets 85,000 at Berlin Wall | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/screen-promoting-those-scenic-castles-in-spainthe-pleasure-seekers.html | Screen: Promoting Those Scenic Castles in Spain;'The Pleasure Seekers' and Other Films Bow 'Sex and Single Girl' Tenor's Biography | True | By A.h. Weiler | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/saigon-security-tightened-by-us-after-explosion-all-american.html | SAIGON SECURITY TIGHTENED BY U.S. AFTER EXPLOSION; All American Quarters Get Heavy Guardâ€šÃ‚Â®Blast Toll 2 Dead and 98 Injured; ARMS CHECK IN STREETS; Urgent Meetings Held With Vietnamese Authorities to Discuss Safety Moves | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/diversified-kinney-service-is-growing-rapidly-wide-interests-of.html | Diversified Kinney Service Is Growing Rapidly; Wide Interests of Company Pay Off in Steady Gains in Sales and Earnings | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/by-land-and-sea-visitors-flock-to-see-dead-whale-in-harbor.html | By Land and Sea, Visitors Flock To See Dead Whale in Harbor; Outboards From Westchester and L. I. Bob About the Sceneâ€šÃ‚Â®Grl, 9, Says Indians Have Salvage Rights | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/cambodia-charges-vietnamese-attack.html | CAMBODIA CHARGES VIETNAMESE ATTACK | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/jews-work-to-give-christians-holiday.html | Jews Work to Give Christians Holiday | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/radio.html | Radio | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bradley-to-study-law-aiter-stint-at-oxford.html | Bradley to Study Law Aiter Stint at Oxford | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/us-economy-is-up-added-gains-seen-increase-in-gross-national.html | U.S. ECONOMY IS UP ADDED GAINS SEEN; Increase in Gross National Product to $624 Billion Is Hailed by Analysts; 1.5 MILLION NEW JOBS; Era of Fast Growth Believed Opening for Country as Labor Supply Climbs | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/boy-hunting-presents-finds-gun-and-is-killed.html | Boy Hunting Presents Finds Gun and Is Killed | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/young-novelists-turning-to-films-author-of-a-long-and-happy-life.html | YOUNG NOVELISTS TURNING TO FILMS; Author of â€šÃ„Â²A Long and Happy Lifeâ€šÃ„Â´ to Do Screenplay | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/one-killed-24-injured-in-fires-on-a-heavy-day-in-brooklyn.html | One Killed, 24 Injured in Fires On a Heavy Day in Brooklyn | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/toombs-of-stiliman-leads-in-college-division-scoring.html | Toombs of Stiliman Leads In College Division Scoring | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/the-johnsons-enjoy-a-family-christmas.html | The Johnsons Enjoy A Family Christmas | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/balmy-60-weather-sets-relaxed-tone-for-christmas-day.html | Balmy 60Ââ´ž Weather Sets Relaxed Tone For Christmas Day | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/peron-returns-to-madrid.html | Peron Returns to Madrid | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/us-seeks-return-of-steamship-case-hodges-opposes-matsons-request-to.html | U.S. SEEKS RETURN OF STEAMSHIP CASE; Hodges Opposes Matson's Request to U.S. Court | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/children-in-appalachia-have-best-christmas.html | Children in Appalachia Have â€šÃ„Â²Bestâ€šÃ„Â´ Christmas | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/drivers-good-deed-ews-as-a-killing.html | DRIVER'S GOOD DEED EWS AS A KILLING | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/italian-electors-fail-on-16th-vote-most-parties-caucusing-on.html | ITALIAN ELECTORS FAIL ON 16TH VOTE; Most Parties Caucusing on Presidential Impasse | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/camille-lheureux.html | CAMILLE L'HEUREUX | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/hero-of-jersey-fire-is-given-8-bicycles.html | HERO OF JERSEY FIRE IS GIVEN 8 BICYCLES | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/flood-nears-top-of-levee-protecting-portland-ore.html | Flood Nears Top of Levee Protecting Portland, Ore. | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/some-in-oslo-prefer-christmas-in-prison.html | Some in Oslo Prefer Christmas in Prison | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/mazurek-stars-in-east-drill-for-shrine-game-with-west.html | Mazurek Stars in East Drill For Shrine Game With West | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/us-base-in-philippines-restricting-personnel.html | U.S. Base in Philippines Restricting Personnel | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/boy-4-dies-in-fire-of-gift-wrappings-he-set-off-himself.html | Boy, 4, Dies in Fire Of Gift Wrappings He Set Off Himself | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/american-inventors-will-get-exhibit-space-in-brussels-hall.html | American Inventors Will Get Exhibit Space in Brussels Hall | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/soviet-industry-will-try-more-profit…â…Â°motive-tests.html | Soviet Industry Will Try More Profitâ€šÃ„Â°Motive Tests | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bowling-lanes-burned-out.html | Bowling Lanes Burned Out | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/control-failure-in-61-crash-but-us-differs-with-belgian-study.html | CONTROL FAILURE CITED IN â€šÃ„Â°61 CRASH; But U.S. Differs With Belgian Study of 707 Accident | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/royals-down-hawks-130125-as-lucas-stars-in-overtime.html | Royals Down Hawks, 130â€šÃ„Â°125, As Lucas Stars in Overtime | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/classicalla…â…Â°que-fund-rises.html | Classicalâ€šÃ„Â°Leaque Fund Rises | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/21-basques-jailed-in-separatist-plot-released-by-spain.html | 21 Basques Jailed In â€šÃ„Â°Separatistâ€šÃ„Â¨ Plot Released by Spain | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 0001-01-01 | https://www.nytimes.com/1964/12/26/archives/guianas-new-chief-hopes-for-independence-in-1965.html | Guiana's New Chief Hopes For Independence in 1965 | False | Special to The New York Times | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/new-director-selected-by-first-investors-life.html | New Director Selected By First investors Life | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 0001-01-01 | https://www.nytimes.com/1964/12/26/how-rival-teams-will-line-up-for-title-game-at-buffalo.html | How Rival Teams Will Line Up for Title Game at Buffalo | False | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/nations-coexist-at-bank-in-un-odd-problems-are-raised-by.html | NATIONS COEXIST AT BANK IN U.N.; Odd Problems Are Raised by International Clientele | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/associated-press-cablephoto.html | Associated Press Cablephoto | False | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/christina-pharr-honored-at-fete-at-the-st-regis-debutante-and.html | Christina Pharr Honored at Fete At the St. Regis; Debutante and Mother Receiveâ€šÃ„Ã®Parents Are Hosts for Event | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/irans-crude-oil-total-reaches-73668000-tons.html | Iran's Crude Oil Total Reaches 73,668,000 Tons | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/canterbury-to-visit-nigeria.html | Canterbury to Visit Nigeria | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/indonesians-in-boats-caught-off-malaya.html | Indonesians in Boats Caught Off Malaya | True | <b>By | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/booker-group-big-in-british-guiana-but-the-companys-interests-are.html | BOOKER GROUP BIG IN BRITISH GUIANA; But the Company's Interests Are Widely Diversified | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/con-ed-defends-dam-at-cornwall-surging-demand-for-power-cited-in.html | CON ED DEFENDS DAM AT CORNWALL; Surging Demand for Power Cited in Plan's Defense | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/colonels-in-vietnam-fly-mission-to-give-airmen-the-day-off.html | Colonels in Vietnam Fly Mission to Give Airmen the Day Off | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/a-notice-for-the-nfl.html | A Notice for the N.F.L | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/rangers-triumph-over-bruins-30-henry-scores-two-goalsplanta-excels.html | RANGERS TRIUMPH OVER BRUINS, 3â€šÃ„Ã'0; Henry Scores Two Goalsâ€šÃ„Ã®Planta Excels in Nets | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/pilgrims-flock-into-holy-land-christmas-attracts-5000-to-place-of.html | PILGRIMS FLOCK INTO HOLY LAND; Christmas Attracts 5,000 to Place of Jesus' Birth | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 0001-01-01 | https://www.nytimes.com/1964/12/26/peter-fanning-dies.html | PETER FANNING DIES | False | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/railroads-show-1964-profit-rise-earnings-at-865-million-up-7-but.html | RAILROADS SHOW 1964 PROFIT RISE; Earnings at $865 Million, Up 7%, but Industry Aide Terms Advance Mild; CITES WAGE INCREASES; Notes Retroactive Pactsâ€šÃ„Â®Capital Outlays Climb to a Record $1.4 Billion | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/lost-ms-depicts-2dcentury-magic-scholar-in-worldwide-hunt-pieces.html | â€šÃ„Â²LOSTâ€šÃ„Â´ MS. DEPICTS 2Dâ€šÃ„Â²CENTURY MAGIC; Scholar in Worldwide Hunt Pieces Together Fragments of the Book of Secrets; MISSING 12 CENTURIES; Dr. Margalioth Found Last Page in Leningradâ€šÃ„Â®Data of Witchcraft Detailed | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/atomic-commission-recruiting-students-for-job-internships.html | Atomic Commission Recruiting Students For Job Internships | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/laotian-back-from-saigon.html | Laotian Back From Saigon | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/tavern-is-shot-up-7-negroes-injured.html | TAVERN IS SHOT UP; 7 NEGROES INJURED | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/peace-the-theme-of-christmas-64-christians-around-world-mark-birth.html | PEACE THE THEME OF CHRISTMAS, '64; Christians Around World Mark Birth of Jesus | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/toll-put-at-750-in-ceylon-storm-damage-believed-in-millions-us.html | TOLL PUT AT 750 IN CEYLON STORM; Damage Believed in Millions â€šÃ„Â®U.S. Cables Aid Offer | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/gifts-to-neediest-exceed-500000-attain-mark-by-christmas-day-for.html | GIFTS TO NEEDIEST EXCEED $500,000; Attain Mark by Christmas Day for the First Time in History of the Fund; 726 CONTRIBUTE $18,031; Offerings Sent From Afarâ€šÃ„Â®Herald Tribune Editorial Inspires a Donation | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/spreading-medical-skill.html | Spreading Medical Skill | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/italys-new-5000lire-notes.html | Italy's New 5.000â€šÃ„Âª Lire Notes | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/letter-helps-boy-facing-leg-loss-girl-amputee-bids-youth-overcome.html | LETTER HELPS BOY FACING LEG LOSS; Girl Amputee Bids Youth Overcome His Fears | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/christmas-spirit-is-urged-by-pope-pontiff-calls-for-restoral-of-the.html | CHRISTMAS SPIRIT IS URGED BY POPE; Pontiff Calls for Restoral of the â€šÃ„Â²Authenticâ€šÃ„Â´ Values | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/interior-aide-to-retire-soon.html | Interior Aide to Retire Soon | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/robert-kennedy-visits-his-brothers-gravesite.html | Robert Kennedy Visits His Brother's Gravesite | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/woman-born-as-slave-marks-103d-birthday.html | Woman Born as Slave Marks 103d Birthday | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/carrots-have-a-long-and-colorful-history.html | Carrots Have a Long And Colorful History | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/italys-holiday-dampened-by-high-prices-and-politics.html | Italy's Holiday Dampened By High Prices and Politics | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/holly-harrison-a-smith-student-sets-june-bridal-62-debutante.html | Holly Harrison, A Smith Student, Sets June Bridal; â€šÃ„Â¢62 Debutante Fiancee of Joseph Guthright Jr. of Yale Law School | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/bob-hope-gibes-at-perils-in-show-at-vietnam-bases.html | Bob Hope Gibes at Perils In Show at Vietnam Bases | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/17012-here-see-bellamy-excel-baltimore-center-scores-31-points-sam.html | 17,012 HERE SEE BELLAMY EXCEL; Baltimore Center Scores 31 Points â€šÃ„Â® Sam Jones Sets Pace for Boston With 34 | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/advice-offered-on-safe-deposit.html | Advice Offered On Safe Deposit | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/four-make-debuts-for-season-at-met-in-rosenkavalier.html | Four Make Debuts For Season at Met In â€šÃ„Â¹Rosenkavalierâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/courage-in-brazil.html | Courage in Brazil | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/3-crewmen-return-to-drifting-us-ship.html | 3 CREWMEN RETURN TO DRIFTING U.S. SHIP | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/oil-pipeline-explodes.html | Oil Pipeline Explodes | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-26 | 1964-12-26 | https://www.nytimes.com/1964/12/26/archives/250000-restaurant-fire.html | $250,000 Restaurant Fire | True | | 1992-09-23 | RE0000593171 | B00000155361 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/job-corps-stirs-oregon-dispute-grants-pass-camp-opposedastoria.html | JOB CORPS STIRS OREGON DISPUTE; Grants Pass Camp Opposedâ€šÃ„Â®Astoria School Backed | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/dean-carman-80-of-columbia-dies-social-historian-and-leader-in.html | DEAN CARMAN, 80, OF COLUMBIA, DIES; Social Historian and Leader in American Studies Was Champion of Humanities | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/anniversaries.html | Anniversaries | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bridal-planned-by-deanna-paul-wheaton-alumna-norwalk-teacher-and.html | Bridal Planned By Deanna Paul, Wheaton Alumna; Norwalk Teacher and Arthur Lane, N.Y.U. Graduate, Engaged | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/holiday-arrest-of-liston-called-pitiful-by-clay.html | Holiday Arrest of Liston Called â€šÃ„Ã²Pitifulâ€šÃ„Ã´ by Clay | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/language-gain.html | Language Gain | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/panama-expects-new-canal-too-whole-nation-insists-there-is-no-other.html | PANAMA EXPECTS NEW CANAL, TOO; Whole Nation Insists â€šÃ„Ã²There Is No Other Solutionâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/proposed-power-plant-on-st-croix-stirs-opposition-pollution-of.html | Proposed Power Plant on St. Croix Stirs Opposition; Pollution of Water and Air Foreseen by Project Foes | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/library-burners-in-cairo-said-to-have-plotted-death.html | Library Burners in Cairo Said to Have Plotted Death | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-wendy-falion-engaged-to-student.html | Miss Wendy Falion Engaged to Student | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/catherine-stulz-becomes-bride-of-d-c-eveleth-olivet-college-senior.html | Catherine Stulz Becomes Bride Of D. C. Eveleth; Olivet College Senior Is Wed to Exâ€šÃ„Ã²Student at Central Michigan | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/rovers-face-devils-on-garden-ice-today.html | ROVERS FACE DEVILS ON GARDEN ICE TODAY | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/floor-may-trap-water-in-desert-a-germans-land-saving-plan-is-called.html | â€šÃ„Ã²FLOORâ€šÃ„Ã´ MAY TRAP WATER IN DESERT; A German's Land â€šÃ„Ã² Saving Plan Is Called Hopeful | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/rail-trips-on-tap-special-excursions-for-fans-are-set-in-california.html | RAIL TRIPS ON TAP; Special Excursions for Fans Are Set In California and to the Poconos | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/pakistan-accuses-indians.html | Pakistan Accuses Indians | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/luck-plays-a-part-in-buying-of-land-but-ground-rules-are-vital.html | LUCK PLAYS A PART IN BUYING OF LAND; But Ground Rules Are Vital, Realty Man Cautions | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/phoenix-trots-out-a-9-million-track-with-spiral-curves.html | Phoenix Trots Out A $9 Million Track With Spiral Curves | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ripples-balk-campbell-in-bid-for-world-record.html | Ripples Balk Campbell In Bid for World Record | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-bahnson-smith-65-plans-aug-14-nuptials-engaged-to-george-g.html | Miss Bahnson, Smith '65, Plans Aug. 14 Nuptials; Engaged to George G. Davis, a Law Student at U. of Virginia | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/burruni-outpoints-robledo.html | Burruni Outpoints Robledo | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-world-congo-tensions.html | THE WORLD; Congo Tensions | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/malawi-tightens-security-law.html | Malawi Tightens Security Law | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/radiotodays-leading-events.html | RADIOâ€šÃ„Â"TODAY'S LEADING EVENTS | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/housing-site-lost-by-new-rochelle-refusal-to-rezone-prevents.html | HOUSING SITE LOST BY NEW ROCHELLE; Refusal to Rezone Prevents Building of Stateâ€šÃ„Â"Financed Apartments for Elderly | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/younger-players-offer-challenge.html | Younger Players Offer Challenge | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/unlisted-stocks-show-advances-in-fairly-active-trade-volume-some.html | Unlisted Stocks Show Advances In Fairly Active Trade Volume; Some Special Situations Rise Sharply â€šÃ„Â®Average Up 2.65 Points in Week â€šÃ„Â®General Aniline Climbs 71/2 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-goal-is-wellbeing.html | The Goal Is Wellâ€šÃ„Â"Being | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/q-a-queries.html | Q & A QUERIES | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/powerboat-event-slated-at-miami-wallace-to-defend-title-in-ninehour.html | POWERBOAT EVENT SLATED AT MIAMI; Wallace to Defend Title in Nineâ€šÃ„ÂªHour Race Saturday | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/louis-vetter-is-fiance-of-anita-mary-mueller.html | Louis Vetter Is Fiance Of Anita Mary Mueller | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/facts-and-figures.html | Facts and Figures | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/article-5-no-title.html | Article 5 -- No Title | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ship-overloading-charged-by-union-coast-guard-inquiry-urged-by.html | SHIP OVERLOADING CHARGED BY UNION; coast Guard Inquiry Urged by Masters and Mates | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/maureen-virginia-crowley-engaged-to-william-mccabe.html | Maureen Virginia Crowley Engaged to William McCabe | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/conrad-claims-record-after-56-hours-in-plane.html | Conrad Claims Record After 56 Hours in Plane | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ge-is-quitting-hanford-works-government-moves-will-cut-plutonium.html | G.E. IS QUITTING HANFORD WORKS; Government Moves Will Cut Plutonium Production | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/banks-offering-nen-thrift-plan-small-l-i-institution-joins-large.html | BANKS OFFERING NEN THRIFT PLAN; Small L. I. Institution Joins Large Ones in the Retail Timeâ€šÃ„Â°Deposit Business; RATE IS AT 4ÂÂ° TO 4ÂÎ°% Savings Certificates Being Sold in Move to Bolster Competitive Position | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/rebel-democrats-gain-more-votes-in-fight-on-erway-two-westchester.html | REBEL DEMOCRATS GAIN MORE VOTES IN FIGHT ON ERWAY; Two Westchester Senators Desert Designeeâ€šÃ„Â®Backer Sees His Cause Lost; FEUD CRIPPLES PARTY; No Agreement Yet Reached on Program for Albanyâ€šÃ„Â®Many Jobs Unfilled | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/farewell-to-1964.html | Farewell to 1964 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/algerian-floods-rout-many.html | Algerian Floods Rout Many | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/air-of-immobility-is-growing-in-spain.html | Air of Immobility Is Growing in Spain | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/hassan-to-visit-moscow.html | Hassan to Visit Moscow | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/libyan-premier-visits-tunis.html | Libyan Premier Visits Tunis | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/copters-guard-bob-hope-show.html | Copters Guard Bob Hope Show | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/charles-mcgroddy-3d-weds-susan-schlegel.html | Charles McGroddy 3d Weds Susan Schlegel | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/paper-marks-first-century.html | Paper Marks First Century | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/washington-the-first-half-of-the-sixties-and-the-coming-problems.html | Washington; The First Half of the Sixties and the Coming Problems | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/how-to-aid-the-53d-appeal.html | How to Aid the 53d Appeal | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/rams-sign-brown-of-miami.html | Rams Sign Brown of Miami | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/swarthmore-dining-hall-includes-student-lounge.html | Swarthmore Dining Hall Includes Student Lounge | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/son-to-mrs-eustis.html | Son to Mrs. Eustis | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/richard-a-witherell.html | RICHARD A. WITHERELL | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/polaris-submarine-in-the-pacific-has-range-of-chinese-mainland.html | Polaris Submarine in the Pacific Has Range of Chinese Mainland | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/joan-p-bathelt-bride-of-lee-n-nathanson.html | Joan P. Bathelt Bride Of Lee N. Nathanson | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/unesco-is-creating-global-university.html | UNESCO IS CREATING â€šÃ„Â"GLOBAL UNIVERSITYâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/cut-in-british-road-deaths-laid-to-photos-of-victims.html | Cut in British Road Deaths Laid to Photos of Victims | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/columbian-carbon-plans-plant.html | Columbian Carbon Plans Plant | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/son-to-the-h-a-guettels.html | Son to the H. A. Guettels | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sukarnos-guerrillas.html | Sukarno's Guerrillas | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/beaupy-second-in-florida.html | Beaupy Second in Florida | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/four-bowl-games-set-for-january-1-alabama-texas-to-meet-in-night.html | FOUR BOWL GAMES SET FOR JANUARY 1; Alabama, Texas to Meet in Night Contest at Miami | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/moscow-widens-new-policy-line-essay-scored-during-rule-of.html | MOSCOW WIDENS NEW POLICY LINE; Essay, Scored During Rule of Khrushchev, Praised for View of Hard Rural Life | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/elaine-hermann-bride-of-jeffrey-w-morris.html | Elaine Hermann Bride Of Jeffrey W. Morris | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bay-state-group-to-discuss-liston-suspension-of-boxer-slated-to-be.html | BAY STATE GROUP TO DISCUSS LISTON; Suspension of Boxer Slated to Be Topic at Meeting | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/colts-major-threat-moore-top-runner-and-pass-catcher-looms-as-the.html | Colts' Major Threat; Moore, Top Runner and Pass Catcher, Looms as the Man Browns Must Stop | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/arts-center-at-c-w-post-to-move-to-hutton-estate.html | Arts Center at C. W. Post To Move to Hutton Estate | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/against-executions.html | Against Executions | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/department-store-sales-climb-to-high-for-year.html | Department Store Sales Climb to High for Year | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/remnants-of-the-primeval.html | Remnants Of the Primeval | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/police-and-ballstealers-make-longest-runs-of-day.html | Police and Ballâ€šÃ„Â³Stealers Make Longest Runs of Day | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/johnson-broadens-scope-of-budget.html | JOHNSON BROADENS SCOPE OF BUDGET | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/democrats-gain-in-north-dakota-for-first-time-they-control-a-house.html | DEMOCRATS GAIN IN NORTH DAKOTA; For First Time, They Control a House of Legislature | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/pedestrian-killed-as-policeman-fires-at-fleeing-motorist.html | Pedestrian Killed As Policeman Fires At Fleeing Motorist | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/opera-and-concert-programs.html | Opera and Concert Programs | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sports-today.html | Sports Today | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/buffalo-winner-of-title-in-afl-kemp-gilchrist-pace-207-victory-over.html | BUFFALO WINNER OF TITLE IN A.F.L.; Kemp, Gilchrist Pace 20â€šÃ„Â·7 Victory Over San Diego | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/kaerchercarroll.html | Kaercherâ€šÃ„Â®Carroll | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/how-ama-battles-the-medicare-bill.html | HOW A.M.A. BATTLES THE MEDICARE BILL | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nan-gray-berman-affianced-to-harding-f-bancroft-jr.html | Nan Gray Berman Affianced To Harding F. Bancroft Jr. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/wallickschatz.html | Wallickâ€šÃ„Â®Schatz | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sarataylor-cox-planning-to-marry.html | Sara-Taylor Cox Planning to Marry | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/democratic-row.html | Democratic Row | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-genius-came-to-dinner.html | A Genius Came to Dinner | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/alice-l-gloster-wheaton-1964-is-future-bride-to-be-wed-in-summer-to.html | Alice L. Gloster, Wheaton 1964, Is Future Bride; To Be Wed in Summer to Jefferson Green, an Air Force Officer | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/young-negroes-from-mccomb-find-beauty-and-apatby-here.html | Young Negroes From McComb Find Beauty and Apatby Here | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/cambodians-charge-intrusion-by-thais.html | CAMBODIANS CHARGE INTRUSION BY THAIS | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/rhodes-restrains-builders-to-shield-ruins-of-old-city.html | Rhodes Restrains Builders to Shield Ruins of Old City | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/aga-khan-arrives-in-kenya.html | Aga Khan Arrives in Kenya | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/peking-plays-wary-role-in-vietnam.html | PEKING PLAYS WARY ROLE IN VIETNAM | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/contributions-to-neediest-cases.html | Contributions to Neediest Cases | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/promises-promises-but-no-pictures.html | Promises, Promises But No Pictures | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/atlantic-nuclear-force.html | Atlantic Nuclear Force | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/cadets-at-fort-schuyler-enjoy-new-cozy-library-design-at-maritime.html | Cadets at Fort Schuyler Enjoy New â€šÃ„Â¢Cozyâ€šÃ„Â´ Library; Design at Maritime College Softens the Medieval Setting; Carpeting to Muffle Echoes Within the Cavernous Halls | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/russians-to-visit-turkey.html | Russians to Visit Turkey | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/article-6-no-title.html | Article 6 -- No Title | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/britons-strafe-malay-swamps-seek-indonesian-invaderscurfew-imposed.html | BRITONS STRAFE MALAY SWAMPS; Seek Indonesian Invadersâ€šÃ„Â®Curfew Imposed on Coast | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/iceland-five-faces-hofstra-tomorrow.html | ICELAND FIVE FACES HOFSTRA TOMORROW | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/suits-for-spring-being-purchased-coats-also-are-in-demand-buying.html | SUITS FOR SPRING BEING PURCHASED; Coats Also Are in Demand, Buying Offices Report | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-yanks-are-coming.html | â€šÃ„Â²The Yanks Are Comingâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/space-dust-found-to-rain-on-earth-many-tons-a-day-picked-up-by.html | SPACE DUST FOUND TO RAIN ON EARTH; Many Tons a Day Picked Up by Planet's Gravity | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/john-dupuy-weds-miss-anne-benedik.html | John Dupuy Weds Miss Anne Benedik | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/births.html | Births | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/allcockbrand.html | Allcockâ€šÃ‚Â®Brand | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/church-builders-tell-of-gunfire-students-in-mississippi-say-one-of.html | CHURCH BUILDERS TELL OF GUNFIRE; Students in Mississippi Say One of Them Was Shot At | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-charity-bishop-engaged-to-marry.html | Miss Charity Bishop Engaged to Marry | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/career-man-to-head-veterans-agency.html | Career Man to Head Veterans Agency | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bahama-suites-started.html | Bahama Suites Started | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/toynbee-sees-a-dominant-china-unless-us-and-russia-coexist-calls-de.html | Toynbee Sees a Dominant China Unless U.S. and Russia Coexist; Calls de Gaulle Almost Great but Annoying â€šÃ‚Â®Johnson Held Immensely Able | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mental-patient-arrested-in-slaying-of-his-father.html | Mental Patient Arrested In Slaying of His Father | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/stankiewicz-achtymichuk-pace-ducks-to-103-victory.html | Stankiewicz, Achtymichuk Pace Ducks to 103â€šÃ‚Â'3 Victory | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/marriages.html | Marriages | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/student-pilot-flunks-landing.html | Student Pilot Flunks Landing | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/news-of-the-rialto-robert-whitehead-looks-forward.html | News of the Rialto; Robert Whitehead Looks Forward | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/advertising-the-merger-fever-continues-64-termed-record-year-for.html | Advertising: The Merger Fever Continues; '64 Termed Record Year for Madison Ave. Deals; Some Officials Are Urging More Study. of Plans First | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-signatures.html | The Signatures | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/carole-sils-plans-to-wed.html | Carole Sils Plans to Wed | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/siri-svae-engaged-to-ens-c-p-burke.html | Siri Svae Engaged To Ens. C. P. Burke | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/elizabeth-nebolsine-is-wed-in-jersey-to-timothy-bodman.html | Elizabeth Nebolsine Is Wed in Jersey to Timothy Bodman | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/and-now-the-midatlantic-man.html | AND NOW THE MIDâ€šÃ„Ã¶ATLANTIC MAN | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/arabs-weighing-chase-bank-ban-penalty-for-israeli-dealings-would.html | ARABS WEIGHING CHASE BANK BAN; Penalty for Israeli Dealings Would Have Wide Results | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/report-by-u-n-is-optimistic-on-eventual-end-to-smallpox.html | Report by U. N. Is Optimistic On Eventual End to Smallpox | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/knicks-to-oppose-hawks-in-garden-came-tonight-first-of-4-for-new.html | KNICKS TO OPPOSE HAWKS IN GARDEN; Came Tonight First of 4 for New Yorkers This Week. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/airman-killed-in-car-crash.html | Airman Killed in Car Crash | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/january-calendar.html | JANUARY CALENDAR | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/soas-and-kopczuk-named-to-allstate-soccer-team.html | Soas and Kopczuk Named To Allâ€šÃ„Ã¶State Soccer Team | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-big-zipper.html | THE BIG ZIPPER | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/st-johns-leads-triangular-meet-iona-is-second-and-queens-thirddugan.html | ST. JOHN's LEADS TRIANGULAR MEET; Iona is Second and Queens Thirdâ€šÃ„Ã¶Dugan Wins Twice | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/plastic-tubandshower-introduced.html | Plastic Tubâ€šÃ„Ã¶andâ€šÃ„Ã¶Shower Introduced | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/benefits.html | Benefits | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-ann-cabot-wed-to-lawyer-five-attend-her-manhattanville-alumna.html | Miss Ann Cabot Wed to Lawyer; Five Attend Her; Manhattanville Alumna and Mark Williams Marry, at Carlyle | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-way-to-propagate-orchids.html | New Way to Propagate Orchids | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/18th-vote-renews-italys-deadlock-parties-strife-blocks-drive-to.html | 18TH VOTE RENEWS ITALY'S DEADLOCK; Parties' Strife Blocks Drive to Elect Saragat | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-stranger-in-philadelphia-mississippi.html | A Stranger In Philadelphia, Mississippi | True | By Joseph Lelyveld | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/buffalo-six-wins-by-52.html | Buffalo Six Wins by 5â€šÃ„Â²2 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/daughter-to-mrs-obrien.html | Daughter to Mrs. O'Brien | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/schacter-to-referee-game.html | Schacter to Referee Game | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/montana-facing-districting-fight-jan-4-session-to-pit-cities.html | MONTANA FACING DISTRICTING FIGHT; Jan. 4 Session to Pit Cities Against the Rural Areas | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/network-of-receivers.html | Network of Receivers | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/us-takes-4-more-british-ships-from-blacklist-over-cuba-trade.html | U.S. Takes 4 More British Ships From Blacklist Over Cuba Trade | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/keeping-up-with-the-greenhouse.html | Keeping Up With the Greenhouse | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/10000000-hungarians-cant-be-wrong.html | 10,000,000 Hungarians Can't Be Wrong | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/munoz-era-nears-end-in-san-juan.html | MUNOZ ERA NEARS END IN SAN JUAN | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/joseph-applbaum-weds-rhea-groob.html | Joseph Applbaum Weds Rhea Groob | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/balancers-of-power.html | Balancers of Power | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/born-of-strife-50-years-ago-amalgamated-union-prospers.html | Born of Strife 50 Years Ago, Amalgamated Union Prospers | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/flood-peril-ends-in-portland-ore-as-rivers-fall-waters-throughout.html | Flood Peril Ends in Portland, Ore., as Rivers Fall; Waters Throughout the West Subside â€šÃ„Â® More Than 40 Dead; Many Homeless | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/3-gasoline-tank-trucks-destroyed-in-explosion.html | 3 Gasoline Tank Trucks Destroyed in Explosion | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/blue-tick-and-others.html | Blue Tick and Others | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/auschwitz-trial-poses-moral-dilemma.html | AUSCHWITZ TRIAL POSES MORAL DILEMMA | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ballpoint-pens-writinc-a-boom.html | BALLPOINT PENS WRITINC A BOOM | False | By DOUGLAS W. CRAY | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/navy-lieutenant-becomes-fiance-of-miss-godwin-anthony-celebrezze-jr.html | Navy Lieutenant Becomes Fiance Of Miss Godwin; Anthony Celebrezze Jr., Son of Secretary, to Wed Defense Aide | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/the-10-best-films-of-1964.html | The 10 Best Films of 1964 | False | By BOSLEY CROWTHER | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/article-2--no-title.html | Article 2 -- No Title | False | Will Weissberg | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/drake-sets-back-wildcats-8769-west-sparks-2dhalf-spurt-over.html | DRAKE SETS BACK WILDCATS, 87â€šÃ„Â°69; West Sparks 2dâ€šÃ„Â°Half Spurt Over Northwestern | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-gilbert-grosvenor-dead-joined-in-geographics-treks.html | Mrs. Gilbert Grosvenor Dead; Joined in Geographic's Treks | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/authors-query.html | Author's Query | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/longitude-and-the-widest-latitude.html | Longitude and the Widest Latitude | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/romney-warming-to-the-democrats-success-in-the-legislature-would.html | ROMNEY WARMING TO THE DEMOCRATS; Success in the Legislature Would Help His Career | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/melodramas-in-depth.html | Melodramas in Depth | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/director-among-the-tv-demoniacs.html | Director Among the TV Demoniacs | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/how-not-to-make-the-10-best.html | How Not to Make the 10 Best | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nebraska-fans-heartened-on-fund-drive-to-keep-coach.html | Nebraska Fans Heartened On Fund Drive to Keep Coach | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/susan-magro-and-roy-pfeil-plan-to-marry-parsons-school-student.html | Susan Magro And Roy Pfeil Plan to Marry; Parsons School Student Betrothed to Harvard Business Alumnus | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/dr-ravdin-retiring-at-penn-u.html | Dr. Ravdin Retiring at Penn U. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/higher-excisetax-sought-in-hawaii.html | HIGHER EXCISE TAX SOUGHT IN HAWAII | False | Special to The New York Times | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/where-the-ins-go-out.html | Where the Ins Go Out | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tobin-rote-plays-final-game-of-football-wishes-he-could-have-one.html | Tobin Rote Plays Final Game of Football, Wishes He Could Have One More; STAR's SWAN SONG IS MOURNFUL TUNE; Chargers' Quarterback Not Happy With Performance in Loss to Buffalo | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nigerian-marries-peace-corps-girl-brides-grandfather-headed-land.html | NIGERIAN MARRIES PEACE CORPS GIRL; Bride's Grandfather Headed Land Bank Under Wilson | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/lawyer-for-khan-yields-on-envoy-accedes-to-us-request-not-to.html | LAWYER FOR KHAN YIELDS ON ENVOY; Accedes to U.S. Request Not to Subpoena Iranian | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/view-of-court.html | View of Court | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/prisoner-found-in-a-box.html | Prisoner Found in a Box | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/scoool-tax-plea-stirs-pittsburgh-assessors-study-exemptions-for.html | SCOOOL TAX PLEA STIRS PITTSBURGH; Assessors Study Exemptions for University Residence | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/j-donaven-wells-engineer-for-standard-oil-unit-here.html | J. Donaven Wells, Engineer For Standard Oil Unit Here | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ann-e-holschuh-is-attended-by-8-at-her-marriage-wed-in-huntington.html | Ann E. Holschuh Is Attended by 8 At Her Marriage; Wed in Huntington to James F. Allsopp, a Chemistry Student | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/warm-weather-ruins-ski-scene-lack-of-snow-halts-activity-from-bronx.html | WARM WEATHER RUINS SKI SCENE; Lack of Snow Halts Activity From Bronx to Canada | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/newark-bank-promotes-aide.html | Newark Bank Promotes Aide | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/dry-day-forecast-both-rivals-expect-to-benefit-from-firm-turf-at.html | DRY DAY FORECAST; Both Rivals Expect to Benefit From Firm Turf at Cleveland | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/photograph-gallery-at-the-un-plays-a-major-role-in-security.html | Photograph Gallery at the U. N. Plays a Major Role in Security | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/city-securities-data.html | City Securities Data | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/letters-saving-whales.html | Letters; SAVING WHALES | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/india-wins-in-field-hockey.html | India Wins in Field Hockey | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-karen-l-first-is-prospective-bride.html | Miss Karen L. First Is Prospective Bride | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tunisia-puts-hope-in-birth-control-drive-under-way-to-lower-rate-of.html | TUNISIA PUTS HOPE IN BIRTH CONTROL; Drive Under Way to Lower Rate of Population Rise | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/donald-j-salko-weds-marleen-ann-chipello.html | Donald J. Salko Weds Marleen Ann Chipello | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mcginness-reilly.html | McGinnessâ€šÃ„Â®Reilly | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/deadlock-in-un.html | Deadlock in U.N. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/concordia-eleven-rated-no-1-in-naia.html | CONCORDIA ELEVEN RATED NO. 1 IN N.A.I.A. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-miller-married-to-james-tewksbury.html | Mrs. Miller Married To James Tewksbury | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/experts-buoyed-by-dental-stuh-cite-realization-of-factors-in-decay.html | EXPERTS BUOYED BY DENTAL STUH; Cite Realization of Factors in Decay Other Than Diet | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/linda-ann-pollack-married-to-lawyer.html | Linda Ann Pollack Married to Lawyer | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-eugene-finnegan.html | MRS. EUGENE FINNEGAN | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mary-l-booth-mt-holyoke-65-will-be-married-maryland-girl-fiancee-of.html | Mary L. Booth, Mt. Holyoke '65, Will Be Married; Maryland Girl Fiancee of Mark C. Raclin, a Senior at Brown | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/peace-corps-aids-tunisia-projects-americans-play-key-part-in.html | PEACE CORPS AIDS TUNISIA PROJECTS; Americans Play Key Part in Community Development | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/70023-at-santa-anita.html | 70,023 at Santa Anita | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-haven-beats-rovers-21-on-3dperiod-goal-at-garden.html | New Haven Beats Rovers, 2â€šÃ„Â*1, On 3dâ€šÃ„Â*Period Goal at Garden | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/construction-hits-obstacles-abroad.html | Construction Hits Obstacles Abroad | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/letters-to-the-editor-the-southern-mystique.html | Letters to the Editor; â€šÃ„Â²The Southern Mystiqueâ€šÃ„Â² | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tokyos-police-chief-says-gangsters-are-on-the-run.html | Tokyo's Police Chief Says Gangsters Are on the Run | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-jacobs-has-daughter.html | Mrs. Jacobs Has Daughter | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/brains-over-bricks.html | Brains Over Bricks | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/state-advocates-headlight-check-survey-finds-even-the-new-cars-are.html | STATE ADVOCATES HEADLIGHT CHECK; Survey Finds Even the New Cars Are Defective | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/the-city-unwinds-on-aprillike-day.html | THE CITY UNWINDS ON APRILâ€šÃ„Â°LIKE DAY | False | By JOSEPH LELYVELD | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bargains-in-top-reissues.html | Bargains in Top Reissues | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/great-church-robbery.html | Great Church Robbery | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/citizen-award-given-to-marian-anderson.html | CITIZEN AWARD GIVEN TO MARIAN ANDERSON | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/industry-progress-report.html | Industry Progress Report | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/canadiens-beat-red-wings-by-63-wetzel-yields-4-goals-in-his-first.html | CANADIENS BEAT RED WINGS BY 6â€šÃ„Â°3; Wetzel Yields 4 Goals in His First N.H.L. Appearance | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/coast-guard-ends-busy-rescue-year.html | COAST GUARD ENDS BUSY RESCUE YEAR | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/law-student-to-wed-miss-edith-wypler.html | Law Student to Wed Miss Edith Wypler | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/exporters-seek-new-customers-through-traveling-trade-show-3-ship.html | Exporters Seek New Customers Through Traveling Trade Show; 3 Ship Lines Are Carrying Exhibits of U.S. Goods to 27 Ports Abroad | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/criminals-at-large.html | Criminals at Large | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nuptials-planned-by-clara-smith-1960-debutante-mccannerickson-aide.html | Nuptials Planned By Clara Smith, 1960 Debutante; McCannâ€šÃ„Â°Erickson Aide Fiancee of Samuel B. Carter Jr., Lawyer | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/in-memoriam.html | In Memoriam | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-truman-wins-net-title.html | Miss Truman Wins Net Title | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/soviet-bandits-kill-guard-in-attack-on-murder-trial.html | Soviet Bandits Kill Guard In Attack on Murder Trial | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/engagements.html | Engagements | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/elizabeth-emerson-married-in-boston.html | Elizabeth Emerson Married in Boston | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-course-set-for-england.html | A Course Set for England | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/gain-is-reported-by-un-ship-unit-group-still-short-of-goal-of.html | GAIN IS REPORTED BY U.N. SHIP UNIT; Group Still Short of Goal of Worldwide Accords | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-buxton-plans-wedding-to-student.html | Miss Buxton Plans Wedding to Student | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/artificial-rinks-gain-in-interest-popularity-of-ice-skating-is.html | ARTIFICIAL RINKS GAIN IN INTEREST; Popularity of Ice Skating Is Adding Facilities in Cities and Towns Across Nation; 700 IN EXISTENCE TODAY; Total Is Expected to Rise to 3,000 Within Decadeâ€šÃ„Â®Financing Intricate | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/marylebone-all-out-for-332-in-cricket-at-buenos-aires.html | Marylebone All Out for 332 In Cricket at Buenos Aires | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/hattieldfeuerhake.html | Hattieldâ€šÃ„Â®Feuerhake | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bulgaria-resists-reform-demands-communist-regime-holds-firm-against.html | BULGARIA RESISTS REFORM DEMANDS; Communist Regime Holds Firm Against Liberalism | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/pursers-reelect-lanpher.html | Pursers Reâ€šÃ„Â°elect Lanpher | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/1964-crash-output.html | 1964 Crash Output | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nuptials-in-summer-for-sarah-dickson.html | Nuptials in Summer For Sarah Dickson | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-doorway-to-arabia-opens-yemen-long-closed-to-outsiders-by-war-and.html | A DOORWAY TO ARABIA OPENS; Yemen, Long Closed to Outsiders by War and Tradition, Evinces Its First Interest in Tourism as Peace Nears | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/boston-naacp-renews-dispute-its-survey-finds-students-are-given.html | BOSTON N.A.A.C.P. RENEWS DISPUTE; Its Survey Finds Students Are Given Little Incentive | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/best-gift-in-the-world-palsy-center-in-hong-kong-is-planned-for.html | Best Gift in the World; Palsy Center in Hong Kong Is Planned For Children Such as King Ming Chan | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/lena-no-identification-necessary.html | Lena: No Identification Necessary | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/guevara-halts-algiers-talks-for-4nation-african-tour.html | Guevara Halts Algiers Talks For 4â€šÃ„Â°Nation African Tour | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/14-young-women-bow-in-brooklyn-at-yuletide-ball-kindergarten.html | 14 Young Women Bow in Brooklyn At Yuletide Ball; Kindergarten Society Is Beneficiary at Annual Event at St. George | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/negro-job-gains-noted-in-chicago.html | NEGRO JOB GAINS NOTED IN CHICAGO | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/dinghy-sailing-result.html | DINGHY SAILING RESULT | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ohio-faces-fight-on-shool-busing-catholics-spearhead-drive-for-free.html | OHIO FACES FIGHT ON SHOOL BUSING; Catholics Spearhead Drive for Free Transportation | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/kennedy-honored-in-100-donations-contributors-to-the-neediest-write.html | KENNEDY HONORED IN 100 DONATIONS; Contributors to the Neediest Write of His Influence | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/demise-of-big-outboards-is-forecast.html | Demise of Big Outboards Is Forecast | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/johnson-works-on-key-message-4-aides-join-him-as-state-of-union.html | JOHNSON WORKS ON KEY MESSAGE; 4 Aides Join Him as State of Union Speech Progresses | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nautical-feud-sizzles-2-shows-in-same-week.html | Nautical Feud Sizzles: 2 Shows in Same Week | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/manhattan-scores-109-polo-victory.html | MANHATTAN SCORES 10â€šÃ„Â°9 POLO VICTORY | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/largest-ship-for-a-private-italian-line-is-launched.html | Largest Ship for a Private Italian Line Is Launched | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/hospital-supply-a-growing-field-survey-discloses-potential-for.html | HOSPITAL SUPPLY A GROWING FIELD; Survey Discloses Potential for Greater Advances | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/janechittickfiancee-of-atomic-engineer.html | JaneChittickFiancee Of Atomic Engineer | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/congressman-urges-inquiry-by-un-on-jews-in-soviet.html | Congressman Urges Inquiry By U.N. on Jews in Soviet | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/handymans-guide-to-rollers.html | Handyman's Guide to Rollers | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/television-this-week.html | Television This Week | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-wachen-has-son.html | Mrs. Wachen Has Son | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/saigon-turmoil-dilemma-for-us.html | Saigon Turmoil; Dilemma for U.S. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/year-of-novelty.html | Year of Novelty | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/opinion-of-the-week-at-home-and-abroad-at-years-end.html | Opinion of the Week: At Home and Abroad AT YEAR'S END | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/donna-m-salzmann-is-wed-in-bronxville.html | Donna M. Salzmann Is Wed in Bronxville | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ruffels-topseeded-aussie-junior-upset-by-guzman-in-orange-bowl.html | Ruffels, Topâ€šÃ„Â²Seeded Aussie Junior, Upset by Guzman in Orange Bowl Tennis; ECUADORIAN WINS ON PASSING SHOTS; Gains Semiâ€šÃ„Â²Finals, 8â€šÃ„Â²6, 6â€šÃ„Â²4â€šÃ„Â®Harris, Lara, Fillot Also Score Victories | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/veronica-daly-bride-of-walter-davison.html | Veronica Daly Bride Of Walter Davison | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/duffy-named-chairman-of-boxing-for-the-aau.html | Duffy Named Chairman Of Boxing for the A.A.U. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/troubles-beset-canadian-parties-tories-face-riftliberals-fight.html | TROUBLES BESET CANADIAN PARTIES; Tories Face Riftâ€šÃ„Â®Liberals Fight Scandal Charges | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/special-phone-is-set-up-on-robbery-in-paterson.html | Special Phone Is Set Up On Robbery in Paterson | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/angolans-wound-17-poruguese.html | Angolans Wound 17 Poruguese | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nasser-retorts.html | Nasser Retorts | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sparks-fly-wheels-turn.html | Sparks Fly, Wheels Turn | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/price-watching-spectator-sport-in-pittsburgh.html | Price Watching; Spectator Sport in Pittsburgh | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/crisis-in-italy.html | Crisis in Italy | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/its-business-as-usual-at-belmont-while-plans-for-new-track-are.html | It's Business as Usual at Belmont While Plans for New Track Are Weighed; Goal for Reopening Is '66, but Off-Track Betting Is Factor | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/goldfarb.html | â€šÃ„ÂºGoldfarbâ€šÃ„Â¹ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/pakistans-forces-put-on-alert-tension-over-election-mounts.html | Pakistan's Forces Put on Alert; Tension Over Election Mounts | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-oiler-coach-adds-3-to-staff-including-baugh.html | New Oiler Coach Adds 3 To Staff, Including Baugh | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/south-africa-race-draws-20-drivers.html | SOUTH AFRICA RACE DRAWS 20 DRIVERS | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/portrait-of-the-artist.html | Portrait of the Artist | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/three-hanukkah-festivals-expected-to-set-a-record.html | Three Hanukkah Festivals Expected to Set a Record | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/jan-jones-affianced-to-ens-james-bird.html | Jan Jones Affianced To Ens. James Bird | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/reds-gathering-in-havana.html | Reds Gathering in Havana | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/north-captures-bluegray-game-wydmans-pass-to-cronin-brings-decisive.html | NORTH CAPTURES BLUE-GRAY GAME; Wydman's Pass to Cronin Brings Decisive Score as South Loses, 10 to 6 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/eulalia-cunningham-wed-in-garden-city.html | Eulalia Cunningham Wed in Garden City | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/heres-a-pretty-myth.html | Here's A Pretty Myth | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/marie-lynn-is-bride-of-david-g-schryver.html | Marie Lynn Is Bride Of David G. Schryver | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/william-e-phillips-chairman-of-masseyferguson-dies-at-71.html | William E. Phillips, Chairman Of Masseyâ€šÃ„Â¢Ferguson, Dies at 71 | False | Special to The New York Times | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/company-offers-charter-fleet-to-tackle-underwater-projects.html | Company Offers Charter Fleet To Tackle Underwater Projects | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/hausergillespie.html | Hauserâ€šÃ„Â®Gillespie | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/flagship-line-appoints-new-passenger-director.html | Flagship Line Appoints New Passenger Director | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/fitzpatrickflynn.html | Fitzpatrickâ€šÃ„Â®Flynn | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/u-s-is-reluctant-to-try-haiti-aide-in-plane-exports-alleged.html | U. S. IS RELUCTANT TO TRY HAITI AIDE IN PLANE EXPORTS; Alleged Smuggling Episode Involving Consul Stirs a Controversy in Capital | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-brunswick-river-risina.html | New Brunswick River Risina | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-jane-f-castle-wed-to-john-church.html | Miss Jane F. Castle Wed to John Church | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-nation-disaster-in-west.html | THE NATION; Disaster in West | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/conant-debate-and-action.html | Conant: Debate and Action | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-hunters-heres-how.html | A Hunter's Here's How | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/lieut-john-dichiara-weds-suzanne-dugan.html | Lieut. John DiChiara Weds Suzanne Dugan | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-livingston-debutante-of-61-will-be-married-to-be-bride-of-henry.html | Miss Livingston, Debutante of â€šÃ„Â´61, Will Be Married; To Be Bride of Henry Curtis Blackiston 3d, Princeton Student | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/taxreform-laws-signed-in-panama-broad-measures-include-corporate.html | TAXâ€šÃ„Â³REFORM LAWS SIGNED IN PANAMA; Broad Measures Include Corporate Dividend Levy | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/huge-roof-on-lower-west-side-to-be-used-for-tennis-courts.html | Huge Roof on Lower West Side To Be Used for Tennis Courts | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/rise-in-derelicts-alarming-british-2-groups-ask-government-to.html | RISE IN DERELICTS ALARMING BRITISH; 2 Groups Ask Government to Curbâ€šÃ„Â³Epidemicâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/computers-help-stock-analysts-devices-can-project-future-trends-for.html | COMPUTERS HELP STOCK ANALYSTS; Devices Can Project Future Trends for Securities | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ann-g-moskowitz-betrothed-to-peter-e-frank-of-ibm.html | Ann G. Moskowitz Betrothed To Peter E. Frank of I.B.M. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/growing-thirst.html | Growing Thirst | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/canadian-banks-incrbash-profits-but-some-analysts-report-gains.html | CANADIAN BANKS INCRBASH PROFITS; But Some Analysts Report Gains Below Expectations | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/between-good-and-evil.html | Between Good and Evil | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/readers-choice.html | Readers' Choice | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-search-for-god-in-man.html | A Search For God In Man | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/spaniel-fixture-next-weekend-ushers-in-new-dog-show-year.html | Spaniel Fixture Next Weekend Ushers In New Dog Show Year | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/boston-college-six-beats-mcgill-on-6-early-goals-136.html | Boston College Six Beats McGill on 6 Early Goals, 13â€šÃ„Â´6 | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/s t-peters-downs-wagner-fivep-7767.html | ST. PETER'S DOWNS WAGNER FIVEP 77â€šÃ„¸Ã‚°67 | False | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/state-official-to-correct-error-in-redistricting.html | State Official to Correct Error in Redistricting | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/conference-board-elects.html | Conference Board Elects | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/personality-a-researcher-and-diversifier-abbott-chief-raised.html | Personality: A Researcher and Diversifier; Abbott Chief Raised Spending When He Took Over; George R. Cain Plans to Fight Move to Block Merger | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/extra-dividends-for-the-tourist-in-jamaica.html | â€šÃ„¸Ã‚´EXTRAâ€šÃ„¸Ã‚´ DIVIDENDS FOR THE TOURIST IN JAMAICA | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/eight-debutantes-bow-at-bronxville-cotillion.html | Eight Debutantes Bow At Bronxville Cotillion | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/what-goes-up-must-come-down.html | What Goes Up Must Come Down | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sale-of-boeing-jetliners-abroad-passes-1-billion.html | Sale of Boeing Jetliners Abroad Passes $1 Billion | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/foreign-policy-issues-key-problems-confronting-the-u-s-are-traced.html | Foreign Policy Issues; Key Problems Confronting the U. S. Are Traced to Truman Doctrine | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/spanish-army-tries-poet-over-earlier-testimony.html | Spanish Army Tries Poet Over Earlier Testimony | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/in-and-out-of-books-surprise.html | IN AND OUT OF BOOKS; Surprise | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/general-winter.html | â€šÃ„¸Ã‚´General Winterâ€šÃ„¸Ã‚´ | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/literary-letter-from-brazil.html | Literary Letter From Brazil | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/british-fighters-turn-to-business-interests-outside-ring-bring.html | BRITISH FIGHTERS TURN TO BUSINESS; Interests Outside Ring Bring Substantial Earnings | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/north-carolina-star-paces-in-scoring-and-rebounding.html | North Carolina Star Paces In Scoring and Rebounding | True | | 1992-09-23 | RE0000593 172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-dorothy-mcnally-wed.html | Mrs. Dorothy McNally Wed | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mary-napoleon-affianced.html | Mary Napoleon Affianced | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/fans-at-afl-title-game-hit-by-unseasonable-heat-wave.html | Fans at A.F.L. Title Game Hit By Unseasonable â€šÃ„Â¹Heat Waveâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ringellynch.html | Ringelâ€šÃ„Â¹Lynch | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/anne-e-marshall-becomes-affianced.html | Anne E. Marshall Becomes Affianced | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/r-h-ryan-jr-to-marry-elizabeth-ridenhour.html | R. H. Ryan Jr. to Marry Elizabeth Ridenhour | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/freedom-fighters-seized-by-police-in-mozambique.html | â€šÃ„Â¹Freedom Fightersâ€šÃ„Â´ Seized By Police in Mozambique | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/renewed-crisis-in-un-new-soviet-stand-on-arrears-leaves-vital.html | Renewed Crisis in U.N.; New Soviet Stand on Arrears Leaves Vital Financing Issue Unsettled | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/knicks-turn-back-bullets-118116-on-egans-basket-in-the-last-second.html | Knicks Turn Back Bullets, 118â€šÃ„Â¨116, on Egan's Basket in the Last Second; NEW YORK ERASES SIXâ€šÃ„Â¨POINT DEFICIT; Steal by Komives Sets Up Egan's Goal That Caps Knicks' Late Surge | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-house-in-town.html | â€šÃ„Â¹Newâ€šÃ„Â´ House In Town | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/brazils-oil-company-expects-output-rise.html | Brazil's Oil Company Expects Output Rise | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/carey-maynard-engaged-to-wed-john-daniels-jr-62-debutante-fiancee.html | Carey Maynard Engaged to Wed John Daniels Jr.; â€šÃ„Â¶2 Debutante Fiancee of Harvard Seniorâ€šÃ„Â¹Nuptials in July | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-news-of-the-year-in-review.html | THE NEWS OF THE YEAR IN REVIEW | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-ruling-on-depreciation-to-ease-businessmens-taxes.html | New Ruling on Depreciation To Ease Businessmen's Taxes | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/kathleen-byrne-to-wed.html | Kathleen Byrne to Wed | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/deaths-93222826.html | Deaths | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/helen-benziger-is-future-bride-of-t-c-trivers-1960-debutante-will.html | Helen Benziger Is Future Bride Of T. C. Trivers; 1960 Debutante Will Be Married to Student at C. W. Post College | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/st-regis-dance-honors-misses-pabst-and-hyde.html | St. Regis Dance Honors Misses Pabst and Hyde | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/laotian-is-said-to-confirm-raids-on-ho-chi-minh-trail.html | Laotian Is Said to Confirm Raids on Ho Chi Minh Trail | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/schenkelmeyer.html | Schenkelâ€šÃ„Â®Meyer | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/3-days-of-frostbite-dinghy-racing-start-at-manhasset-bay-next.html | 3 Days of Frostbite Dinghy Racing Start at Manhasset Bay Next Friday; INVITATIONS GIVEN ON BROADER BASIS; Manhasset Bay to Conduct Comeâ€šÃ„Â²Oneâ€šÃ„Â²Comeâ€šÃ„Â³ All Dinghy Regatta on Weekend | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/survivor-of-voyager-calls-ship-a-junkyard.html | Survivor of Voyager Calls Ship a â€šÃ„Â³Junkyardâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bruins-set-back-rangers-here-20.html | Bruins Set Back Rangers Here, 2â€šÃ„Â°0 | False | By WILLIAM J. BRIORDY | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/italian-oil-agency-and-industry-cooperate-to-end-bitter-feud.html | Italian Oil Agency and Industry Cooperate to End Bitter Feud | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/somalia-appeals-for-aid-for-victims-of-drought.html | Somalia Appeals for Aid For Victims of Drought | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/answers-to-questions-on-page-4.html | Answers to Questions on Page 4 | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/extensive-plans-afoot-as-browns-eye-title.html | Extensive Plans Afoot As Browns Eye Title | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sugar-bowl-forced-to-drop-olympians-from-track-meet.html | Sugar Bowl Forced to Drop Olympians From Track Meet | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ceylon-harassed-in-storm-damagelooting-adds-to-havoc-of-cyclone-in.html | CEYLON HARASSED IN STORM DAMAGE;Looting Adds to Havoc of Cyclone in Main Port | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/harlem-parents-to-write-primer-group-plans-to-show-board-a-text.html | HARLEM PARENTS TO WRITE PRIMER; Group Plans to Show Board a Text Lacking â€šÃ„Â²Insultsâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/susan-m-fincke-elmira-63-bride-of-navy-ensign-61-debutante-is-wed.html | Susan M. Fincke, Elmira '63, Bride Of Navy Ensign; '61 Debutante Is Wed to Francis E. Drake 3d in Garden City | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mao-71-reported-near-retirement.html | MAO, 71, REPORTED NEAR RETIREMENT | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/grant-for-foreign-doctors.html | Grant for Foreign Doctors | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/one-killed-and-20-homeless-in-rensselaer-county-fire.html | One Killed and 20 Homeless In Rensselaer County Fire | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/when-the-ceiling-is-zero-chaos-on-the-ground-and-in-the-air-over.html | WHEN THE CEILING IS ZERO; Chaos on the Ground and in the Air Over Foggy Weekend Of Dec.12â€šÃ„Â¢13 Cost Airlines $6 Million in Ticket Sales | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tourist-bid-stressed-by-central-america.html | TOURIST BID STRESSED BY CENTRAL AMERICA | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/article-1-no-title.html | Article 1 -- No Title | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/two-charter-lines-enjoined-by-court.html | TWO CHARTER LINES ENJOINED BY COURT | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/college-building-bucns.html | College Building Bucns | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/suzanne-d-eberson-to-be-a-june-bride.html | Suzanne D. Eberson To Be a June Bride | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/5-sun-bowl-players-sign-contracts-with-nfl-clubs.html | 5 Sun Bowl Players Sign Contracts With N.F.L. Clubs | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/parents-urged-to-prepare-children-for-21st-century.html | Parents Urged to Prepare Children for 21st Century | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/trade-bloc-hits-snag-in-honduras-nation-held-least-benefited.html | TRADE BLOC HITS SNAG IN HONDURAS; Nation Held Least Benefited â€šÃ„Â®Withdrawal Is Possible | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/rosalind-whitney-engaged-to-wed-kenneth-powell-alumna-of-oberlin.html | Rosalind Whitney Engaged to Wed Kenneth Powell; Alumna of Oberlin Will Be Wed to Organist in the Summer | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mt-sinai-treats-nurse-deficiency-hospital-leases-apartments-in.html | MT. SINAI TREATS NURSE DEFICIENCY; Hospital Leases Apartments in Building on Park Ave. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/u-s-officials-rebut-captain-on-vietnam.html | U. S. OFFICIALS REBUT CAPTAIN ON VIETNAM | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/stores-predict-record-65-sales-retailers-talking-in-terms-of-gains.html | STORES PREDICT RECORD '65 SALES; Retailers Talking in Terms of Gains Ranging From 3 to 6 for Year; YULE VOLUME AT PEAK; Forecasts of 5% increase for First Six Months Are Widespread | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/landmarks-for-saleor-the-wreckers-ball-possible-fate-of-two-points.html | Landmarks for Saleâ€šÃ„Â®or the Wrecker's Ball; Possible Fate of Two Points to Need for Protective Laws | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/fans-jam-erie-motels.html | Fans Jam Erie Motels | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/marianina-anfuso-planning-nuptials.html | Marianina Anfuso Planning Nuptials | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-big-10.html | THE BIG 10 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/negroes-advancing-slowly-into-better-southern-jobs-its-coming-is.html | Negroes Advancing Slowly Into Better Southern Jobs; â€šÃ„Â²It's Comingâ€šÃ„Â· Is Belief Of Many Businessmen | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-merchants-view-retailers-heartened-by-sales-results-for.html | The Merchant's View; Retailers Heartened by Sales Results for Christmas | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/willard-j-scott.html | WILLARD J. SCOTT | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tva-to-make-a-payment-of-213-million-to-the-us.html | T.V.A. to Make a Payment Of $213.1 Million to the U.S | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/udall-foresees-desalting-gains-expects-a-breakthrough-in-the-next.html | UDALL FORESEES DESALTING GAINS; Expects a Breakthrough in the Next Four Years | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/london-likes-american-dancers.html | London Likes American Dancers | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/gilchrists-hard-days-work-nets-him-122-yards-bruised-ribs-and-a.html | Gilchrist's Hard Day's Work Nets Him 122 Yards, Bruised Ribs and a Rest; FULLBACK INJURED IN FINAL MINUTES; Saban Says Bills Jolted Out of Complacency After Early Touchdown by Chargers | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/many-in-laos-hide-as-rivalries-rise-editors-arrest-underlines-coup.html | MANY IN LAOS HIDE AS RIVALRIES RISE; Editor's Arrest Underlines Coup Leaders' Rivalry | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/georgia-70-victor-in-sun-bowl-game.html | Georgia 7â€šÃ„Â°0 Victor In Sun Bowl Game | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/air-crash-victim-found.html | Air Crash Victim Found | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-groups-new-manifestoes-maybe-new-ideas.html | New Groups, New Manifestoes Maybe New Ideas | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/article-3-no-title.html | Article 3 -- No Title | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/amber-light-spells-caution-police-enforcement-set-on-violation-of.html | AMBER LIGHT SPELLS CAUTION; Police Enforcement Set On Violation of Signal As Law Is Clarified | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/prisoners-bludgeon-guard-in-christmas-escape-bid.html | Prisoners Bludgeon Guard In Christmas Escape Bid | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/elizabeth-wood-engaged-to-wed-a-m-hoffman-wellesley-graduate-and-a.html | Elizabeth Wood, Engaged to Wed A. M. Hoffman; Wellesley Graduate and a Harvard Business Student Engaged | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/authors-query-93223854.html | Author's Query | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mail-skiings-spartan-era-recollections-of-early-days-on-the-rope.html | MAIL: SKIINGS SPARTAN ERA; Recollections of Early Days on the Rope Towsâ€šÃ„Â®Snowmobile's Role | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bedroom-fire-kills-twins-13.html | Bedroom Fire Kills Twins, 13 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/son-of-expolice-inspector-is-killed-in-la-auto-crash.html | Son of Exâ€šÃ„Â°Police Inspector Is Killed in L.A. Auto Crash | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/phosphate-expansion-mapped.html | Phosphate Expansion Mapped | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/14-saved-in-hong-kong-fire.html | 14 Saved in Hong Kong Fire | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/only-2-airlines-overfly-soviet-indian-and-pakistani-planes-have.html | ONLY 2 AIRLINES OVERFLY SOVIET; Indian and Pakistani Planes Have Viaâ€šÃ„Âª Moscow Routes | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/warm-welcome-for-winter-tourists-in-moscow.html | WARM WELCOME FOR WINTER TOURISTS IN MOSCOW | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/manchester-tops-sheffield-by-10-victors-keep-soccer-leadchelsea.html | MANCHESTER TOPS SHEFFIELD BY 1â€šÃ„Â°0; Victors Keep Soccer Leadâ€šÃ„Âª Chelsea Triumphs, 2â€šÃ„Â°0 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/us-envoy-views-chilean-projects-aid-criticized-in-congress-is.html | U.S. ENVOY VIEWS CHILEAN PROJECTS; Aid Criticized in Congress Is Praised by Recipients | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ports-still-face-threat-of-strike-us-aide-to-return-to-texas.html | PORTS STILL FACE THREAT OF STRIKE; U.S. Aide to Return to Texas Tomorrow for More Talks | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-elena-benson-prospective-bride.html | Miss Elena Benson Prospective Bride | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-life-in-the-old-openings.html | New Life in the Old Openings | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/meadull.html | Meadâ€šÃ„Â®Lull | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/30-to-begin-play-in-psal-tennis-matches-start-tomorrow-at-armory.html | 30 TO BEGIN PLAY IN P.S.A.L. TENNIS; Matches Start Tomorrow at Armory Uptown | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/many-high-jobs-are-hard-to-fill-recruitment-concerns-say-plenty-of.html | MANY HIGH JOBS ARE HARD TO FILL; Recruitment Concerns Say Plenty of Openings Exist | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-mary-reid-a-student-is-betrothed-to-peter-beam.html | Miss Mary Reid, a Student, Is Betrothed to Peter Beam | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/chicago-opera-looks-up.html | Chicago Opera Looks Up | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/edward-albee-and-a-mystery.html | Edward Albee and a Mystery | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/200-chiefs-in-congo-said-to-back-regime.html | 200 CHIEFS IN CONGO SAID TO BACK REGIME | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/fatherson-trainer-team-will-assist-colts-today.html | Fatherâ€šÃ„Â'Son Trainer Team Will Assist Colts Today | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/jazz-classicalthe-twain-meet.html | Jazz, Classicalâ€šÃ„Â®The Twain Meet | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-forces.html | The Forces | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/authors-query-93223842.html | Author's Query | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/protection-asked-for-polar-bears-airborne-hunters-threaten-survival.html | PROTECTION ASKED FOR POLAR BEARS; Airborne Hunters Threaten Survival of Arctic Herds | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/christmas-marked-in-moslem-algeria.html | Christmas Marked in Moslem Algeria | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/industry-sprouts-in-texas-bottoms-129-plants-move-into-area-that.html | INDUSTRY SPROUTS IN TEXAS BOTTOMS; 129 Plants Move Into Area That Cattle Used to Range | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/heirs-fight-sale-of-land-grant-in-new-mexico-dating-to-1600s.html | Heirs Fight Sale of Land Grant In New Mexico Dating to 1600's | False | Special to The New York Times | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/gatt-notes-gains-for-trade-in-1963.html | GATT NOTES GAINS FOR TRADE IN 1963 | False | Special to The New York Times | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/metric-devices-on-ships-urged-beaufort-scale-and-readings-in.html | METRIC DEVICES ON SHIPS URGED; Beaufort Scale and Readings in Fahrenheit Opposed | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-rochelle-man-is-held-in-19526-bank-robbery.html | New Rochelle Man Is Held In $19,526 Bank Robbery | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/university-alumni-aides-to-get-columbia-medal.html | University Alumni Aides To Get Columbia Medal | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/christmas-1964.html | Christmas, 1964 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/greenesagan.html | Greeneâ€šÃ‚Â®Sagan | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/shippingmails.html | SHIPPINGâ€šÃ‚Â®MAILS | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/card-of-thanks.html | Card of Thanks. | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/extra-fee-for-hotel-reservation-in-moscow.html | EXTRA FEE FOR HOTEL RESERVATION IN MOSCOW | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sports-of-the-times-not-a-twoman-duel.html | Sports of The Times; Not a Twoâ€šÃ‚Âª Man Duel | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/2-are-attendants-of-mary-bunting-at-her-wedding-daughter-of.html | 2 Are Attendants Of Mary Bunting At Her Wedding; Daughter of Radcliffe's President Is Married to Reiner Decher | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/republican-quarrels.html | Republican Quarrels | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/state-reviewing-its-usury-laws-in-light-of-loanshark-inquiry.html | State Reviewing Its Usury Laws In Light of Loanâ€šÃ‚Âª Shark Inquiry; Rockefeller Sets No Deadline on Studyâ€šÃ‚Â®Legitimate Lenders Complain That Interest Rates Do Not Reflect Risk | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/greek-ship-tax-tied-to-freight-government-hopes-to-stem-mass.html | GREEK SHIP TAX TIED TO FREIGHT; Government Hopes to Stem Mass Transfer of Vessels | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/man-slain-in-paulsboro.html | Man Slain in Paulsboro | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-field-of-travel-fares-in-the-caribbean-are-up-in-the-air.html | THE FIELD OF TRAVEL; Fares in the Caribbean Are Up in the Air | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/u-s-orders-halt-in-advance-plans-for-vietnam-war-advisers-told-to.html | U. S. ORDERS HALT IN ADVANCE PLANS FOR VIETNAM WAR; Advisers Told to Hold Off on Future Moves Till Status of Aid Is Clarified; NO IMMEDIATE CUTâ€šÃ‚ÂªOFF; But Step Supports American Demands for Restoration of Civilian Leaders | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/adm-dewey-loses-sq-but-backers-win-a-pt.html | Adm. Dewey Loses Sq. But Backers Win a Pt. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-aristocrats-of-crime.html | The Aristocrats of Crime | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/law-student-fiance-of-miss-brookfield.html | Law Student Fiance Of Miss Brookfield | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/6-young-women-make-their-bows-at-doric-cotillion-debutante-event.html | 6 Young Women Make Their Bows At Doric Cotillion; Debutante Event Held at Metropolitan Club in the Great Hall | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/pickands-mather-to-enter-venture-with-tokyo-concern.html | Pickands Mather to Enter Venture With Tokyo Concern | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bill-dickey-still-taking-tests.html | Bill Dickey Still Taking Tests | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/theater-last-night.html | Theater Last Night | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miss-danielle-suzanne-perillo-is-married-to-thomas-f-lane.html | Miss Danielle Suzanne Perillo Is Married to Thomas F. Lane | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/abcdefghij klmnopqrstuvwxyz1234567890.html | ABCDEFGHIJKLMNOPQRST UVWXYZáéšÅ„Â°1234567890 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mathilda-smessing-wed-to-gary-joseph.html | Mathilda S.Messing Wed to Gary Joseph | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/midwood-will-get-a-new-scoreboard.html | MIDWOOD WILL GET A NEW SCOREBOARD | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/lights-embellish-city-skyscrapers.html | Lights Embellish City Skyscrapers | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/joseph-masiello-bank-officer-dies-community-relations-head-at.html | JOSEPH MASIELLO, BANK OFFICER, DIES; Community Relations Head at Paterson Institution, 50 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/potential-seen-for-new-guinea-un-unit-also-finds-outlook-promising.html | POTENTIAL SEEN FOR NEW GUINEA; U.N. Unit Also Finds Outlook Promising in Papua | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/death-ends-a-7year-vigil.html | Death Ends a 7áéšÅ„Â°Year Vigil | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/arlene-greenberg-wed-to-lieut-barry-brown.html | Arlene Greenberg Wed To Lieut. Barry Brown | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/face-on-a-stamp.html | Face on a Stamp? | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/alla-breve.html | Alla Breve | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/kassoyfuchs.html | Kassoyâ€šÃ„Â®Fuchs | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/hollywood-palladium-wrecked-by-jazz-fans-as-show-fizzles.html | Hollywood Palladium Wrecked By Jazz Fans as Show Fizzles | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/philadelphia-bar-to-vote-on-news-courts-would-be-asked-to-adopt.html | PHILADELPHIA BAR TO VOTE ON NEWS; Courts Would Be Asked to Adopt Criminalâ€šÃ„Â°Case Code | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/lots-of-comedies-but-few-laughs.html | Lots of Comedies But Few Laughs | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/most-french-find-1964-a-good-year-58-in-opinion-poll-voice.html | MOST FRENCH FIND 1964 A GOOD YEAR; 58% in Opinion Poll Voice Satisfaction With Lot | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/army-claims-11-speed-and-altitude-records-for-uh1d-helicopter.html | Army Claims 11 Speed and Altitude Records for UHâ€šÃ„Â°1D Helicopter | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bills-to-get-record-shares.html | Bills to Get Record Shares | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/computer-at-yale-to-redistrict-connecticut-if-hartford-cannot.html | Computer at Yale to Redistrict Connecticut if Hartford Cannot | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/peter-siviglia-weds-miss-anne-s-klotz.html | Peter Siviglia Weds Miss Anne S. Klotz; | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/blast-jars-buenos-aires-area.html | Blast Jars Buenos Aires Area | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/gallery-shows.html | Gallery Shows | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-new-crisis.html | The New Crisis | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/terence-stampfrom-angel-to-alfie.html | Terence Stampâ€šÃ„Â®From Angel to Alfie | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/2-gis-killed-in-italy.html | 2 G.I.'s Killed in Italy | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/1964-in-brief.html | 1964 in Brief | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/book-lists-a-total-of-9404-airfields.html | BOOK LISTS A TOTAL OF 9,404 AIRFIELDS | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/foreign-newsmen-assay-life-in-u-s-work-study-and-travel-in-press-in.html | FOREIGN NEWSMEN ASSAY LIFE IN U. S; Work, Study and Travel in Press Institute Program | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/korean-opposition-fights-return-of-exparty-chief.html | Korean Opposition Fights Return of Exâ€šÃ„Â®Party Chief | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/as-the-soviet-union-sees-the-allied-nuclear-force.html | AS THE SOVIET UNION SEES THE ALLIED NUCLEAR FORCE | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/general-chairman-named-for-uja-drive-in-city.html | General Chairman Named For U.J.A. Drive in City | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/shields-installs-computer-to-link-offices-exchanges.html | Shields Installs Computer To Link Offices, Exchanges | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/plan-in-1920s-for-150story-skyscraper-recalled-sale-of-worth-st.html | Plan in 1920's for 150â€šÃ„Â*Story Skyscraper Recalled; Sale of Worth St. Buildings Harks Back to Project Dropped in Depression | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/christmas-merry-aboard-shis-too-parties-and-services-held-on-50-us.html | CHRISTMAS MERRY ABOARD SHIS TOO; Parties and Services Held on 50 U.S. Craft Abroad | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/speaking-of-books-and-gifts.html | SPEAKING OF BOOKS: and Gifts | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/oppenheimer-play-stirs-new-dispuute.html | OPPENHEIMER PLAY STIRS NEW DISPUUTE | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tornado-kills-2-men-in-middle-georgia.html | TORNADO KILLS 2 MEN IN MIDDLE GEORGIA | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-hockey-official-a-man-with-iron-in-his-soul-road-to-top-lonely.html | The Hockey Official: â€šÃ„Â²A Man With Iron in His Soul; Road to Top Lonely One of Movies and Hotel Lobbies | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/biology-cell-studies.html | BIOLOGY; Cell Studies | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nigerians-urged-to-vote-calmly-leaders-confer-on-violenceballoting.html | NIGERIANS URGED TO VOTE CALMLY; Leaders Confer on Violenceâ€šÃ„Â®Balloting Wednesday | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/british-virologist-here-to-do-cancer-research.html | British Virologist Here To Do Cancer Research | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-kennedy-and-her-two-children-go-to-colorado-for-skiing-holiday.html | Mrs. Kennedy and Her Two Children Go to Colorado for Skiing Holiday | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/smith-topranked-in-junior-tennis-californian-18-placed-first-in.html | SMITH TOPâ€šÃ„Â²RANKED IN JUNIOR TENNIS; Californian, 18, Placed First in U.S.L.T.A. Ratings | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/south-african-team-closes-cricket-gap.html | SOUTH AFRICAN TEAM CLOSES CRICKET GAP | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/l-i-counties-plan-regional-agency-supervisors-act-tomorrow-on-joint.html | L. I. COUNTIES PLAN REGIONAL AGENCY; Supervisors Act Tomorrow on Joint Planning Boardâ€šÃ„Â®U. S. Aid to Be Sought | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/albert-i-jacobs-69-built-miami-hotels.html | ALBERT I. JACOBS, 69, BUILT MIAMI HOTELS | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/eagles-sign-georgia-fullback.html | Eagles Sign Georgia Fullback | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/bird-watchers-make-annual-census-here-brooklynclubfields-8-teams-as.html | Bird Watchers Make Annual Census Here; BrooklynClubFields 8 Teams as Part of National Effort | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/eaton-81-today-plans-to-visit-soviet.html | Eaton, 81 Today, Plans to Visit Soviet | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/otis-elevator-elects.html | Otis Elevator Elects | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/census-of-sources.html | Census of Sources | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/readers-report.html | Reader's Report | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-american-view.html | The American View | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-openings.html | THE OPENINGS | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/linda-s-berres-engaged.html | Linda S. Berres Engaged | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/dr-fletcher-f-carman-gastroenteroloaist-88.html | Dr. Fletcher F. Carman, Gastroenteroloaist, 88 | False | Special to The New York Times | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/katherine-pfeifer-will-be-the-bride-of-yale-graduate-alumna-of-mt.html | Katherine Pfeifer Will Be the Bride Of Yale Graduate; Alumna of Mt. Holyoke Will Be Married to Maynard Mack Jr. | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/brooklyn-junior-five-wins.html | Brooklyn Junior Five Wins | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/second-helicopter-down-in-the-west-with-4-crewmen.html | Second Helicopter Down in the West With 4 Crewmen | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/homes-shown-in-new-city.html | Homes Shown in New City | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/purchasing-agents-note-banner-year.html | PURCHASING AGENT'S NOTE BANNER YEAR | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/prannlindskog.html | Pranná€šÃ„Â®Lindskog | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-60-million-us-loan-aids-greek-electrification.html | New $60 Million U.S. Loan Aids Greek Electrification | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tv-violencethe-kids-react.html | TV Violenceá€šÃ„Â®The Kids React | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/92000-enter-east-berlin-for-holiday-with-relatives.html | 92,000 Enter East Berlin For Holiday, With Relatives | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/de-paul-five-rated-first-in-tourney.html | DE PAUL FIVE RATED FIRST IN TOURNEY | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mr-eto-and-his-koto.html | Mr. Eto and His Koto | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/13-fires-on-christmas-day.html | 13 Fires on Christmas Day | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/gretchen-waish-bride-in-trenton-of-garrett-heher-58-debutante.html | Gretchen Waish Bride in Trenton Of Garrett Heher; â€¦Â‚Â¨ 58 Debutante Married to Son of Exâ€¦Â‚Â¨Justice, Princeton Alumnus | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/facts-on-title-game.html | Facts on Title Game | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/further-prosperity-seen-in-pittsburgh.html | FURTHER PROSPERITY SEEN IN PITTSBURGH | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-week-in-finance-stock-market-shows-a-small-decline-as-investors.html | The Week in Finance; Stock Market Shows a Small Decline As Investors Express More Caution | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 0001-01-01 | https://www.nytimes.com/1964/12/27/archives/peking-reports-major-gains-in-industry-and-trade-in-64.html | Peking Reports Major Gains In Industry and Trade in '64 | False | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/daughter-to-mrs-stearns.html | Daughter to Mrs. Stearns | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/cultureby-numbers-or-by-quality.html | Cultureâ€¦Â‚Â®By Numbers, Or By Quality | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/senator-church-sees-need-for-a-major-shift-on-asia-asks-for.html | Senator Church Sees Need For a Major Shift on Asia; Asks for Neutralization of Southeast Asia as a Proper Objective | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/40foot-sloop-takes-lead-as-australian-race-begins.html | 40â€¦Â‚Â°Foot Sloop Takes Lead As Australian Race Begins | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/farroknopping.html | Farroâ€¦Â‚Â®Knopping | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/yugoslavs-shun-economic-dogma-receptiyeness-to-new-ideas-marks.html | YUGOSLAVS SHUN ECONOMIC DOGMA; Receptiveness to New Ideas Marks Belgrade Policy | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/barbara-crumly-engaged.html | Barbara Crumly Engaged | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/italian-olympic-champion-stops-american-in-fourth.html | Italian Olympic Champion Stops American in Fourth | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/chargers-beaten-kemp-gilchrist-star-as-buffalo-rallies-to-capture.html | CHARGERS BEATEN; Kemp, Gilchrist Star as Buffalo Rallies to Capture Title | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/northeast-airliner-leads-a-guard-plane-to-safety.html | Northeast Airliner Leads A Guard Plane to Safety | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/the-sharethe-taxrevenue-plan.html | The Shareâ€šÃ„Â¹the Taxâ€šÃ„Â¹Revenue Plan | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/splash-splash-bay-phantom-win-take-divisions-of-feature-race-at.html | SPLASH SPLASH, BAY PHANTOM WIN; Take Divisions of Feature Race at Fair Grounds | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/crime-institute-in-city-proposed-ford-fund-urged-to-finance.html | CRIME INSTITUTE IN CITY PROPOSED; Ford Fund Urged to Finance Independent Agency | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/fabianne-wolff-is-wed.html | Fabianne Wolff Is Wed | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/6-reported-to-quit-cabinet-of-yemen.html | 6 REPORTED TO QUIT CABINET OF YEMEN | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/ronald-levin-fiance-of-clairlise-payot.html | Ronald Levin Fiance Of Clairâ€šÃ„Â¹Lise Payot | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/wood-field-and-stream-doityourself-decoy-makers-stand-to-gain-the.html | Wood, Field and Stream; Doâ€šÃ„Â¹Itâ€šÃ„Â¹Yourself Decoy Makers Stand to Gain the Most Satisfaction | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/jersey-apartments-ready.html | Jersey Apartments Ready | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/vietcong-gains-lauded-in-china-article-calls-1964-a-year-of.html | VIETCONG GAINS LAUDED IN CHINA; Article Calls 1964 a Year of American Defeats | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/politics-in-albany.html | Politics in Albany | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/1808-file-entry-in-yonkers-event-package-for-14-races-will-total-at.html | 1,808 FILE ENTRY IN YONKERS EVENT; Package for 14 Races Will Total at Least $900,000 | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/duke-plans-first-outing.html | Duke Plans First Outing | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/japan-plans-65-increase-in-aid-for-new-nations-development.html | Japan Plans '65 Increase in Aid For New Nations' Development | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/according-to-scripture.html | According to Scripture | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/miller-bars-further-races-but-he-would-serve-party.html | Miller Bars Further Races But He Would Serve Party | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/new-items-for-home-and-shop.html | New Items For Home And Shop | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/tennessee-beats-portland-7059-unbeaten-volunteers-gain-in-far-west.html | TENNESSEE BEATS PORTLAND, 70â€šÃ„Ã¹59; Unbeaten Volunteers Gain in Far West Classic | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/title-game-brings-50-less-tv-money.html | TITLE GAME BRINGS 50% LESS TV MONEY | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/kantonshukovsky.html | Kantonâ€šÃ„Ã®Shukovsky | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/howard-cooper-deshong-jr-is-fiance-of-diane-katleman.html | Howard Cooper Deshong Jr. Is Fiance of Diane Katleman | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/route-for-7th-tristate-rally-is-just-right-for-tough-drive.html | Route for 7th Triâ€šÃ„Ã²State Rally Is â€šÃ„Ã²Just Rightâ€šÃ„Ã² for Tough Drive | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/nepalese-road-is-opened.html | Nepalese Road Is Opened | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/mrs-samuel-steinhoff.html | MRS. SAMUEL STEINHOFF | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/inga-voronina-skating-victor.html | Inga Voronina Skating Victor | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-27 | 1964-12-27 | https://www.nytimes.com/1964/12/27/archives/son-to-mrs-ratinoff.html | Son to Mrs. Ratinoff | True | | 1992-09-23 | RE0000593172 | B00000155362 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/light-meal-can-greet-new-year.html | Light Meal Can Greet New Year | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/congo-says-uar-and-algeriasend-rebels-officers-a-veritable.html | CONGO SAYS U.A.R. AND ALGERIA SEND REBELS OFFICERS; A â€šÃ„Â"Veritable Declaration of War,â€šÃ„Â´ Tshombe Charges in Note to U.N. Council | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/refugees-tell-of-being-stranded-by-swollen-west-coast-streams.html | Refugees Tell of Being Stranded By Swollen West Coast Streams | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/judy-d-koehler-65-wife-of-publisher.html | JUDY D. KOEHLER, 65, WIFE OF PUBLISHER | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/preedom-unit-notes-loss-by-extremists.html | PREEDOM UNIT NOTES LOSS BY EXTREMISTS | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/roselle-studies-pennant-issue.html | Roselle Studies Pennant Issue | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/music-falstaf-at-met-ezio-flagello-gives-fine-performance-in-title.html | Music: â€šÃ„Â"Falstafâ€šÃ„Â´ at Met; Ezio Flagello Gives Fine Performance in Title Roleâ€šÃ„Â®Rosenstock Conducts | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/what-disaster-.html | â€šÃ„Â"What Disaster . . .â€šÃ„Â´ | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/six-top-quintets-live-up-to-polls.html | SIX TOP QUINTETS LIVE UP TO POLLS | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/french-deliver-on-weekend.html | French Deliver on Weekend | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/quake-reported-in-south-iran.html | Quake Reported in South Iran | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/320000-donated-here-to-4-medical-schools.html | $320,000 Donated Here To 4 Medical Schools | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/paula-solway-a-bride.html | Paula Solway a Bride | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/cut-in-road-data-charged-to-state-but-barness-accusation-on.html | CUT IN ROAD DATA CHARGED TO STATE; But Barnes's Accusation on Planning Aid is Denied | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/dawn-chadwick-married.html | Dawn Chadwick Married | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/soviet-turkey-end-visa-fees.html | Soviet, Turkey End Visa Fees | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/academy-official-named.html | Academy Official Named | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/frances-r-murray-a-prospective-bride.html | Frances R. Murray A Prospective Bride | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/youth-symphony-bows-at-carnegie-cosmopolitan-orchestra-is-led-by.html | YOUTH SYMPHONY BOWS AT CARNEGIE; Cosmopolitan Orchestra Is Led by James DePreist | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/chemists-ponder-animal-learning-effect-of-changes-on-brain-linked.html | CHEMISTS PONDER ANIMAL LEARNING; Effect of Changes on Brain Linked to â€šÃ„¨Smartnessâ€šÃ„¸Ã´ Pill | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/demonstration-held-to-protest-the-law-against-marijuana.html | Demonstration Held To Protest the Law Against Marijuana | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/susan-williams-wed-to-philip-beach-jr.html | Susan Williams Wed To Philip Beach Jr. | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/pakistan-protestson-us-arms.html | Pakistan Protestson U.S. Arms | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/6-killed-48-injured-as-bus-rams-five-cars-in-mexico.html | 6 Killed, 48 Injured as Bus Rams Five Cars in Mexico | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/russian-composers-attack-dull-primitive-musicals.html | Russian Composers Attack Dull, Primitive Musicals | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/waste-and-rising-prices-cited-in-city-expense-budget-crisis.html | Waste and Rising Prices Cited In City Expense Budget Crisis | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/miss-gail-simons-wed-to-richard-humphreys.html | Miss Gail Simons Wed To Richard Humphreys | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/personal-finance-accidents-can-happen.html | Personal Finance: Accidents Can Happen | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/card-players-held-up.html | Card Players Held Up | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/city-seeks-welfare-pact.html | City Seeks Welfare Pact | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/bridge-in-bidding-a-fit-in-hearts-may-never-be-discovered.html | Bridge: In Bidding, a Fit in Hearts May Never Be Discovered | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/marine-midland-picks-a-new-vice-president.html | Marine Midland Picks A New Vice President | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/archives/7mile-handicap-race-won-by-jersey-runner-in-4208.html | 7â€šÃ„Â°Mile Handicap Race Won By Jersey Runner in 42:08 | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/steel-units-near-capacity-limts-inventory-buying-however-seen-below.html | STEEL UNITS NEAR CAPACITY LIMTS; Inventory Buying, However, Seen Below Peak Levels â€šÃ„Â®Shortages Predicted; AUTO DEMAND INCREASES; Contract Talks Fait to Trigger Any Heavy New Wave of Purchasing | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/transport-news-and-notes-defense-transport-essay-contest-duepan-am.html | Transport News and Notes; Defense Transport Essay Contest Dueâ€šÃ„Â®Pan Am Plans Cargo Discounts | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/tv-fonteyn-and-nureyev-on-cbs-les-sylphides-danced-by-royal-ballet.html | TV: Fonteyn and Nureyev on C.B.S.; â€šÃ„Â¹Les Sylphidesâ€šÃ„Â´ Danced by Royal Ballet Stars; â€šÃ„Â¹Sleeping Beautyâ€šÃ„Â´ Also on Taped Broadcast | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/david-c-renton-sr.html | DAVID C. RENTON SR. | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/roof-is-being-built-on-negroes-church.html | ROOF IS BEING BUILT ON NEGROESâ€šÃ„Â' CHURCH | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/letter-not-circulated.html | Letter Not Circulated | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/tigermales.html | Tigerâ€šÃ„Â®Males | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/sports-of-the-times-no-question-about-it.html | Sports of The Times; No Question About It | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/textile-congern-leases-4-floors-takes-space-on-broadway-other.html | TEXTILE CONGERN LEASES 4 FLOORS; Takes Space on Broadway â€šÃ„Â®Other Manhattan Deals | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/germans-win-handball-title.html | Germans Win Handball Title | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/snyderbrady.html | Snyderâ€šÃ„Â®Brady | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/railways-in-blunderland.html | Railways in Blunderland | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/gail-strasser-is-bride-of-robert-b-lederer.html | Gail Strasser Is Bride Of Robert B. Lederer | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/windsor-has-breakfast-treat.html | Windsor Has Breakfast Treat | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/75500-cross-berlin-wall.html | 75,500 Cross Berlin Wall | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/itll-be-a-long-hard-day-for-the-mailmen.html | It'll Be a Long, Hard Day for the Mailmen | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/lovely-war-will-aid-actors.html | â€šÃ„Â'Lovely Warâ€šÃ„Â' Will Aid Actors | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/met-lists-lucia-with-anna-moffo-soprano-to-make-seasons-debut-next.html | MET LISTS â€šÃ„Â'LUCIAâ€šÃ„Â' WITH ANNA MOFFO; Soprano to Make Season's Debut Next Monday | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/bandlersokol.html | Bandlerâ€šÃ„Â®Sokol | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/school-aid-urged-in-massachusetts-panel-offers-a-123-million-master.html | SCHOOL AID URGED IN MASSACHUSETTS; Panel Offers a $123 Million Master Plan to the State | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/edward-w-barry.html | EDWARD W. BARRY | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/jetliner-in-emergency-landing.html | Jetliner in Emergency Landing | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/jets-will-sign-huarte-nfl-source-declares.html | Jets Will Sign Huarte, N.F.L Source Declares | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/beverly-c-chew-becomes-fiance-of-miss-dewilde-trinity-alumnus-to.html | Beverly C. Chew Becomes Fiance Of Miss DeWilde; Trinity Alumnus to Wed Exâ€šÃ„Â'Sorbonne Student â€šÃ„Â®Jan. 23 Nuptials | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mcdonnell-first-in-run.html | McDonnell First in Run | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/peggy-zolbert-married-to-david-louis-dunner.html | Peggy Zolbert Married To David Louis Dunner | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/letters-to-the-times-goldfarb-ruling-assailed.html | Letters to The Times; â€šÃ„Â²Goldfarbâ€šÃ„Â´ Ruling Assailed | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/brandtzaeg-triumphs-in-skijumping-kovalenko-of-soviet-2d-to.html | Brandtzaeg Triumphs in Skiâ€šÃ„Â²Jumping; Kovalenko of Soviet 2d to Norwegianâ€šÃ„Â®Hicks of U.S 3d | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/prospects-for-the-coming-year-are-assessed-at-economists-forum.html | Prospects for the Coming Year Are Assessed at Economistsâ€šÃ„Â´ Forum; Economists See a Better Year, But More Obstacles to Hurdle | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/research-too-aloof-scientist-declares.html | Research Too Aloof, Scientist Declares | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/popes-prayers-go-to-disaster-victims.html | POPE'S PRAYERS GO TO DISASTER VICTIMS | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/central-state-bank-dividend.html | Central State Bank Dividend | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/border-attacks-charged.html | Border Attacks Charged | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/franklin-klein-marries-miss-wendy-b-haims.html | Franklin Klein Marries Miss Wendy B. Haims | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/freedmanhelmchen.html | Freedmanâ€šÃ„Â®Helmchen | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/aide-to-gov-hughes-dies-in-auto-crash.html | AIDE TO GOV. HUGHES DIES IN AUTO CRASH | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/venezuelan-oil-output-up.html | Venezuelan Oil Output Up | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/topics.html | Topics | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/warren-bayley.html | WARREN BAYLEY | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/6member-juries-urged-in-state-senate-croup-backs-2year-test-in.html | 6â€šÃ„Â²MEMBER JURIES URGED IN STATE; Senate Croup Backs 2â€šÃ„Â²Year Test in Civil Cases | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/books-and-authors.html | Books and Authors | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/itt-promotes-aide-to-a-vice-presidency.html | I.T.&T. Promotes Aide To a Vice Presidency | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/israeli-defector-to-u-a-r-is-sentenced-to-6-years.html | Israeli Defector to U. A. R. Is Sentenced to 6 Years | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/rockefeller-asks-17-billion-fund-to-end-pollution-urges-1-billion.html | ROCKEFELLER ASKS $17 BILLION FUND TO END POLLUTION; Urges $1 Billion Bond Issue, Saying Most of Residents Live in Blighted Areas; KEY IS SEWAGE PLANTS; An End to U.S.â€š,Ã"Restrictionsâ€š,Ã' in Aiding the Urbanized Sectors Is Sought | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/development-concern-picks-officer.html | Development Concern Picks Officer | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/curtisswrighttasks-for-small-holdings.html | CURTISSâ€š,Ã"WRIGHT ASKS FOR SMALL HOLDINGS | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/germans-get-sunday-mail.html | Germans Get Sunday Mail | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/lawrence-u-defeats-sage-in-college-bowl-contest.html | Lawrence U. Defeats Sage In â€š,Ã"College Bowlâ€š,Ã' Contest | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/theater-her-masters-voice-returns.html | Theater: â€š,Ã"Her Master's Voiceâ€š,Ã' Returns | False | By LEWIS FUNKE | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/fbi-seizes-brooklyn-man.html | F.B.I. Seizes Brooklyn Man | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/18-injured-as-17-vehicles-pile-up-on-florida-road.html | 18 Injured as 17 Vehicles Pile Up on Florida Road | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/268-awards-for-police.html | 268 Awards for Police | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/nobels-motives-dissected-here-panel-asks-if-his-anarchy-led-to.html | NOBEL'S MOTIVES DISSECTED HERE; Panel Asks If His Anarchy Led to Literary Prize | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/miss-wolff-is-wed-to-nathan-snyder.html | Miss Wolff Is Wed To Nathan Snyder | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/2-die-in-headon-crash.html | 2 Die in Headâ€š,Ã°Onâ€š,Ã° Crash | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/zim-report-blames-tanker-in-collision.html | Zim Report Blames Tanker in Collision | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/cleveland-blitz-leaves-colts-in-ruins.html | Cleveland Blitz Leaves Colts in Ruins | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/shelepin-assures-cairo-op-support-says-soviet-friendship-has-never.html | SHELEPIN ASSURES CAIRO OP SUPPORT; Says Soviet Friendship Has Never Been Closer | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/flying-tigers-moving-base.html | Flying Tigers Moving Base | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/man-in-the-news-touchdown-formula-one-end-alone-a-perfect-pass-six.html | Man in the News; Touchdown Formula: One End, Alone, + a Perfect Pass = Six Points; A Big Man in a Crowd; Gary Collins | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/renze-nelson-bride-of-lieut-david-post.html | Renze Nelson Bride Of Lieut. David Post | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/appalachia-needy-to-get-ten-tons-of-gifts-today.html | Appalachia Needy to Get Ten Tons of Gifts Today | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/archives/elmer-w-greene-jr-portrait-artist-57.html | ELMER W. GREENE JR., PORTRAIT ARTIST, 57 | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/jersey-strikers-ask-it-t-president-to-step-in.html | Jersey Strikers Ask I.T. & T. President to Step In | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/e-frederick-sulzer.html | E. FREDERICK SULZER | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/bob-hope-in-the-philippines.html | Bob Hope in the Philippines | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/turks-sentence-soviet-skipper.html | Turks Sentence Soviet Skipper | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/drive-is-started-to-blogk-steingut-rebel-democrats-accuse-designee.html | DRIVE IS STARTED TO BLOCK STEINGUT; Rebel Democrats Accuse Designee for Speaker of 'sellout'â€šÃ„Ã´ on Erway | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/2-seeded-stars-upset-in-tennis-riessen-pasarell-bow-as-sugar-bowl.html | 2 SEEDED STARS UPSET IN TENNIS; Riessen, Pasarell Bow as Sugar Bowl Event Starts | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/yugocentrism-belgrades-balancing-actas-friend-of-east-west-and.html | â€šÃ„Â¯Yugocentrismâ€šÃ„Â´: Belgrade's Balancing Actas Friend of East, West and Nations In Between | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/russells-curiosity-strong-a-mississippi-victims-poem-to-be.html | Russell's Curiosity Strong â€šÃ„Â¸A Mississippi Victim's Poem to Be Published | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/winter-returns-as-holiday-ends-mercury-drops-below-40-but-traffic.html | WINTER RETURNS AS HOLIDAY ENDS; Mercury Drops Below 40Â¬â ²², but Traffic Toll Rises | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/3-us-navy-fliers-saved-off-vietnam-a-4th-sought.html | 3 U.S. Navy Fliers Saved Off Vietnam, a 4th Sought | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/browns-capture-nfl-final-270.html | BROWNS CAPTURE N.F.L. FINAL, 27â€šÂ¬â¬â "0 | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/time-magazine-salutes-johnson-as-man-of-year.html | Time Magazine Salutes Johnson as Man of Year | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/burlington-mills-sets-profit-mark-net-for-year-put-at-415-a-share.html | BURLINGTON MILLS SETS PROFIT MARK; Net for Year Put at $4.15 a Share, for 87c Gain | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/rumanian-premier-favors-trading-across-bloc-lines.html | Rumanian Premier Favors Trading Across Bloc Lines | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/advertising-the-teenage-scene.html | Advertising: The Teenâ€šÂ¬â¬ª Age Scene | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/tulsa-mississippi-will-get-120000-each-for-bow.html | Tulsa, Mississippi Will Get $120,000 Each for Bow | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/chores-of-banks-wide-in-germany-they-act-as-stock-brokersbranching.html | CHORES OF BANKS WIDE IN GERMANY; They Act as Stock Brokersâ€šÂ¬â¬Branching Is Unlimited | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/jocelyn-hill-married-to-a-medical-officer.html | Jocelyn Hill Married To a Medical Officer | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/altar-boy-dies-of-burns.html | Altar Boy Dies of Burns | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/writing-awardsmade.html | Writing Awardsâ€šÂ¬â¬Made | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/kennedy-center-in-israel.html | Kennedy Center in Israel | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/s-c-johnson-elects.html | S. C. Johnson Elects | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/tv-to-tell-story-of-hammarskjold-lamp-unto-my-feet-to-use-his-diary.html | TV TO TELL STORY OF HAMMARSKJOLD; â€šÃ„Â¢Lamp Unto My Feetâ€šÃ„Â´ to Use His Diary and Film Clips | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/archives/continued-gains-seen-in-textiles.html | CONTINUED GAINS SEEN IN TEXTILES | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/a-w-hawthorne-weds-miss-patricia-l-doyle.html | A. W. Hawthorne Weds Miss Patricia L. Doyle | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/scientist-seeks-to-fly-like-bird-experiments-with-buzzard-are-begun.html | SCIENTIST SEEKS TO FLY LIKE BIRD; Experiments With Buzzard Are Begun in Delaware | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/archives/brooklyn-youngsters-beat-montreal-quintet-by-6957.html | Brooklyn Youngsters Beat Montreal Quintet by 69â€šÃ„Â¢57 | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/broadway-debut-for-jackie-mason-comedian-to-play-title-role-in.html | BROADWAY DEBUT FOR JACKIE MASON; Comedian to Play Title Role in â€šÃ„Â¢Enter Solly Goldâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/4500-volunteer-for-work-in-povertyarea-corps.html | 4,500 Volunteer for Work In Povertyâ€šÃ„Âª Area Corps | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/us-bases-abroad-scored-on-rights-presidential-panel-seeks-to-end.html | U.S. BASES ABROAD SCORED ON RIGHTS; Presidential Panel Seeks to End Negro Discrimination at Offâ€šÃ„Âª Duty Centers | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/educ-wakshinski-excel-as-rovers-defeat-devils-42.html | Leduc, Wakshinski Excel as Rovers Defeat Devils, 4â€šÃ„Â¢2 | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/foerster-prize-awarded.html | Foerster Prize Awarded | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/prored-accuses-us.html | Proâ€šÃ„Âª Red Accuses U.S. | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/proteins-from-petroleum.html | Proteins From Petroleum | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/chine-guns-due-sihanouk-reports-cambodian-declares-talks-with-us-a.html | CHINE GUNS DUE, SIHANOUK REPORTS; Cambodian Declares Talks With U.S. a Failure | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/youngstown-press-strike-starts-record-132d-day.html | Youngstown Press Strike Starts Record 132d Day | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/johnson-prospect-called-stunning-but-president-must-be-bold-in.html | JOHNSON PROSPECT CALLED â€˜Ã‚Â¨STUNNINGâ€˜Ã‚Â¨; But President Must Be Bold in Congress, Study Says | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/soviet-six-triumphs-75-to-finish-tour-undefeated.html | Soviet Six Triumphs, 7â€˜Ã‚Â¨5, To Finish Tour Undefeated | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/the-pentagons-jumbo.html | The Pentagon's Jumbo | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/brown-says-hes-interested-in-us-senate-or-high-court.html | Brown Says He's Interested In U.S. Senate or High Court | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/music-italian-baroque-string-ensemble-plays-at-philharmonic-hall.html | Music: Italian Baroque; String Ensemble Plays at Philharmonic Hall | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/aid-rise-to-saigon-may-be-withheld.html | AID RISE TO SAIGON MAY BE WITHHELD | False | By TAD SZULC; Special to The New York Times | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/sternkronfeld.html | Sternâ€˜Ã‚Â®Kronfeld | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/elinor-seidman-bride-or-robert-joel-berlin.html | Elinor Seidman Bride Or Robert Joel Berlin | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/miss-linda-anderson-honored-at-reception.html | Miss Linda Anderson Honored at Reception | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mrs-william-colver.html | MRS. WILLIAM COLVER | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/miss-golding-fiancee-of-ronald-perelman.html | Miss Golding Fiancee Of Ronald Perelman | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/colts-postmottem-offense-disappoints-shula.html | Colts' Postâ€˜Ã‚Â¨Mottem: Offense Disappoints Shula | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/letters-to-the-times-berkeley-dissidents-upheld-response-to-civil.html | Letters to The Times; Berkeley Dissidents Upheld; Response to Civil Rights Struggle Declared Cause for Rejoicing | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/1year-maturities-are-91378820212.html | 1â€˜Ã‚Â¨YEAR MATURITIES ARE $91,378,820,212 | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/oystermen-fight-predging-of-beds-marylanders-say-seafood-source-is.html | OYSTERMEN FIGHT PREDGING OF BEDS; Marylanders Say Seafood Source Is Being Ruined | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/oil-lands-split-on-income-level-eight-middle-east-countries-divided.html | OIL LANDS SPLIT ON INCOME LEVEL; Eight Middle East Countries Divided on Revenue Rise From Major Companies; IRAQ CRITICIZES OFFER; Venezuela and Libya Join in Disapproving Settlement Fixing New Royalties | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/yemens-chief-visits-cairo-cabinet-crisis-reported.html | Yemen's Chief Visits Cairo; Cabinet Crisis Reported | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/police-seize-6-in-mozambique.html | Police Seize 6 in Mozambique | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/daniel-m-brams.html | DANIEL M. BRAMS | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/letters-to-the-times-wants-cubans-warned.html | Letters to The Times; Wants Cubans Warned | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mariner-distance-in-space-exceeds-50-million-miles.html | Mariner Distance in Space Exceeds 50 Million Miles | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/screen-farout-spoof-from-francesweet-and-sour-at-the-paris-theater.html | Screen: Far-Out Spoof From France;'Sweet and Sour' at the Paris Theater | True | By A.h. Weiler | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mark-willner-of-nyu-marries-sheila-pakter.html | Mark Willner of N.Y.U. Marries Sheila Pakter | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/slowdown-hinted.html | Slowdown Hinted | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/johnson-likely-to-replace-at-least-15-ambassadors.html | Johnson Likely to Replace At Least 15 Ambassadors | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/hussein-sends-condolences.html | Hussein Sends Condolences | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/browns-expect-to-get-about-8000-apiece.html | Browns Expect to Get About $8,000 Apiece | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/poverty-called-issue-of-morals-dr-blake-calls-on-nation-to.html | POVERTY CALLED ISSUE OF MORALS; Dr. Blake Calls on Nation to Eliminate the Problem | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/foreign-affairs-de-gaulleinato-pact-without-nato.html | Foreign Affairs; De Gaulle: Iâ€šÃ„Â®NATO Pact Without NATO | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/supplementary-overcounter-list.html | Supplementary Overâ€šÃ„Â°Counter List | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/new-snow-perils-floods-victims-a-twofoot-fall-is-recorded-in.html | NEW SNOW PERILS FLOODS VICTIMS; A Twoâ€šÃ„Â°Foot Fall Is Recorded in Northern Californiaâ€šÃ„Â®Rescue Work Slowed; HUNDREDS ARE CUT OFF; Thousands of Others Return to Their Homesâ€šÃ„Â®Toll of Deaths Is Put at 48 | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/hawks-set-back-knicks-9989-as-wilkens-scores-24-points.html | Hawks Set Back Knicks, 99â€šÃ„Â°89, As Wilkens Scores 24 Points | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/chess-fast-initiative-overwhelms-wishywashy-development.html | Chess Fast Initiative Overwhelms; Wishyâ€šÃ„Â°Washy Development | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/chile-bars-deal-for-cuban-sugar-opposition-to-barter-seen-as.html | CHILE BARS DEAL FOR CUBAN SUGAR; Opposition to Barter Seen as Possible Policy Shift | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/oregonians-survey-damage.html | Oregonians Survey Damage | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/cabbies-warned-by-rights-group-told-city-can-lift-a-license-for.html | Cabbies warned by rights group; Told City Can Lift a License for Refusing Negroes | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/guitarist-plays-in-jazz-concert-almeida-and-modern-quartet-heard-at.html | GUITARIST PLAYS IN JAZZ CONCERT; Almeida and Modern Quartet Heard at Carnegie Hall | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/tea-for-miss-wilberding.html | Tea for Miss Wilberding | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/hughes-believes-new-york-will-raise-its-drinking-age.html | Hughes Believes New York Will Raise its Drinking Age | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/he-creek-at-gloversvillea-picturesque-meandering-sewer.html | The Creek at Gloversvilleâ€šÃ„Â°â€šÃ„Â°A Picturesque, Meandering Sewer | False | By NEIL SHEEHAN; Special to The New York Times | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/carolyn-gutler-1961-debutante-will-be-married-fiancee-of-edward-t.html | Carolyn Gutler, 1961 Debutante, Will Be Married; Fianceeâ€šÃ„Â¹ of Edward T. Goodman, Alumnus of Trinity College | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/record-budget-approved-by-el-salvador-for-1965.html | Record Budget Approved By El Salvador for 1965 | False | Special to The New York Times | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/states-accepting-courts-decision-on-apportioning-populous-areas-of.html | STATES ACCEPTING COURTS DECISION ON APPORTIONING; Populous Areas of Nation, Particularly the Suburbs, Gain in Legislatures; RURAL POWER DECLINING; Plans for Redrawing Lines Often Stir DisputeíèŠÂ‚Â®Effect on Parties Uncertain | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/khanh-thanks-u-s-troops.html | Khanh Thanks U. S. Troops | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/bee-line-bus-company-on-l-i-to-raise-rates.html | Bee Line Bus Company On L. I. to Raise Rates | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/haiti-granting-big-concessions-in-effort-to-speed-development.html | Haiti Granting Big Concessions In Effort to Speed Development | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/louis-j-gribetz-lawyer-dies.html | Louis J. Gribetz, Lawyer, Dies | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/miss-ina-lessow-married.html | Miss Ina Lessow Married | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mrs-meyer-rapaport.html | MRS. MEYER RAPAPORT | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/festival-for-israel-jan-4.html | Festival for Israel Jan. 4 | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/eleanor-j-parker-bride-of-theodore-i-ranzal.html | Eleanor J. Parker Bride Of Theodore I. Ranzal | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/minister-urges-students-to-look-to-the-future.html | Minister Urges Students To Look to the Future | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/2-canadian-provinces-fight-for-labrador-project-new-found-land.html | 2 Canadian Provinces Fight for Labrador Project; Newfound land Chief Appears to Hold Winning Hand for Hydroelectric Facility | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/college-is-called-a-10-investment.html | COLLEGE IS CALLED A 10% INVESTMENT | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/youth-charged-in-murder.html | Youth Charged in Murder | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/moslems-from-40-nations-open-parley-in-somalia.html | Moslems From 40 Nations Open Parley In Somalia | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/marty-martyn.html | MARTY MARTYN | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/3-die-in-illinois-crash.html | 3 Die in Illinois Crash | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/europe-defended-as-money-market-deutsche-banks-director-says.html | EUROPE DEFENDED AS MONEY MARKET; Deutsche Bank's Director Says Continent's Potential Equals That of U.S. | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/israeli-cabinet-ends-layon-gase-refuses-to-reopen-inquirybengurion.html | ISRAELI CABINET ENDS LAYON GASE; Refuses to Reopen Inquiryâ€šÃ„Ã¶BenÃ©â€šÃ„Ã¹Gurion to Persist | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/letters-to-the-times-for-taxi-industry-study.html | Letters to The Times; For Taxi Industry Study | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/contracts-gain-in-construction-dodge-says-november-value-is-most.html | CONTRACTS GAIN IN CONSTRUCTION; Dodge Says November Value Is â€šÃ„Ã²Most Encouragingâ€šÃ„Ã´ | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/australia-ore-pact-exploits-new-sites.html | Australia Ore Pact Exploits New Sites | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/harry-j-carman.html | Harry J. Carman | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mcnamaras-mother-dies.html | McNamara's Mother Dies | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/london-mail-piles-up.html | London Mail Piles Up | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/michigan-favored-as-tourney-opens-here-today-st-johns-meets-la.html | Michigan Favored as Tourney Opens Here Today; St. Johns Meets La Salle at 2 P.M. to Start Dayâ€šÃ„Ã¹Night Double Bills at Garden | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/democracy-faces-test-as-nigerian-vote-nears-mounting-violence-and.html | Democracy Faces Test as Nigerian Vote Nears; Mounting Violence and Talk of Secession Bring Fear for Country's Future | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/j-a-rosenfield-sr.html | J. A. ROSENFIELD SR. | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/doctor-dies-in-coilision.html | Doctor Dies in Coilision | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/ah-chritma.html | Ah, Chri$tma$ | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/churchills-perception-praised-by-lord-avon.html | Churchill's Perception Praised by Lord Avon | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/union-seminary-scene-of-bridal-for-nancy-reed-graduate-of-columbias.html | Union Seminary Scene of Bridal For Nancy Reed; Graduate of Columbia's Nursing School Wed to William Kellett | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/a-fresh-voice-on-vietnam.html | A Fresh Voice on Vietnam | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/600acre-marine-park-expansion-awaits-funds-brooklyn-tract-now-ranks.html | 600â€šÃ„Â'Acre Marine Park Expansion Awaits Funds; Brooklyn Tract Now Ranks as 4th Largest in City; Most of Its Land Was Once Swamp and Wasteland | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/skin-tones-gain-favor-in-lingerie.html | Skin Tones Gain Favor In Lingerie | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/offduty-detective-shoots-2-in-holdup.html | OFFâ€šÃ„Â'DUTY DETECTIVE SHOOTS 2 IN HOLDUP | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/christs-references-to-light-stressed.html | CHRIST'S REFERENCES TO LIGHT STRESSED | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/letters-to-the-times-labor-boards-rule-upheld-lawyer-says-unions.html | Letters To The Times; Labor Boards Rule Upheld; Lawyer Says Unions Hava Been Weakened by Restrictions | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/seligsonrose.html | Seligsonâ€šÃ„Â®Rose | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/editor-for-linguistic-atlas.html | Editor for â€šÃ„Â²Linguistic Atlasâ€šÃ„Â' | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/glittering-jewelry-for-a-gala-eve.html | Glittering Jewelry for a Gala Eve | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/city-asks-state-for-rise-of-340-million-in-aid.html | City Asks State for Rise Of $340 Million in Aid | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/harris-lara-in-final.html | Harris, Lara in Final | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/seeger-brings-back-a-new-bag-of-sows.html | SEEGER BRINGS BACK A NEW BAG OF SOWS | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/carol-ann-britton-wed-to-officer-in-marines.html | Carol Ann Britton Wed To Officer in Marines | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/brodygellis.html | Brodyâ€šÃ„®Gellis | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/new-test-proposed-for-einstein-theory.html | NEW TEST PROPOSED FOR EINSTEIN THEORY | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/17-americans-wounded.html | 17 Americans Wounded | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/gift-to-neediest-honors-schelling-anonymous-donor-of-300-recalls.html | GIFT TO NEEDIEST HONORS SCHELLING; Anonymous Donor of $300 Recalls Generosity of the Late Musician; FAMILIES AID THE FUND; Chappaqua School Forgoes Decorations to Join the Day's Contributors | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/play-about-herod-replaces-serion-st-marks-inthebouwerie-theater.html | PLAY ABOUT HEROD REPLACES SERION; St. Mark's inâ€šÃ„®theâ€šÃ„®Bouwerie Theater Croup Performs | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/drinking-of-milk-up-in-puerto-rico-fourfold-rise-noted-since.html | DRINKING OF MILK UP IN PUERTO RICO; Fourfold Rise Noted Since 1953â€šÃ„®Cattle Gaining | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/boeing-gets-a-foot-in-european-door.html | Boeing Gets a Foot In European Door | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/u-s-baritone-storms-off-parma-opera-stage-cornell-macneil.html | U. S. Baritone Storms Off Parma Opera Stage; Cornell MacNeil Yells'Idiotsâ€šÃ„¸Â´ at Noisy, Critical Audience | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/bomb-explodes-in-cyprus-port.html | Bomb Explodes in Cyprus Port | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/new-contract-raises-pay-of-2000-kosher-butchers.html | New Contract Raises Pay Of 2,000 Kosher Butchers | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/pistons-defeated-by-celtic-112106-sam-jones-scores-40-points-and.html | PISTONS DEFEATED BY CELTIC, 112â€šÃ„¸Â°106; Sam Jones Scores 40 Points and Leads 2dâ€šÃ„¸Â°Half Rally | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/lebanese-vessel-reports-she-is-sinking-in-atlantic.html | Lebanese Vessel Reports She Is Sinking in Atlantic | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/paint-width-first.html | Paint Width First | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/2-seized-in-slaying-and-robbery-of-2.html | 2 SEIZED IN SLAYING AND ROBBERY OF 2 | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/rome-stalemate-defies-19th-vote-presidency-still-vacantnenni-and.html | ROME STALEMATE DEFIES 19TH VOTE; Presidency Still Vacantâ€šÃ„Â®Nenni and Saragat Lead | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/patricia-sullivan-engaged-to-weid-tedson-meyers-daughter-of-exnavy.html | Patricia Sullivan Engaged to Weid Tedson Meyers; Daughter of Exâ€šÃ„Â²Navy Secretary Is Fiancee of Peace Corps Aide | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/democratic-disarray-at-albany.html | Democratic Disarray at Albany | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/aid-to-vietnamese-pledged.html | Aid to Vietnamese Pledged | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/red-wings-beat-rangers-31-on-goals-by-floyd-smith-murphy-and-ullman.html | Red Wings Beat Rangers, 3â€šÃ„Â²1, on Goals by Floyd Smith, Murphy and Ullman; HADFIELD SCORES FOR NEW YORKERS Ullman Gets 300th Assist of N.H.L. Careerâ€šÃ„Â®Hawks Set Back Bruins, 6â€šÃ„Â²2 | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/books-of-the-times-a-terrifying-tale-for-air-travelers.html | Books of The Times; A Terrifying Tale for Air Travelers | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/5-killed-in-coast-car-crash.html | 5 Killed in Coast Car Crash | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/shift-to-collins-as-target-of-ryans-passes-called-key-to-browns.html | Shift to Collins as Target of Ryan's Passes Called Key to Brownsâ€šÃ„Â´ Victory; COLLIER CHANGED STRATEGY AT HALF; Tight Coverage of Warfield Dictated Switch â€šÃ„Â®Ryan Terms Efforts â€šÃ„Â²Averageâ€šÃ„Â | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/50ft-sloop-leads-race-in-australia.html | 50â€šÃ„Â²FT. SLOOP LEADS RACE IN AUSTRALIA | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/swiss-skiers-left-hanging.html | Swiss Skiers Left Hanging | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/bullets-conquer-royals-by-126119-johnson-and-bellamy-star48-for.html | BULLETS CONQUER ROYALS BY 126â€šÃ„Â²119; Johnson and Bellamy Starâ€šÃ„Â®48 for Robertson | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/subway-attacks-injure-3-riders-5-boys-seized-in-one-case-2-men-flee.html | SUBWAY ATTACKS INJURE 3 RIDERS 5 Boys Seized in One Case â€šÃ„Â®2 Men Flee in Others | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/election-plans-worry-laotians-some-favor-a-cancellation-because-of.html | ELECTION PLANS WORRY LAOTIANS; Some Favor a Cancellation Because of Battle Lines | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mrs-kennedys-holiday-begins-with-ski-lesson.html | Mrs. Kennedy's Holiday Begins With Ski Lesson | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/joseph-schwartz-in-piano-program.html | JOSEPH SCHWARTZ IN PIANO PROGRAM | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/pakistani-woman-killed-in-rioting-supporters-of-miss-jinnah-beaten.html | PAKISTANI WOMAN KILLED IN RIOTING; Supporters of Miss Jinnah Beaten at Vote Rallies | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/filipinos-renew-demand-on-bases-2000-at-rally-also-urge-recall-of.html | FILIPINOS RENEW DEMAND ON BASES; 2,000, at Rally, Also Urge Recall of U.S. Envoy | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/13-more-in-indonesian-landing-force-seized-in-malaya.html | 13 More in Indonesian Landing Force Seized in Malaya | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/such-a-quiet-man-recalls-a-sister-in-brooklyn.html | â€šÃ„Â'Such a Quiet Man,â€šÃ„Â' Recalls a Sister in Brooklyn | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/salomon-van-berg.html | SALOMON VAN BERG | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 0001-01-01 | https://www.nytimes.com/1964/12/28/donald-ford-dies.html | DONALD FORD DIES | False | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/anne-bradley56-debutante-fiancee-of-john-w-davis-3d.html | Anne Bradley,'56 Debutante, Fiancee of John W. Davis 3d | False | Special to The New York Times. | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/frank-j-casey.html | FRANK J. CASEY | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/a-comrade-calls-for-camaraderie-soviet-publishes-plea-for.html | A COMRADE CALLS FOR CAMARADERIE; Soviet Publishes Plea for Sociability and Informality | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/rites-in-vernacular-stirring-spaniards.html | Rites in Vernacular Stirring Spaniards | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/un-to-try-again-on-funds-accord-confrontation-likely-unless-impasse.html | U.N. TO TRY AGAIN ON FUNDS ACCORD; Confrontation Likely Unless Impasse Is Ended Today | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/miners-body-recovered.html | Miner's Body Recovered | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/mikita-scores-2-goals.html | Mikita Scores 2 Goals | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-28 | 1964-12-28 | https://www.nytimes.com/1964/12/28/archives/snell-voted-no-1-athlete.html | Snell Voted No. 1 Athlete | True | | 1992-09-23 | RE0000593175 | B00000155365 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/car-volume-is-surging.html | Car Volume Is Surging | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/malaysia-rejects-offer-of-us-loan-for-planes-pefense-minister.html | Malaysia Rejects Offer of U.S. Loan for Planes; Pefense Minister Criticizes Terms of Repayment; Proposal to Train Officers Is Called Acceptable | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/priorities-shifted-in-japans-budget.html | PRIORITIES SHIFTED IN JAPAN'S BUDGET | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/tshombe-resistance-confirmed.html | Tshombe Resistance Confirmed | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/2d-rail-strike-in-buenos-aires.html | 2d Rail Strike in Buenos Aires | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/erway-contends-hes-still-alive-says-buckley-hasnt-told-him-of-loss.html | ERWAY CONTENDS HE'S STILL â€šÃ„Ã²ALIVE; Says Buckley Hasn't Told Him of Loss of Support | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/suffolk-delays-action-on-a-bicounty-board.html | Suffolk Delays Action On a Bicounty Board | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/wichita-defeats-villanoya-8674-reaches-quaker-city-final-nyu-tops.html | WICHITA DEFEATS VILLANOYA, 86â€šÃ„Â²74; Reaches Quaker City Final â€šÃ„Â®N.Y.U, Tops Holy Cross | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/allen-boretz-has-new-play.html | Allen Boretz Has New Play | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/elmer-funkhouser-3d-and-ellen-ahr-married.html | Elmer Funkhouser 3d And Ellen Ahr Married | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/wood-field-and-stream-new-york-lists-restrictions-on-use-of-snow.html | Wood, Field and Stream; New York Lists Restrictions on Use of Snow Vehicles in Forest Preserve | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/young-musicians-joint-in-concert-manesschiller-team-offers-three.html | YOUNG MUSICIANS JOINT IN CONCERT; Maness€Ã„Ã²Schiller Team Offers Three Master Works | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/arabs-begin-projects-to-divert-the-jordan.html | Arabs Begin Projects To Divert the Jordan | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/archives/policemen-shoot-2-thugs-on-spree.html | POLICEMEN SHOOT 2 THUGS ON SPREE | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/archives/two-wollman-ice-rinks-will-be-open-until-april-1.html | Two Wollman Ice Rinks Will Be Open Until April 1 | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/shelepin-says-soviet-seeks-rapprochement-with-china.html | Shelepin Says Soviet Seeks Rapprochement With China | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/farisarver.html | Farisá€Ã„Ã®Carver | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/judge-again-dismisses-libel-suit-against-time.html | Judge Again Dismisses Libel Suit Against Time | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/in-memoriam.html | In Memoriam | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/sharp-gain-cited-by-meat-packer-john-morrell-net-is-up-91-on-sales.html | SHARP GAIN CITED BY MEAT PACKER; John Morrell Net Is Up 91%On Sales Gain of 6.9% | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/3-chicago-gunmen-bob-brinks-truck-holdup-staged-at-churchize-of.html | 3 CHICAGO GUNMEN BOB BRINKS TRUCK; Holdup Staged at Churchá€Ã„Ã®Size of Loot Undisclosed | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/new-un-effort-made-on-impasse-assembly-president-offers.html | NEW U.N. EFFORT MADE ON IMPASSE; Assembly President Offers Councilá€Ã„Ã²Seating Plan | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/richardson-in-semifinal.html | Richardson in Semiá€Ã„Ã²Final | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/electronic-tally-backed-mm-a-scoreboard-would-record-votes-of.html | ELECTRONIC TALLY BACKED MM; A Scoreboard Would Record Votes of Legislators | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/six-flee-fire-on-tugboat.html | Six Flee Fire on Tugboat | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/linda-landgraf-fiancee.html | Linda Landgraf Fiancee | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/white-sox-sigh-four-coaches.html | White Sox Sigh Four Coaches | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/television.html | Television | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/peking-says-indians-intruded.html | Peking Says Indians Intruded | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/money.html | Money | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/david-brown-corp-wins-court-ruling.html | DAVID BROWN CORP. WINS COURT RULING | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/premier-of-iran-terms-uar-policy-provocative.html | Premier of Iran Terms U.A.R. Policy Provocative | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/rains-of-weekend-raise-hopes-that-long-drought-is-ending.html | Rains of Weekend Raise Hopes That Long Drought Is Ending | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/army-reserve-plan-backed.html | Army Reserve Plan Backed | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/alabamas-hopes-of-victory-in-orange-bowl-dim-as-namath-reinjures.html | Alabama's Hopes of Victory in Orange Bowl Dim as Namath Reinjures Knee; TOP QUARTERBACK HURT IN PRACTICE; Alabama Also Worried About Sloan, His Understudy, Who Has Knee Problem | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bonn-asks-voice-in-atom-defense-seeks-a-share-in-strategic.html | BONN ASKS VOICE IN ATOM DEFENSE; Seeks a Share in Strategic Decisions of Alliance | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/salal-and-nasser-to-meet.html | Salal and Nasser to Meet | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/3-ring-units-reach-accord.html | 3 Ring Units Reach Accord | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/kathleen-shepherd-married-in-virginia.html | Kathleen Shepherd Married in Virginia | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/auto-men-strive-to-top-63-mark-774-million-output-for-1964-sought.html | AUTO MEN STRIVE TO TOP '63 MARK; 7.74 Million Output for 1964 Sought by the Industry | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/s aragat-elected-as-italys-chief.html | SARAGAT ELECTED AS ITALY'S CHIEF | False | By ROBERT C. DOTY; Special to The New York Times | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/new-director-named-by-avon-products-inc.html | New Director Named By Avon Products, Inc. | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/letters-to-the-times-all-losers-in-berkeley-former-faculty-member.html | Letters to The Times; All Losers in Berkeley; Former Faculty Member Predicts Less Public Support, Loss of Teachers | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/61-sale-of-tiffany-go-is-upheld-in-state-court.html | '61 Sale of Tiffany & Co., Is Upheld in State Court | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/president-hopes-for-restraint-on-further-steel-price-rises.html | President Hopes for Restraint On Further Steel Price Rises | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/aec-discontinues-project-for-merchantship-reactor.html | A.E.C. Discontinues Project For Merchantâ€šÃ„¸Â°Ship Reactor | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/core-to-urge-house-to-block-seating-of-five-mississippians-floor.html | CORE to Urge House to Block Seating of Five Mississippians; Floor Privileges to Be Asked for 3 Negro Women on First Day of Congress | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/south-africans-sag-in-2d-cricket-test.html | SOUTH AFRICANS SAG IN 2D CRICKET TEST | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/ohio-state-triumphs-9059.html | Ohio State Triumphs 90â€šÃ„¸Â°59 | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/french-find-easy-ways-to-get-thin.html | French Find Easy Ways To Get Thin | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/dividend-is-raised-by-general-mills.html | DIVIDEND IS RAISED BY GENERAL MILLS | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/long-is-believed-ahead-in-race-for-senate-whip.html | Long Is Believed Ahead in Race for Senate Whip | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/jewish-youth-unit-pickets-west-german-office-here.html | Jewish Youth Unit Pickets West German Office Here | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/patrolman-wounds-youth-after-another-fires-at-him.html | Patrolman Wounds Youth After Another Fires at Him | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/johnson-to-avoid-lengthy-message-says-state-of-union-talk-wont-be.html | JOHNSON TO AVOID LENGTHY MESSAGE; Says State of Union Talk Won't Be Total Summation | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/alabama-restaurant-admits-negroes-after-rights-suit.html | Alabama Restaurant Admits Negroes After Rights Suit | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/extrawork-curb-splits-orchestra-philadelphias-first-violinist.html | EXTRAâ€šÃ„Â"WORK CURB SPLITS ORCHESTRA; Philadelphia's First Violinist Quitsâ€šÃ„Â®New. Group Forming | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/elements-in-soil-liked-to-health-studies-suggest-they-affect.html | ELEMENTS IN SOIL LIKED TO HEALTH; Studies Suggest They Affect Resistance to Disease | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/arthur-c-mullen-rabbi-halberstadter.html | ARTHUR C. MULLEN; RABBI HALBERSTADTER | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/miss-corelyn-senn-affianced-to-hans-christian-midelfort.html | Miss Corelyn Senn Affianced To Hans Christian Midelfort | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/car-crash-kills-l-i-couple.html | Car Crash Kills L. I. Couple | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/3-plants-for-li-complex.html | 3 Plants for L.I. Complex | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/suburban-banks-win-merger-bid-federal-reserve-approves-joining-of.html | SUBURBAN BANKS WIN MERGER BID; Federal Reserve Approves Joining of Peoples Bank With County Trust Co.; BOARD SPLIT ON MOVE; Plan Is Cleared to Combine 2 Banks in Westchester and Rockland Counties | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/clothing-shipment-missing.html | Clothing Shipment Missing | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/pistons-set-back-knicks-123117-late-surge-falls-shortceltics-topple.html | PISTONS SET BACK KNICKS, 123â€šÃ„Â¹117; Late Surge Falls Shortâ€šÃ„Â®Celtics Topple Lakers | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/susan-fuller-betrothed-to-samuel-d-miller-3d.html | Susan Fuller Betrothed To Samuel D. Miller 3d | False | Special to The New York Times | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/marijuana-case-in-darien-sent-to-a-higher-court.html | Marijuana Case in Darien Sent to a Higher Court | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/goldwater-predicts-harm-to-the-gop-if-burch-is-ousted.html | Goldwater Predicts Harm to the G.O.P. If Burch Is Ousted | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/34-indicted-in-greece-in63-political-killing.html | 34 Indicted in Greece Inâ€šÃ„Â '63 Political Killing | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/meat-import-quotas-in-65-seen-unlikely-by-freeman.html | Meat Import Quotas in '65 Seen Unlikely by Freeman | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/new-chairman-nominated-for-american-exchange.html | New Chairman Nominated for American Exchange | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/big-board-secretary-named.html | Big Board Secretary Named | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/nigeria-in-crisis-over-vote-plans-violence-spreads-in-rivalry.html | NIGERIA IN CRISIS OVER VOTE PLANS; Violence Spreads in Rivalry Between North and South | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/inaugural-robots-invite-many-invite-many-twice-computers-start.html | Inaugural Robots Invite Many Invite Many Twice; Computers Start Duplicating Lists, Ruining Holidays of Their Human Colleagues | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/sidelights-fog-sinks-spirits-of-airline-men.html | Sidelights; Fog Sinks Spirits of Airline Men | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/president-of-italy-giuseppe-saragat.html | President of Italy; Giuseppe Saragat | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/output-of-steel-pared-by-holiday-production-off-33-per-cent-a-third.html | OUTPUT OF STEEL PARED BY HOLIDAY; Production Off 3.3 Per Cent, a Third of That in '63 | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/school-board-fights-scored.html | School Board Fights Scored | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/unitasa-study-in-defeat-cleveland-defense-and-offense-praised-for.html | Unitas:A Study in Defeat; Cleveland Defense and Offense Praised For Beating Baltimore at Its Own Game | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/liquor-price-law-upheld-by-court-justice-rebuffs-motion-for.html | LIQUOR PRICE LAW UPHELD BY COURT; Justice Rebuffs Motion for Injunction Against Macy's | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/educators-warn-on-school-change-report-urges-caution-heretrial.html | EDUCATORS WARN ON SCHOOL CHANGE; Report Urges Caution Hereâ€šÃ„Â®Trial Projects Offered | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/debutante-feted-at-colony-club-by-her-parents-sarah-d-satterthwaite.html | Debutante Feted At Colony Club By Her Parents; Sarah D. Satterthwaite Honored at Ball Given Also by Her Uncle | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/economic-growth-assayed-by-cauda.html | ECONOMIC GROWTH ASSAYED BY CAUDA | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/booksauthors-sitwell-autobiography.html | Booksâ€šÃ„Â®Authors; Sitwell Autobiography | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/iona-five-topples-colby-easily-6951.html | IONA FIVE TOPPLES COLBY EASILY, 69â€šÃ„Âª51 | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/profits-at-rca-climb-to-record-sales-also-register-gains-for-third.html | PROFITS AT R.C.A. CLIMB TO RECORD; Sales Also Register Gains for Third Year in Row | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/raul-castro-exhorts-forces.html | Raul Castro Exhorts Forces | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/literary-researchers-are-short-of-material-parley-here-told.html | Literary Researchers Are Short Of Material, Parley Here Told | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/suffolk-democratic-chief-quits-post-with-time-inc.html | Suffolk Democratic Chief Quits Post With Time, Inc. | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/newsweek-promotes-three-lansner-managing-editor.html | Newsweek Promotes Three; Lansner Managing Editor | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/johnson-expects-good-year.html | Johnson Expects Good Year | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/allegheny-system-raises-net-income.html | ALLEGHENY SYSTEM RAISES NET INCOME | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/we-live-amidst-sewers.html | We Live Amidst Sewers | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/jazz-pianist-dies-as-car-plunges-into-miami-canal.html | Jazz Pianist Dies as Car Plunges Into Miami Canal | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/sponsors-stay-on-in-peyton-place-abc-announces-renewal-of-series.html | SPONSORS STAY ON IN â€šÃ„Â¿PEYTON PLACEâ€šÃ„Â´; A.B.C. Announces Renewal of Series Next Year | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/resolution-brings-objection.html | Resolution Brings Objection | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/clarissa-jones-oberlin-alumna-plans-wedding-fiancee-of-christopher.html | Clarissa Jones, Oberlin Alumna, Plans Wedding; Fiancee of Christopher John Parkerâ€šÃ„Â®Summer Nuptials Arranged | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/russians-stage-own-fair-lady-rain-in-spain-becomes-claras-corals-in.html | RUSSIANS STAGE OWN â€šÃ„Â¿FAIR LADYâ€šÃ„Â´; â€šÃ„Â¿Rain in Spainâ€šÃ„Â´ Becomes â€šÃ„Â¿Clara's Coralsâ€šÃ„Â´ in Soviet | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/erie-railroad-selects-senior-vice-president.html | Erie Railroad Selects Senior Vice President | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bergdorf-goodman-keeps-traditions-alive.html | Bergdorf Goodman Keeps Traditions Alive | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/pistons-interested-in-gallatin.html | Pistons Interested in Gallatin | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/a-correction.html | A Correction | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/peter-loftus-70-fire-chief-dead-head-of-citys-uniformed-force-from.html | PETER LOFTUS, 70, FIRE CHIEF, DEAD; Head of City's Uniformed Force From 1948 to 1955 | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/johnson-drafts-a-6-billion-plan-to-spur-economy-excise-cut-and-an.html | JOHNSON DRAFTS A $6 BILLION PLAN TO SPUR ECONOMY; Excise Cut and an Increase in U.S. Spending to Yield Money for Stimulus | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/boston-u-loses-to-northeastern-bows-by-43-on-boston-icemichigan.html | BOSTON U. LOSES TO NORTHEASTERN; Bows by 4â€šÃ„Â´3 on Boston Iceâ€šÃ„Â®Michigan Tops Harvard | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/young-designers-stir-muscovites-unusual-architecture-show-arouses.html | YOUNG DESIGNERS STIR MUSCOVITES; Unusual Architecture Show Arouses Wide Interest | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/royals-vanquish-warriors11308-irate-chamberlain-goes-into-stands.html | ROYALS VANQUISH WARRIORS,113â€šÃ„Â´108; Irate Chamberlain Goes Into Stands for a Heckler | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/new-clues-back-rainfall-theory-data-point-to-role-of-moon-and-dust.html | NEW CLUES BACK RAINFALL THEORY; Data Point to Role of Moon and Dust of Meteors | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/new-partner-admitted-by-lawrence-sons.html | New Partner Admitted By Lawrence & Sons | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/closing-scheduled-for-oneill-hughie.html | CLOSING SCHEDULED FOR O'NEILL â€šÃ„Â¹'HUGHIE'â€šÃ„Â´ | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/miss-price-will-add-aria-to-last-savage.html | Miss Price Will Add Aria to â€šÃ„Â¹'Last Savage'â€šÃ„Â´ | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bridge-experts-look-for-clues-to-avoid-blind-guesses.html | Bridge:; Experts Look for Clues To Avoid Blind Guesses | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/jets-sign-schweickert-for-substantial-bonns.html | Jets Sign Schweickert For â€šÃ„Â¹'Substantial'â€šÃ„Â´ Bonns | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/48-nations-to-take-part-in-tel-aviv-drama-talks.html | 48 Nations to Take Part in Tel Aviv Drama Talks | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/presidents-health-is-rated-excellent.html | President's Health Is Rated Excellent | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/dr-edwin-bwilson-taught-at-harvard.html | DR. EDWIN B.WILSON, TAUGHT AT HARVARD | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/prisoners-in-spain-strike.html | Prisoners in Spain Strike | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/warning-by-city-its-illegal-to-burn-christmas-trees.html | Warning by City: It's Illegal to Burn Christmas Trees | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/un-doctor-reported-dead.html | U.N. Doctor Reported Dead | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/vietnam-unit-seizes-base-and-big-red-arms-cache.html | Vietnam Unit Seizes Base And Big Red Arms Cache | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/city-of-hope-honor-to-diana-vreeland.html | City of Hope Honor To Diana Vreeland | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/neediest-share-in-others-gifts-friends-donate-part-of-their.html | NEEDIEST SHARE IN OTHERS GIFTS; Friends Donate Part of Their Christmas, Hanukkah and Birthdayâ€šÃ„Â´Present Money; PIGGYBANKS HELP, TOO: Children Remember Plight of Less Fortunate Onesâ€šÃ„Â®Day's Total Is $11,692 | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/archives/aaron-zweifach-business-chief-of-city-college-is-dead-at-62.html | Aaron Zweifach, Business Chief Of City College, Is Dead at 62 | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/brazil-virtually-invites-a-cuban-exile-regime.html | Brazil Virtually Invites A Cuban Exile Regime | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/commodities-profit-taking-slashes-prices-of-soybean-futures-in.html | Commodities: Profit Taking Slashes Prices of Soybean Futures in Light Tradin; NEW CROP REPORT IS ALSO A FACTOR; Acreage Estimate Climbs Two Million Above '64 â€šÃ„Â®Copper Declines | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/nuptials-in-june-set-by-wendy-mccobb.html | Nuptials in June Set By Wendy McCobb | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/mail-delivery-normal-despite-holiday-pileup.html | Mail Delivery Normal Despite Holiday Pileâ€šÃ„Â°Up | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bradley-scores-10173.html | Bradley Scores, 101â€šÃ„Â´73 | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/shooting-in-the-streets.html | Shooting in the Streets | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/ginsburg-is-tennis-victor.html | Ginsburg Is Tennis Victor | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/34-hurt-on-mountain-ride.html | 34 Hurt on Mountain Ride | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/east-germany-gaining.html | East Germany Gaining | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/dance-for-miss-fuller.html | Dance for Miss Fuller | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/priest-disputes-coast-cardinal-takes-leave-after-clashing-with.html | PRIEST DISPUTES COAST CARDINAL; Takes Leave After Clashing With McIntyre on Rights | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/18-negro-students-here-from-mississippi-to-present-a-play-on-medgar.html | 18 Negro Students Here From Mississippi to Present a Play on Medgar Evers | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/books-today.html | Books Today | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/junior-net-title-won-by-mexican-lara-beats-harris-in-4-sets-in.html | JUNIOR NET TITLE WON BY MEXICAN; Lara Beats Harris in 4 Sets in Orange Bowl Final | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/james-corcoran-79-brokerage-partner.html | JAMES CORCORAN, 79, BROKERAGE PARTNER | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/film-critics-name-my-fair-lady-the-fairest-of-them-all-and-harrison.html | Film Critics Name â€šÃ„Â'My Fair Ladyâ€šÃ„Â´ the Fairest of Them All and Harrison the Best Actor; Kim Stanley Is Citedâ€šÃ„Â®Kubrick Garners Directing Prize | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/tv-weak-premiere-of-un-series-abc-offers-carol-for-another.html | TV: Weak Premiere of U.N. Series; A.B.C. Offers â€šÃ„Â'Carol for Another Christmasâ€šÃ„Â´; Channel 5 Presents a Rare Musical Treat | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/marine-staff-post-upgraded.html | Marine Staff Post Upgraded | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/mixedmarriage-ban-is-fought-in-virginia.html | MIXEDâ€šÃ„Â'MARRIAGE BAN IS FOUGHT IN VIRGINIA | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/dorothy-green-briggs-78-12-tennis-doubles-titlist.html | Dorothy Green Briggs, 78, '12 Tennis Doubles Titlist | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/economist-sees-expansion-in-65-wallich-warns-however-that-growth.html | ECONOMIST SEES EXPANSION IN '65; Wallich Warns, However, That Growth May Ease | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/preview.html | Preview | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/pass-plan-visits-at-500000.html | Pass Plan Visits at 500.000 | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/colombia-forbids-gambling-flights-ban-follows-new-yorkers.html | COLOMBIA FORBIDS GAMBLING FLIGHTS; Ban Follows New Yorkersâ€šÃ„Â´ Complaints Against Casino | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/michigan-cincinnati-princeton-and-st-johns-advance-in-holiday.html | Michigan, Cincinnati, Princeton and St. John's Advance in Holiday Festival; WOLVERINES BEAT MANHATTAN, 90â€šÃ„Â¨77; Russell of Michigan, Bradley of Princeton Get 36 Points Eachâ€šÃ„Â¨33,652 See Cards | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/red-supplies-reported-halted.html | Red Supplies Reported Halted | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/grant-ross-win-net-awards.html | Grant, Ross Win Net Awards | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/penn-state-tops-houston.html | Penn State Tops Houston | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/christmas-traffic-toll-2d-highest-on-record.html | Christmas Traffic Toll 2d Highest on Record | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/most-issues-drop-on-american-list-vohme-advances.html | Most Issues Drop On American List; Vohme Advances | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/nancy-coburn-honored.html | Nancy Coburn Honored | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/lawyer-named-revenue-head-banker-will-be-treasury-aide.html | Lawyer Named Revenue Head; Banker Will Be Treasury Aide | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/darien-skipper-wins-heat-in-fourth-sunfish-regatta.html | Darien Skipper Wins Heat In Fourth Sunfish Regatta | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/shipping-events-inquiry-in-sinking-coast-guard-board-set-up-in.html | SHIPPING EVENTS; INQUIRY IN SINKING; Coast Guard Board Set Up in Smith Voyager Case | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/britain-denies-charges.html | Britain Denies Charges | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/india-in-un-note-accuses-pakistan-of-stirring-hostility.html | India, in U.N. Note, Accuses Pakistan of Stirring Hostility | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/nassau-is-warned-on-a-critical-need-for-land-for-parks.html | Nassau Is Warned On a Critical Need For Land for Parks | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/airleigh-triumphs-on-foul-shot-7271.html | FAIRLEIGH TRIUMPHS ON FOUL SHOT, 72â€šÃ‚Â*71 | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/st-johns-wins-in-track-from-jona-and-queens.html | St. John's Wins in Track From Jona and Queens | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/2-saigon-leaders-oppose-generals-on-military-role-premier-and-chief.html | 2 SAIGON LEADERS OPPOSE GENERALS ON MILITARY ROLE; Premier and Chief of State Say Intervention Upset Basis of Their Rule URGE LEGAL CONTINUITY; They Plead for â€šÃ‚Â³Goodwillâ€šÃ‚Â´ to End Crisis and Keep U.S. Aid for War Effort | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/roof-is-completed-on-church-in-ripley.html | ROOF IS COMPLETED ON CHURCH IN RIPLEY | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/judge-gassman-to-retire.html | Judge Gassman to Retire | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/florida-dash-won-by-out-of-pocket.html | FLORIDA DASH WON BY OUT OF POCKET | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/miss-shackleton-denver-teacher-wed-in-santa-fe-she-is-bride-of-the.html | Miss Shackleton, Denver Teacher, Wed in Santa Fe; She Is Bride of the Rev. W. Christian Koch, a University Chaplain | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/cairo-press-assails-us.html | Cairo Press Assails U.S. | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/judge-dismisses-suit-against-gm-in-antitrust-case.html | Judge Dismisses Suit Against G.M. In Antitrust Case | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/ship-conferences-held-trade-peril-congressional-study-hints-further.html | SHIP CONFERENCES HELD TRADE PERIL; Congressional Study Hints Further Restrictions | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/african-rebels-list-toll-of-portuguese.html | AFRICAN REBELS LIST TOLL OF PORTUGUESE | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/j-stuart-gillespie-golfer-was-canadian-victor-in-96.html | J. Stuart Gillespie, Golfer, Was Canadian Victor in '96 | False | Special to The New York Times | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/books-of-the-times-the-doomed-germans-of-the-plot-that-failed.html | Books of The Times; The Doomed Germans of the Plot That Failed | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/brooklyn-beach-study-urged.html | Brooklyn Beach Study Urged | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/index-of-commodity-prices-unchanged-at-1028-level.html | Index of Commodity Prices Unchanged at 102.8 Level | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/stocks-listless-for-5th-session-prices-show-wlore-declines-than.html | STOCKS LISTLESS FOR 5TH SESSION; Prices Show Wlore Declines Than Advances and Key Market Averages Dip; GOLD SHARES STRONG; Chemical, Airline and Auto Issues Weaken â€šÃ„Â® Some Steels Register Gains | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/storm-hits-europe-at-least-10-killed.html | STORM HITS EUROPE; AT LEAST 10 KILLED | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/maryland-beats-tulsa.html | Maryland Beats Tulsa | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/cit-financial-corp-fills-an-executive-post.html | C.I.T, Financial Corp. Fills an Executive Post | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/skiing-resumed-as-snow-hits-north-some-areas-get-up-to-14-inches.html | Skiing Resumed as Snow Hits North; SOME AREAS GET UP TO 14 INCHES; Eastern New York, Vermont, Maine and New Hampshire Reopen Ski Resorts | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/star-for-yiddish-musical.html | Star for Yiddish Musical | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/congo-said-to-bar-ceasefire-plans-tshombe-also-resists-us-and.html | CONGO SAID TO BAR CEASEâ€šÃ„Â®FIRE PLANS; Tshombe Also Resists U.S. and Belgian Pressure to Widen His Cabinet | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/relief-need-put-at-half-a-billion-81-million-budget-rise-is-asked.html | RELIEF NEED PUT AT HALF A BILLION; $81 Million Budget Rise Is Asked Here â€šÃ„Â® 5,850 a Month Added to Rolls | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/martin-marietta-names-new-member-to-board.html | Martin Marietta Names New Member to Board | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/ill-the-nation-a-dim-prospect-for-this-judicial-curb.html | Ill The Nation; A Dim Prospect For This Judicial Curb | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/34-young-women-dance-at-cotillion.html | 34 Young Women Dance at Cotillion | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/marrud-registers-offerings-of-500000-common-shares.html | Marrud Registers Offerings Of 500,000 Common Shares | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/susan-phibbs-is-bride-of-david-prince-riley.html | Susan Phibbs Is Bride Of David Prince Riley | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/computers-at-upi-to-speed-operation.html | COMPUTERS AT U.P.I. TO SPEED OPERATION | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/a-motherinlaw-proves-that-a-good-cook-is-made-not-born.html | A Motherâ€šÃ„Â´inâ€šÃ„Â´Law Proves That a Good Cook Is Made, Not Born | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/boston-bank-promotes.html | Boston Bank Promotes | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/concern-over-adolescent-suicides-stirs-educators-importance-of.html | Concern Over Adolescent Suicides Stirs Educators; Importance of Recognizing Symptoms Stressed by College Health Services | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/sports-of-the-times-groping-for-an-explanation.html | Sports of The Times; Groping for an Explanation | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/macys-new-york-fills-2-posts.html | Macy's New York Fills 2 Posts | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/31-million-loan-on-dallas-project.html | $31 MILLION LOAN ON DALLAS PROJECT | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/scm-corp-fills-new-post.html | SCM Corp. Fills New Post | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/avantgarde-jazz-series-oifers-cecil-taylor-and-dixon-quintet.html | Avantâ€šÃ„Â´Garde Jazz Series Oifers Cecil Taylor and Dixon Quintet | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/three-are-advanced-at-thompson.html | Three Are Advanced at Thompson | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/suffolk-approves-new-canal-locks-bottlenecks-in-shinnecock-among.html | SUFFOLK APPROVES NEW CANAL LOCKS; Bottlenecks in Shinnecock, Among Worst in Coastal Waterways, to Be Eased; EROSION PLAN IS VOTED; Supervisors Support Project to Stop the Crumbling of North Shore's Bluffs | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/private-role-proposed.html | Private Role Proposed | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/milliners-line-is-carried-on-by-associates.html | Milliner's Line Is Carried On By Associates | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 0001-01-01 | https://www.nytimes.com/1964/12/29/archives/mortimer-n-hyams-an-obstetrician-73.html | MORTIMER N. HYAMS, AN OBSTETRICIAN, 73 | False | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/advertising-recruiting-the-football-stars.html | Advertising: Recruiting the Football Stars | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/olivetdykes.html | Olivetâ€šÃ„Â®Dykes | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/indiana-trounces-st-louis-by-9888-unleashes-lastperiod-drive-for.html | INDIANA TROUNCES ST. LOUIS BY 98â€šÃ„Â88; Unleashes Lastâ€šÃ„Â°Period Drive for 9th Victory in Row | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/saugerties-turns-out-to-laud-hero.html | Saugerties Turns Out to Laud Hero | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/leaders-parties-differ.html | Leadersâ€šÃ„Â´ Parties Differ | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/udya-skohlikova-rated-soviet-athlete-of-year.html | Udya Skohlikova Rated Soviet Athlete of Year | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/norfolk-picks-luci-johnson.html | Norfolk Picks Luci Johnson | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/cardinal-tien-recovering.html | Cardinal Tien Recovering | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/onceburgeois-red-writer-wins-peoples-artist-title.html | Onceâ€šÃ„Â´â€šÃ„Â°Bourgeois â€šÃ„Â´ Red Writer Wins â€šÃ„Â°People's Artistâ€šÃ„Â´ Title | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/army-denies-bias-at-german-bases-racialdiscrimination-study-is.html | ARMY DENIES BIAS AT GERMAN BASES; Racialâ€šÃ„Â°Discrimination Study Is ChaHenged as Outdated | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/diana-collins-is-affianced.html | Diana Collins Is Affianced | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/price-cuts-made-on-wool-carpets-bigelowsanford-and-lees-plan.html | PRICE CUTS MADE ON WOOL CARPETS; Bigelowâ€šÃ„Â°Sanford and Lees Plan Reductions of 3% | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/vietcong-chief-reports-gains.html | Vietcong Chief Reports Giins | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/childrens-activities-listed.html | Children's Activities Listed | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/cue-honors-sammy-davis.html | Cue Honors Sammy Davis | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/theater-tonight.html | Theater Tonight | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/paper-companies-lease-in-queens-building-in-long-island-city-taken.html | PAPER COMPANIES LEASE IN QUEENS; Building in Long Island City Taken by Two Concerns | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/85000-mink-pelt-cargo-is-stolen.html | $85,000 Mink Pelt Cargo Is Stolen | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/factory-officials-punished-in-soviet.html | FACTORY OFFICIALS PUNISHED IN SOVIET | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/man-shot-at-german-border.html | Man Shot at German Border | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/the-foreign-aid-battle.html | The Foreign Aid Battle | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/head-new-building-concern-here.html | Head New Building Concern Here | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/hanes-companies-planning-merger-family-interests-would-be-united.html | HANES COMPANIES PLANNING MERGER; Family Interests Would be United After 64 Years | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/gishlickduvall.html | Gishlickâ€šÃ„Â®Duvall | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/director-resigns-at-youth-agency-quits-mobilization-for-youth-post.html | DIRECTOR RESIGNS AT YOUTH AGENCY; Quits Mobilization for Youth Post for U.S. Position | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/charged-in-johnson-threat.html | Charged in Johnson Threat | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bliss-gains-support.html | Bliss Gains Support | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/tribute-to-dr-king-disputed-in-atlanta.html | Tribute to Dr. King Disputed in Atlanta | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/shaloms-version-of-crash-assailed.html | Shalom's Version Of Crash Assailed | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/arguments-heard-on-northeast-suit.html | ARGUMENTS HEARD ON NORTHEAST SUIT | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/rate-on-91day-treasury-bills-holds-steady-at-weekly-auction.html | Rate on 91â€šÃ„Â¢Day Treasury Bills Holds Steady at Weekly Auction | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/buckley-is-ready-t0give-up-erway-in-albany-fight-he-mentions-a.html | BUCKLEY IS READY T0GIVE UP ERWAY IN ALBANY FIGHT; He Mentions a Bronx Negro for Majority Chief in View of Wagner Rebellion; STEINGUT FORCES FIRM; Compromise Would Retain Brooklyn Assemblyman but Drop Upstate Senator | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bonds-market-remains-becalmed-in-air-of-holiday-inactivity-treasury.html | Bonds: Market Remains Becalmed in Air of Holiday Inactivity; TREASURY ISSUES REGISTER DECLINE; No Changes Are Reported in Corporateâ€šÃ„Â¢List Pricesâ€šÃ„Â®Municipals Quiet | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bids-asked-on-cargo-for-alaskan-bases.html | BIDS ASKED ON CARGO FOR ALASKAN BASES | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/jordan-and-israel-in-new-border-fight.html | JORDAN AND ISRAEL IN NEW BORDER FIGHT | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/wich-in-norwich-conn-sold-to-hall-syndicate.html | WICH in Norwich, Conn., Sold to Hall Syndicate | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/britons-weigh-outlook.html | Britons Weigh Outlook | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/chinas-64-trade-shifts-from-reds-rise-of-25-indicatedoverall.html | CHINA'S â€šÃ„Â¯64 TRADE SHIFTS FROM REDS; Rise of 25% Indicatedâ€šÃ„Â®Overâ€šÃ„Â¢All Increase 5% | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/rostropovich-asks-divorce.html | Rostropovich Asks Divorce | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/heath-gains-quarterfinals-of-squash-racquets-here.html | Heath Gains Quarterâ€šÃ„Â¢Finals Of Squash Racquets Here | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/yemenis-ask-end-of-intervention-dissident-republicans-say-egyptians.html | YEMENIS ASK END OF INTERVENTION; Dissident Republicans Say Egyptians Must Withdraw | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/the-theater-a-lampoon-rick-besoyans-babes-in-the-wood-opens.html | The Theater: A Lampoon; Rick Besoyan's Babes in the Woodâ€šÃ„Â´ Opens | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/slain-pedestrian-honored-at-rites-senior-police-rabbi-offers.html | SLAIN PEDESTRIAN HONORED AT RITES; Senior Police Rabbi Offers Department's Condolences | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/the-screen-nine-days-of-one-yearsoviet-drama-opens-at-bleecker-st.html | The Screen: 'Nine Days of One Year':Soviet Drama Opens at Bleecker St. Cinema Batalov in Film About Nuclear Physicist | True | By Bosley Crowther | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/dropout-combats-more-dropouts-i-quit-school-when-i-were-16-ad-man.html | DROPOUT COMBATS MORE DROPOUTS; â€šÃ„Â²I Quit School When I Were 16,â€šÃ„Â´ Ad Man Laments in Singleâ€šÃ„Â¸Handed Campaign | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/communist-china-frees-53-including-exchang-aides.html | Communist China Frees 53, Including Exâ€šÃ„Â¸Chiang Aides | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/treasury-statement.html | Treasury Statement | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/james-talcott-selects-president.html | James Talcott Selects President | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/chamber-head-asks-general-excise-tax.html | CHAMBER HEAD ASKS GENERAL EXCISE TAX | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/priscilla-lembo-engaged.html | Priscilla Lembo Engaged | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/2-african-students-seized-at-a-tavern-in-maryland.html | 2 African Students Seized At a Tavern in Maryland | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/state-department-belies-haiti-report.html | STATE DEPARTMENT BELIES HAITI REPORT | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/vice-president-named-by-dayco-corporation.html | Vice President Named,. By Dayco Corporation | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/two-named-to-city-posts.html | Two Named to City Posts | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/contributions-received-yesterday-for-the-neediest.html | Contributions Received Yesterday for The Neediest | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/boulevard-to-close-in-jersey-city-area-for-bridge-work.html | Boulevard to Close In Jersey City Area For Bridge Work | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/scholar-dismayed-by-the-what-of-a-2dcentury-howto-book.html | Scholar Dismayed by the â€šÃ„Â¯Whatâ€šÃ„Â¯ Of a 2dâ€šÃ„Â¯Century â€šÃ„Â¯Howâ€šÃ„Â¯toâ€šÃ„Â¯ Book | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/bacchus-d-retains-lead-in-680mile-yacht-race.html | Bacchus D. Retains Lead In 680â€šÃ„Â¯Mile Yacht Race | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/pakistanis-ask-end-of-election-terror.html | PAKISTANIS ASK END OF ELECTION TERROR | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/us-delays-action-on-food-for-cairo.html | U.S. Delays Action On Food for Cairo | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/prices-of-london-stocks-edge-up-in-thin-trading-bluechip-issues-and.html | Prices of London Stocks Edge Up in Thin Trading BLUEâ€šÃ„Â¯CHIP ISSUES AND GOLDS STRONG; Markets on Continent Also Quietâ€šÃ„Â¯Paris List Gains â€šÃ„Â®Brussels Is Steady | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/plot-to-fix-price-of-meat-charged.html | PLOT TO FIX PRICE OF MEAT CHARGED | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/barbara-r-johns-married-to-actor-in-chapel-at-yale-fashion-reporter.html | Barbara R. Johns Married to Actor In Chapel at Yale; Fashion Reporter Wed to Samuel Waterston at Branford College | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/davidson-routs-alabama-7962-ranking-quintet-triumphs-in-first-round.html | DAVIDSON ROUTS ALABAMA, 79â€šÃ„Â¢62; Ranking Quintet Triumphs in First Round at Charlotte | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/maharanis-jewelry-stolen.html | Maharani's Jewelry Stolen | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/guerin-is-named-to-replace-gallatin-as-coach-of-st-louis-hawks.html | Guerin Is Named to Replace Gallatin as Coach of St. Louis Hawks; EXâ€šÃ„Â¯KNICK WILL BE A PLAYING LEADER; Gallatin Dismissed in Third Campaign as Coachâ€šÃ„Â®Pettit to Return | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/coast-flood-aid-delayed-by-snow-500-isolated-in-mountains-for-a.html | COAST FLOOD AID DELAYED BY SNOW; 500 Isolated in Mountains for a Week Await Rescue | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/crimenews-curb-opposed-by-2-pennsylvania-justices.html | Crimeâ€šÃ„Â°News Curb Opposed By 2 Pennsylvania Justices | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/radio.html | Radio | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/critic-at-large-a-yankee-traveler-goes-to-the-old-world-and-finds.html | Critic at Large; A Yankee Traveler Goes to the Old World and Finds Cities With a Human Scale | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/parents-release-will-be-appealed-oconnor-to-act-in-queens-school.html | PARENT'S RELEASE WILL BE APPEALED; O'Connor to Act in Queens School â€šÃ„Â°Offenseâ€šÃ„Â´ Case | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/sports-today.html | Sports Today | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/good-place-to-visit-truman-says-of-city.html | GOOD PLACE TO VISIT, TRUMAN SAYS OF CITY | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/jersey-plant-let-to-book-concern-building-is-being-erected-in.html | JERSEY PLANT LET TO BOOK CONCERN; Building Is Being Erected in Paramus for Distributor | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/british-pound-remains-firm-canadian-dollar-shows-a-gain.html | British Pound Remains Firm; Canadian Dollar Shows a Gain | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPINGâ€šÃ„Â®MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/de-paul-defeats-fla-state-5244-brigham-young-victor-over.html | DE PAUL DEFEATS FLA. STATE, 52â€šÃ„Â°44; Brigham Young Victor Over Creightonâ€šÃ„Â®Xavier Wins | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/fla-state-leads-regatta.html | Fla. State Leads Regatta | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/wholesale-prices-show-slicht-gains.html | WHOLESALE PRICES SHOW SLICHT GAINS | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/us-steel-picks-manager.html | U.S. Steel Picks Manager | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/waste-reported-in-navy-risk-pay-us-office-says-shore-men-draw.html | WASTE REPORTED IN NAVY RISK PAY; U.S. Office Says Shore Men Draw Submarine Rate | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/mother-geraldine-of-dominican-order.html | MOTHER GERALDINE OF DOMINICAN ORDER | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/withamma cnamara.html | Withamá€šÃ‚Ã®Macnamara | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/pilots-union-votes-strike-against-mohawk-airlines.html | Pilotsá€šÃ‚Ã´ Union Votes Strike Against Mohawk Airlines | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/president-of-italy.html | President of Italy | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/news-summary-and-index-tuesday-december-29-1964-the-major-events-of.html | News Summary and Index; TUESDAY, DECEMBER 29, 1964; The Major Events of the Day; International | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/profit-for-worlds-airlines-in-1965-held-just-possible.html | Profit for Worlds Airlines In 1965 Held Just Possible | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/proxies-solicited-to-bar-rail-merger.html | Proxies Solicited To Bar Rail Merger | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/rally-planned-in-selma.html | Rally Planned in Selma | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/british-name-alternate-at-un.html | British Name Alternate at U.N. | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/viscount-mackintosh-73-dies-spurred-britons-to-save-in-war-peer.html | Viscount Mackintosh, 73, Dies; Spurred Britons to Save in War; Peer Became Head at 29 of Candy Company Based on Mother's Recipe | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/world-bank-sets-bond-loan-in-us-200-million-issue-slated-to-be-sold.html | WORLD BANK SETS BOND LOAN IN U.S.; $200 Million Issue, Slated to Be Sold in 1965, Is First Sale Here in 3 Years | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/2-welfare-unions-stress-efficiency-ask-more-payand-less-work-to-cut.html | 2 WELFARE UNIONS STRESS EFFICIENCY; Ask More Payand Less Work to Cut Staff Turnover | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/the-integrity-of-science.html | The Integrity of Science | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |
| 1964-12-29 | 1964-12-29 | https://www.nytimes.com/1964/12/29/archives/mitsubishi-cites-ship-orders.html | Mitsubishi Cites Ship Orders | True | | 1992-09-23 | RE0000593169 | B00000155358 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/puerto-rico-unit-sells-bond-issue-46-million-is-borrowed-by.html | PUERTO RICO UNIT SELLS BOND ISSUE; $46 Million is Borrowed by Development Company | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/hawks-rally-defeats-rangers-42-as-bobby-hull-gets-30th-and-31st-goals.html | Hawksâ€šÃ„Â´ Rally Defeats Rangers, 4â€šÃ„Â²2, as Bobby Hull Gets 30th and 31st Goals | False | By WILIAM J. BRIORDY | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/us-to-employ-teachers-trained-in-problem-areas.html | U.S. to Employ Teachers Trained in Problem Areas | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/us-urged-to-aid-student-mobility-city-university-head-says.html | U.S. URGED TO AID STUDENT MOBILITY; City University Head Says Nonresidents May Suffer | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/producer-must-pay-directors-society.html | PRODUCER MUST PAY DIRECTORS' SOCIETY | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/7-in-youth-agency-held-extremists-marchi-releases-mfy-data-after.html | 7 IN YOUTH AGENCY HELD â€šÃ„Â²EXTREMIST Sâ€šÃ„Â´; Marchi Releases M.F.Y. Data After 4â€šÃ„Â²Month Inquiry | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/lewis-sets-mark-in-400meter-run-scores-in-469-seconds-for-sugar.html | LEWIS SETS MARK IN 400â€šÃ„Â²METER RUN; Scores in 46.9 Seconds for Sugar Bowl Meet Record | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/a-party-for-500-is-held-in-honor-of-miss-kellogg-st-regis-roofs.html | A Party for 500 Is Held in Honor Of Miss Kellogg; St. Regis Roof's Decor Is Africanâ€šÃ„Â®Other Debutantes Feted | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/humphrey-resigns-his-senate-seat.html | Humphrey Resigns His Senate Seat | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bronx-man-falls-to-death.html | Bronx Man Falls to Death | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/viruses-tested-as-pest-killers-crop-experts-seeking-ways-to-replace.html | VIRUSES TESTED AS PEST KILLERS; Crop Experts Seeking Ways to Replace Insecticides | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/warning-is-issued-against-pesticide.html | WARNING IS ISSUED AGAINST PESTICIDE | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/india-rejects-peking-charge.html | India Rejects Peking Charge | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/peasize-rocket-motors-will-stabilize-tiros-satellite.html | Peaâ€šÃ„ÂªSize Rocket Motors Will Stabilize Tiros Satellite | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/itt-aide-named-to-pick-personnel-for-the-job-corps.html | I.T.&T. Aide Named to Pick Personnel for the Job Corps | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/booksauthors-the-guard-and-politics.html | Booksâ€šÃ„Â®Authors; The Guard and Politics | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/mother-slays-daughter-5-wounds-baby-and-herself.html | Mother Slays Daughter, 5, Wounds Baby and Herself | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/surgeons-use-animal-bone-in-5000-human-grafts.html | Surgeons Use Animal Bone in 5,000 Human Grafts | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/wall-street-brokers-divided-on-the-need-for-service-fees.html | Wall Street Brokers Divided On the Need for Service Fees | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/us-drops-4-cases-on-fixing-of-prices-in-gasoline-trade.html | U.S. Drops 4 Cases On Fixing of Prices In Gasoline Trade | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/halifaxs-busiest-postwar-day.html | Halifax's Busiest Postwar Day | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/a-history-center-slated-in-capital-40-million-project-would-sponsor.html | A HISTORY CENTER SLATED IN CAPITAL; $40 Million Project Would Sponsor Scholarâ€šÃ„Â´ Work | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bomb-explodes-in-aden-office.html | Bomb Explodes in Aden Office | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/duke-professor-honored.html | Duke Professor Honored | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/twoday-nonstop-session-seeks-end-of-78day-refinery-strike.html | Twoâ€šÃ„Â²Day Nonstop Session Seeks End of 78â€šÃ„Â²Day Refinery Strike | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/new-treasurer-named-by-dillon-read-co.html | New Treasurer Named By Dillon, Read & Co. | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/morris-j-levine-70-maker-of-rainwear.html | MORRIS J. LEVINE, 70, MAKER OF RAINWEAR | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/industrial-site-set-at-sterling-forest.html | INDUSTRIAL SITE SET AT STERLING FOREST | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/st-josephs-beats-wichita-7669-in-quaker-city-tourney-final.html | St. Joseph's Beats Wichita, 76â€šÃ„Â'69, in Quaker City Tourney Final; UNDEFEATED FIVE WINS 10TH GAI; 27 Points by Ford Sparks Victors â€šÃ„Â® Illinois, N.Y.U. Triumph at Palestra | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/sports-today.html | Sports Today | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/cbs-says-soviet-version-of-my-fair-lady-is-unfair.html | C.B.S. Says Soviet Version Of â€šÃ„Â'My Fair Ladyâ€šÃ„Â' Is Unfair | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/fire-ruins-hyde-park-hall.html | Fire Ruins Hyde Park Hall | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/alan-wood-steel-elects-executive-to-its-board.html | Alan Wood Steel Elects Executive to Its Board | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/cab-rejects-feasibility-of-700passenger-jet-its-chairman-says.html | C.A.B. Rejects Feasibility of 700â€šÃ„Â²Passenger Jet; Its Chairman Says Runways Could Not Handle Stress Nor Airports the Crowd | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/gold-and-silver-ball-is-held-at-the-plaza.html | Gold and Silver Ball Is Held at the Plaza | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/price-rise-is-set-by-westinghouse-airconditioning-equipment-goes-up.html | PRICE RISE IS SET BY WESTINGHOUSE; Airâ€šÃ„Â²Conditioning Equipment Goes Up 2 to 6 Per Cent | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/film-with-a-hero-ofkhrushchevtype-released-in-soviet.html | Film With a Hero Of Khrushchev Type Released in Soviet | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/international-debutante-ball-is-held-at-the-astor-amid-pink-and.html | International Debutante Ball Is Held at the Astor Amid Pink and Silver Decor; 53 Girls From 16 Countries Bow at Spectacular Fete | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/johnson-to-offer-consensus-views-state-of-union-speech-will-stress.html | JOHNSON TO OFFER CONSENSUS VIEWS; State of Union Speech Will Stress National Accord | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/naga-ceasefire-extended.html | Naga Ceaseâ€šÃ„Â²Fire Extended | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/most-stocks-fall-on-american-list-pace-turns-brisk.html | Most Stocks Fall On American List; Pace Turns Brisk | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/hawks-turn-back-warriors-122104.html | HAWKS TURN BACK WARRIORS, 122â€šÃ‚Â¹104 | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/new-theater-bill-prefiled-in-albany.html | NEW THEATER BILL PREFILED IN ALBANY | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/philippine-telephone-offers-additional-stock-to-holders.html | Philippine Telephone Offers Additional Stock to Holders | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/daimlerbenz-ends-ties-to-studebaker.html | DAIMLERâ€šÃ‚Â°BENZ ENDS TIES TO STUDEBAKER | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/books-today.html | Books Today | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/action-in-un-expected-today-on-permanent-organ-for-trade.html | Action in U.N. Expected Today On Permanent Organ for Trade | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/another-drinkingage-plea.html | Another Drinkingâ€šÃ‚Â°Age Plea | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/birmingham-names-a-negro-executive-to-planning-board.html | Birmingham Names A Negro Executive To Planning Board | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bradleyrmsell-duel-to-mark-semifinals-at-garden-tonight.html | Bradleyâ€šÃ‚Â°Rmsell Duel to Mark Semiâ€šÃ‚Â°Finals at Garden Tonight | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/wood-field-and-stream-strange-things-happen-to-hunters-in-the.html | Wood, Field and Stream; Strange Things Happen to Hunters in the Season When Good Cheer Flows | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/allegheny-plane-falls-mile-before-landing-at-capital.html | Allegheny Plane Falls Mile Before Landing at Capital | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 0001-01-01 | https://www.nytimes.com/1964/12/30/archives/mohawk-pilots-set-strike-after-jan-8.html | MOHAWK PILOTS SET STRIKE AFTER JAN. 8 | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/1471-injured-last-week-in-city-traffic-accidents.html | 1,471 Injured Last Week In City Traffic Accidents | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bonds-prices-of-government-issues-show-divergent-trends-market.html | Bonds: Prices of Government Issues Show Divergent Trends; MARKET ACTIVITY CONTINUES LIGHT; Treasury Bills Said to Get More Competition From Other Investments | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/teaching-of-math-held-misleading-expert-says-applicability-to-real.html | TEACHING OF MATH HELD MISLEADING; Expert Says Applicability to Real World Is Missing | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bolivia-returns-to-oas-after-a-twoyear-lapse.html | Bolivia Returns to O.A.S. After a Twoâ€šÃ„Â¢Year Lapse | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 0001-01-01 | https://www.nytimes.com/1964/12/30/archives/harriet-haslett-fiancee-of-robert-terane-3d.html | Harriet Haslett Fiancee Of Robert T.Crane 3d | False | Special to The New York Times | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/courtaulds-appoints-aide.html | Courtaulds Appoints Aide | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/darien-educator-resigns.html | Darien Educator Resigns | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/life-terms-asked-for-two-exssmen.html | LIFE TERMS ASKED FOR TWO EXâ€šÃ„Â¢SS MEN | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/taylor-named-top-rookie.html | Taylor Named Top Rookie | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/in-memoriam.html | In Memoriam | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/ginsburg-tiegerman-win-play-for-net-title-today.html | Ginsburg, Tiegerman Win; Play for Net Title Today | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/lieut-edward-f-glassmeyer-marries-penelope-a-merritt.html | Lieut Edward F. Glassmeyer Marries Penelope A. Merritt | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/colombia-gains-in-fight-on-hotel-court-bars-dismissal-of-suit-to.html | COLOMBIA GAINS IN FIGHT ON HOTEL; Court Bars Dismissal of Suit to Take Over Trouble Spot | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/goldwater-plans-to-forgo-surgery-for-back-ailment.html | Goldwater Plans to Forgo Surgery for Back Ailment | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/new-orders-for-machine-tools-register-decline-for-november.html | New Orders for Machine Tools Register Decline for November | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/henry-hudson-speed-limit-50.html | Henry Hudson Speed Limit 50 | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/food-fruits-for-winter-alone-or-combined-in-pairs-seasonal.html | Food: Fruits for Winter; Alone or Combined in Pairs, Seasonal Offerings Make Refreshing Desserts | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/namath-is-expected-to-play-in-orange-bowl-quarterback-hopes-to-be.html | Namath Is Expected to Play in Orange Bowl; Quarterback Hopes to Be in Shape for Game With Texas; But Injured Alabama Star Won't Start, Coach Declares | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/parttime-copter-pilot-rescues-2-from-burning-roof-in-queens.html | Partâ€šÂ„Â¢Time Copter Pilot Rescues 2 From Burning Roof in Queens | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/cbs-finds-spot-for-thomas-films-reruns-go-to-mondayswont-face.html | C.B.S. FINDS SPOT FOR THOMAS FILMS; Reruns Go to Mondaysâ€šÂ„Â®Won't Face â€šÂ„Â¢Bonanzaâ€šÂ„Â¢ | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/edward-reisner-63-savings-bank-aide.html | EDWARD REISNER, 63, SAVINGS BANK AIDE | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/rovers-beat-comets-31-with-3-secondperiod-goals.html | Rovers Beat Comets, 3â€šÂ„Â¢1, With 3 Secondâ€šÂ„Â¢Period Goals | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/rental-experts-names-cooper-vice-president.html | Rental Experts Names Cooper Vice President | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/rhome-cowboys-agree-to-terms-tulsa-passer-turns-down-better-offer.html | RHOME, COWBOYS AGREE TO TERMS; Tulsa Passer Turns Down Better Offer by Oilers | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/feltonphelps.html | Feltonâ€šÂ„Â®Phelps | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 0001-01-01 | https://www.nytimes.com/1964/12/30/s/summary-of-the-day.html | Summary of the Day | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/catholic-economists-elect.html | Catholic Economists Elect | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/shippingmails.html | SHIPPINGâ€šÂ„Â®MAILS | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/german-border-killing-denied.html | German Border Killing Denied | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/copper-production-climbs-to-record-level-for-year.html | Copper Production Climbs To Record Level for Year | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/contributions-received-yesterday-for-the-neediest.html | Contributions Received Yesterday for The Neediest | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/intermediate-credit-elects.html | Intermediate Credit Elects | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/texas-girl-is-maid-of-cotton.html | Texas Girl Is Maid of Cotton | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/rockefeller-calls-for-spirit-of-39he-cites-lehman-in-asking-for.html | ROCKEFELLER CALLS FOR SPIRIT OF '39;He Cites Lehman in Asking for Bipartisan Support | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/stocks-continue-downward-trend-tax-selling-and-yearend-adjustment.html | STOCKS CONTINUE DOWNWARD TREND; Tax Selling and Yearâ€šÃ„Â®End Adjustment Lift Share Volume to 4.45 Million;691 ISSUES FALL, 383 UP; Key Averages Lose Heavily â€šÃ„Â®Golds and Investment Grades Resist Trend | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/new-jet-fighters-detected-in-china-buildup-includes-mig21speking.html | NEW JET FIGHTERS DETECTED IN CHINA; Buildâ€šÃ„Â®Up Includes MIGâ€šÃ„Â®21'sâ€šÃ„Â®Peking Assails Patrol of U.S. Nuclear Submarine | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/grand-jury-called-to-sit-in-mississippi.html | GRAND JURY CALLED TO SIT IN MISSISSIPPI | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/books-of-the-times-a-sampling-of-splendors.html | Books of The Times; A Sampling of Splendors | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/6-whites-freed-in-georgia-case-us-judge-drops-charges-involving.html | 6 WHITES FREED IN GEORGIA CASE; U.S. Judge Drops Charges Involving Negro Rights | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/students-of-acting-plan-denver-season.html | STUDENTS OF ACTING PLAN DENVER SEASON | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/dr-macpherson-a-specialist-92-otolaryngologist-is-deadpracticed-and.html | DR. MACPHERSON, A SPECIALIST, 92; Otolaryngologist Is Deadâ€šÃ„Â®Practiced and Taught Here | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/democratic-battle-delays-action-on-albany-spoils-500-legislative.html | Democratic Battle Delays Action on Albany Spoils 500 Legislative Posts Are Availableâ€šÃ„Â®Technicians May Be Held Over to Help Process Bills | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/terrell-advances-in-squash-racquets.html | TERRELL ADVANCES IN SQUASH RACQUETS | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/laird-is-candidate-to-head-gop-group.html | LAIRD IS CANDIDATE TO HEAD G.O.P. GROUP | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 0001-01-01 | https://www.nytimes.com/1964/12/30/money.html | Money | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/oas-is-criticized-in-santo-domingo.html | O.A.S. IS CRITICIZED IN SANTO DOMINGO | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/roosa-makes-parting-remarks-forecasts-recovery-by-poundbacks.html | Roosa Makes Parting Remarks; Forecasts Recovery by Poundâ€šÃ„Â®Backs Reserve's Policy; Treasury Aide Sees Steelâ€šÃ„Â°Price Danger as Rises Spread | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/south-africa-gains-test-cricket-draw.html | SOUTH AFRICA GAINS TEST CRICKET DRAW | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 0001-01-01 | https://www.nytimes.com/1964/12/30/bradford-cadmus-director-of-auditing-research-62.html | Bradford Cadmus, Director Of Auditing Research, 62 | False | Special to The New York Times | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/gustav-g-freygang-78-stevens-institute-teacher.html | Gustav G. Freygang, 78, Stevens Institute Teacher | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/radio.html | Radio | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/ahlerssmith.html | Ahlersâ€šÃ„Â®Smith | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/amusements-for-children.html | Amusements For Children | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/scottish-climber-rescued.html | Scottish Climber Rescued | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/television.html | Television | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/100-school-roofs-reported-leaky-disclosure-is-made-by-board-member.html | 100 SCHOOL ROOFS REPORTED LEAKY; Disclosure Is Made by Board Member Defending Budget | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/anniversaries.html | Anniversaries | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/helicopter-moves-apollo-unit.html | Helicopter Moves Apollo Unit | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/notre-dame-routs-kentucky-by-11197-as-reed-excels.html | Notre Dame Routs Kentucky By 111â€šÃ„Â²97 as Reed Excels | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/addict-group-opens-office-in-e-78th-st.html | ADDICT GROUP OPENS OFFICE IN E. 78TH ST. | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/ben-bella-wants-no-budget.html | Ben Bella Wants No Budget | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/british-pound-registers-a-gain-canadian-dollar-is-unchanged.html | British Pound Registers a Gain; Canadian Dollar Is Unchanged | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/coast-snow-blocks-flood-aid-mission-for-the-third-day.html | Coast Snow Blocks Flood Aid Mission For the Third Day | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/openspage-plan-tried-by-nassau-county-offers-to-cut-taxes-on.html | OPENâ€šÃ„Â°SPAGE PLAN TRIED BY NASSAU County Offers to Cut Taxes on Property Entered in Preservation Program | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/norwich-six-tops-middlebury-52-3-early-goals-are-decisive-in-lake.html | NORWICH SIX TOPS MIDDLEBURY. 5â€šÃ„Â²2; 3 Early Goals Are Decisive in Lake Placid Final | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/wage-costs-compared-apparel-war-in-apparel-who-is-winning-economist.html | Wage Costs Compared APPAREL; WAR IN APPAREL: WHO IS WINNING?; Economist Disputes Savings in Moving Plants to South | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/hughes-signs-boattax-bill.html | Hughes Signs Boatâ€šÃ„Â°Tax Bill | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/duke-resigns-as-state-department-protocol-chief-johnson-picks-lloyd.html | Duke Resigns as State Department Protocol Chief; Johnson Picks Lloyd N. Hand of Los Angeles, a Lawyer, to Succeed to Office | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/concert-unveils-freeform-jazz-judson-hall-program-first-of-kind.html | CONCERT UNVEILS FREEâ€šÃ„Â°FORM JAZZ; Judson Hall Program First of Kind Offered Here | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/a-free-funeral-is-offered.html | A Free Funeral Is Offered | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/albert-g-simms-82-exrepresentative.html | ALBERT G. SIMMS, 82, EXâ€‹Â,Â³REPRESENTATIVE | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/historical-center.html | Historical Center | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/crusading-educator-herman-b-wells.html | Crusading Educator; Herman B Wells | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/theater-thieves-take-cash-spurn-tickets.html | Theater Thieves Take Cash, Spurn Tickets | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/more-fluoridation-due-in-westchester-when-city-converts.html | More Fluoridation Due in Westchester When City Converts | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/shalom-repairs-a-bout-finished-liner-will-sail-again-tuesday.html | Shalom Repairs A bout Finished; Liner Will Sail Again Tuesday | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/hat-corporation-takes-big-space-building-at-3-e-57th-st-is-named.html | HAT CORPORATION TAKES BIG SPACE; Building at 3 E. 57th St. Is Named for the Company | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/way-or-signs-law-to-ease-curbs-on-new-type-of-film.html | Way or Signs Law to Ease Curbs on New Type of Film | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bergdorf-goodman-names-woman-director-to-board.html | Bergdorf Goodman Names Woman Director to Board | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/doris-funk-to-be-married.html | Doris Funk to Be Married | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/r obert-f-carroll-senior-officer-of-doremus-co-is-dead-at-48.html | Robert F. Carroll, Senior Officer Of Doremus & Co., Is Dead at 48 | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/sidelights-chile-plans-links-to-zambia.html | Sidelights; Chile Plans Links to Zambia | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/kuwaiti-ruler-moves-in-crisis-asks-prince-to-form-a-cabinet-breaks.html | Kuwaiti Ruler Moves in Crisis; Asks Prince to Form a Cabinet; Breaks Off Vacation to Deal With Factional Fight That Brought Down Cabinet | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/pistols-bought-in-miami-by-haiti-257-revolvers-purchased-by-consul.html | PISTOLS BOUGHT IN MIAMI BY HAITI; 257 Revolvers Purchased by Consul General's Aide | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/the-rail-crisisi.html | The Rail Crisisí€šÂ„Â®I | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 0001-01-01 | https://www.nytimes.com/1964/12/30/archives/george-v-mcdonough-dies.html | George V. McDonough Dies | False | Special to The New York Times | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/subsidiary-sold-by-prenticehall-hawthorn-books-purchased-by-its.html | SUBSIDIARY SOLD BY PRENTICEí€šÂ„Â®HALL; Hawthorn Books Purchased by Its Former Editor | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/7th-regina-cotillion-presents-26-girls.html | 7th Regina Cotillion Presents 26 Girls | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/swiss-hail-plan-on-company-data-but-analysts-doubt-market-bid-will.html | SWISS HAIL PLAN ON COMPANY DATA; But Analysts Doubt Market Bid Will End Secrecy | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/butane-blast-injures-two.html | Butane Blast Injures Two | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/the-chemical-bank-promotes-two.html | The Chemical Bank Promotes Two | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bank-will-proceed-with-merger-deal.html | Bank Will Proceed With Merger Deal | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/slowdown-seen-in-business-pace-economists-poll-indicates-slackening.html | SLOWDOWN SEEN IN BUSINESS PACE; Economistsí€šÂ„Â´ Poll Indicates Slackening of Demand in '65í€šÂ„Â®eel a Factor | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/london-industrial-stocks-fall-in-sluggish-trading-gains-reported.html | London Industrial Stocks Fall in Sluggish Trading; GAINS REPORTED FOR GOLD ISSUES; Market Is Strong in Paris and Amsterdamí€šÂ„Â®Pace Is Slow in Brussels | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/commodities-soybean-futures-are-battered-down-again-in-heavy-profit.html | Commodities: Soybean Futures Are Battered Down Again in Heavy Profit Taking; WHEAT AND CORN ALSO SHOW DIPS; Copper Prices Move Ahead, But Potatoes and Sugar Register Declines | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/guard-head-finds-units-integrated-concedes-token-moves-in-south-but.html | GUARD HEAD FINDS UNITS INTEGRATED; Concedes í€šÂ„Â²Tokení€šÂ„Â´ Moves in South but Cites í€šÂ„Â²Milestonesí€šÂ„Â´ | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/study-emphasizes-how-slums-retard-learning-without-outside-help.html | Study Emphasizes How Slums Retard Learning; Without Outside Help, Negro Pupils in Tennessee Town Were Found Below Par | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/parents-file-action-in-school-arrests.html | PARENTS FILE ACTION IN SCHOOL ARRESTS | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/fashion-borrowing-is-deplored.html | Fashion Borrowing Is Deplored | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/johnson-program-to-stress-highspeed-transportation.html | Johnson Program to Stress Highâ€šÃ„Â¨Speed Transportation | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/antipoverty-unit-named.html | Antipoverty Unit Named | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/burglary-suspect-gives-up-his-loot-then-surrenders.html | Burglary Suspect Gives Up His Loot, Then Surrenders | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/cunard-nearing-award-on-queen-meets-with-scottish-yard-on.html | CUNARD NEARING AWARD ON QUEEN; Meets With Scottish Yard on Replacement for Mary | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/nuclear-cave-to-be-studied.html | Nuclear Cave to Be Studied | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/profit-gain-shown-by-utility-system.html | PROFIT GAIN SHOWN BY UTILITY SYSTEM | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/son-of-bonanno-seized-in-tucson-held-as-material-witness-in-fathers.html | SON OF BONANNO SEIZED IN TUCSON; Held as Material Witness in Father's Disappearance | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/texans-party-brings-satchmo-over-oceon.html | Texan's Party Brings Satchmo Over Oceon | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/mrs-wheaton-honors-two-granddaughters.html | Mrs. Wheaton Honors Two Granddaughters | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/cliff-sterrett-cartoonist-dead-creator-of-polly-and-her-pals-comic.html | Cliff Sterrett, Cartoonist, Dead; Creator of â€šÃ„Â¨Polly and Her Palsâ€šÃ„Â¨; Comic Strip Was Published in Over 200 Newspapers and in 12 Languages | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/record-is-shown-for-telephones-number-in-service-growing-faster.html | RECORD IS SHOWN FOR TELEPHONES; Number in Service Growing Faster Than Population | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/test-of-the-moons-surface-with-a-flare-is-proposed.html | Test of the Moon's Surface With a Flare is Proposed | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/nisenson-and-tilley-help-hofstra-rout-colby-8961.html | Nisenson and Tilley Help Hofstra Rout Colby, 89â€šÃ„Â´61 | False | Special to The New York Times | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/quality-of-toys-scored-in-soviet-press-criticizes-curbs-on-military.html | QUALITY OF TOYS SCORED IN SOVIET; Press Criticizes Curbs on â€šÃ„Â´Militaryâ€šÃ„Â´ Playthings | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/mrs-kennedy-to-stay-home-on-inaugural-day.html | Mrs. Kennedy to Stay Home on Inaugural Day | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/blum-and-trevino-hurt-in-spill-at-santa-anita.html | Blum and Trevino Hurt In Spill at Santa Anita | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/baptist-school-head-named.html | Baptist School Head Named | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/dr-arias-back-in-hospital.html | Dr. Arias Back in Hospital | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/india-jails-hundreds-in-wing-of-red-party.html | India Jails Hundreds In Wing of Red Party | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/garner-to-make-buddwing.html | Garner to Make â€šÃ„Â´Buddwingâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/brown-harris-stevens-elect-4-new-directors.html | Brown, Harris, Stevens Elect 4 New Directors | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/shirtstore-chain-acquired-by-bvd.html | Shirtâ€šÃ„Â´Store Chain Acquired by B.V.D. | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/syrians-and-israelis-in-artillery-duel.html | Syrians and Israelis in Artillery Duel | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/crowellgollier-appoints-officers.html | Crowellâ€šÃ„Â´Gollier Appoints Officers | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/richard-sebastian-weds-judy-french.html | Richard Sebastian Weds Judy French | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/house-liberals-pressing-purges.html | HOUSE LIBERALS PRESSING PURGES | False | By JOHN D. MORRIS; Special to The New York Times | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/erielackawanna-seeks-monthly-fare-increases.html | Erieâ€šÃ„Â´Lackawanna Seeks Monthly Fare Increases | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/guianese-official-is-sworn.html | Guianese Official Is Sworn | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/railway-report.html | RAILWAY REPORT | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/wendy-cubbage-is-wed-in-jersey-to-army-officer-hollins-graduate.html | Wendy Cubbage Is Wed in Jersey To Army Officer; Hollins Graduate Bride of Lieut. Peter Straub€ŠÂ„Â®Three Attend Her | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/nancy-bryan-blair-prospective-bride.html | Nancy Bryan Blair Prospective Bride | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/kohler-offers-reinstatement-to-57-dismissed-in-strike.html | Kohler Offers Reinstatement To 57 Dismissed in Strike | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/court-orders-end-of-rail-walkout-firemen-on-southern-told-to-stop.html | COURT ORDERS END OF RAIL WALKOUT; Firemen on Southern Told to Stop Brief Strike | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/nigeria-appears-near-a-breakup-secession-of-east-is-feared-in-wake.html | NIGERIA APPEARS NEAR A BREAK€ŠÂ„Â®UP; Secession of East Is Feared in Wake of Election Fight | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/secondary-education-of-quality.html | Secondary Education of Quality | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/con-edison-plan-is-called-fatal-to-2-fish-industries.html | Con Edison Plan Is Called Fatal to 2 Fish Industries | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/jersey-guideline-sought.html | Jersey Guideline Sought | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/store-presents-spanish-styles-in-many-moods.html | Store Presents Spanish Styles In Many Moods | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/reds-economic-aid-to-cuba-estimated.html | REDS ECONOMIC AID TO CUBA ESTIMATED | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/exconvicts-held-in-extortion-plot-2-linked-to-loansharking-seized.html | EX€Š‚Â°CONVICTS HELD IN EXTORTION PLOT; 2 Linked to Loan€ŠÂ„Â°Sharking Seized in Beating of Actor | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/rights-offering-by-insurer.html | Rights Offering by Insurer | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/heather-mcdowell-to-wed.html | Heather McDowell to Wed | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/j-gibson-jarvie-who-taught-britons-to-buy-on-time-is-dead-head-of.html | J. Gibson Jarvie, Who Taught Britons to Buy on Time, Is Dead; Head of Finance Company Directed Major Ports in World War II | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/cubans-colonize-spmish-markets-refugees-dominate-many-enterprises.html | CUBANS â€šÃ„Ã²COLONIZEâ€šÃ„Ã¹ SPMISH MARKETS; Refugees Dominate Many Enterprises in Spain | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/mississippi-representatives-act-to-fight-ouster-moves.html | Mississippi Representatives Act to Fight Ouster Moves | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/schwinn-and-goodrich-lose-in-antitrust-case.html | Schwinn and Goodrich Lose in Antitrust Case | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/us-sends-grain-to-somalia-to-help-ease-food-shortage.html | U.S. Sends Grain to Somalia To Help Ease Food Shortage | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/gongolese-rebels-kill-more-whites-bishop-believed-among-25-reported.html | GONGOLESE REBELS KILL MORE WHITES; Bishop Believed Among 25 Reported Dead at Wamba Mercenaries Save 121 | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/fight-in-vietnam-rages-for-3d-dayl-us-loses-3-helicopters-in.html | FIGHT IN VIETNAM RAGES FOR 3D DAYl U.S. Loses 3 Helicopters in Ambushâ€šÃ„Ã¨Seoul Reported Sending 1,200 Advisers | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/103-taken-from-cargo-ship.html | 103 Taken From Cargo Ship | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/sale-of-air-route-belayed-further-court-orders-northeast-to-fight.html | SALE OF AIR ROUTE BELAYED FURTHER; Court Orders Northeast to Fight C.A.B. Decision | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/commercial-paper-is-reduced-in-rate.html | COMMERCIAL PAPER IS REDUCED IN RATE | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/whale-found-in-hudson-towed-to-sea-and-blown-up.html | Whale Found in Hudson Towed to Sea and Blown Up | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/common-market-to-pare-tariffs-industrial-levies-imposed-among.html | COMMON MARKET TO PARE TARIFFS; Industrial Levies Imposed Among Members to Drop 10% on New Year's Day; MORE BARRIERS TO FALL Uniform Rulings for Farm Trade Within Bloc Also Are Effective on Jan. 1 | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bridge-a-6spade-bid-by-harkavy-shows-his-aggressiveness.html | Bridge:; A 6â€šÃ„Â'Spade Bid by Harkavy Shows His Aggressiveness | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/two-sources-open-here-with-variety-of-wares.html | Two Sources Open Here With Variety of Wares | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/2-rob-jersey-bank-of-20000-in-bills.html | 2 ROB JERSEY BANK OF $20,000 IN BILLS | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/davidson-takes-charlotte-title-ohio-u-loses-final-8163-miami-penn.html | DAVIDSON TAKES CHARLOTTE TITLE; Ohio U. Loses Final, 81â€šÃ„Â'63 â€šÃ„Â®Miami, Penn State Win | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/kelly-named-head-of-jersey-police.html | KELLY NAMED HEAD OF JERSEY POLICE | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/city-beats-queens-6254-zuckerman-kissmann-star.html | City Beats Queens, 62â€šÃ„Â'54; Zuckerman, Kissmann Star | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/theater-tonight.html | Theater Tonight | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/sam-baggett.html | SAM BAGGETT | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/marquise-de-boisgelin-rites.html | Marquise de Boisgelin Rites | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/sunertanker-is-launched.html | Sunertanker Is Launched | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/weather-couple-engaged.html | Weather Couple Engaged | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/foreign-affairs-de-gaulle-ii-help-not-presence.html | Foreign Affairs; De Gaulle: IIâ€šÃ„Â®. Help, Not . Presence | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/index-of-commodity-prices-shows-0-1-decline-to-102-7.html | Index of Commodity Prices Shows 0.1 Decline to 102.7 | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/mobile-juror-testing-is-sought-in-nassau.html | Mobile Juror Testing Is Sought in Nassau | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/continuing-talks-for-labor-urged-panel-asksconstant-parleys-to.html | CONTINUING TALKS FOR LABOR URGED; Panel AsksConstant Parleys to Avoid Contract Crises | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/young-says-bases-have-commissars-senator-deplores-the-use-of.html | YOUNG SAYS BASES HAVE COMMISSARS; Senator Deplores the Use of Political Advisers | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/sports-of-the-times-revisit-to-the-hall.html | Sports of The Times; Revisit to the Hall | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/reds-name-campbell-to-post.html | Reds Name Campbell to Post | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/abdullah-reported-silenced-by-a-warning-from-india.html | Abdullah Reported Silenced By a Warning From India | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/sacrifices-mark-aid-to-neediest-donors-teil-of-struggles-to-make.html | SACRIFICES MARK AID TO NEEDIEST; Donors Teil of Struggles to Make Ends Meet as They Help the Less Fortunate; 657 CONTRIBUTE IN DAY; Memorials to Doctor Slain in Congo and to Civil Rights Workers Among Gifts | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/javits-working-on-agenda-in-case-the-gop-meets.html | Javits Working on Agenda In Case the G.O.P. Meets | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/felt-to-insure-pension-delays-his-resignation.html | Felt, to insure Pension, Delays His Resignation | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/suicidal-explosion-blamed-for-bolivian-air-disaster.html | Suicidal Explosion Blamed For Bolivian Air Disaster | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/visible-satellites.html | Visible Satellites | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/russias-un-debt.html | Russia's U.N. Debt | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/helen-macdonald-engaged.html | Helen Macdonald Engaged | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/artists-story.html | Artist's Story | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/fair-election-code-breach-laid-to-michigan-democrats.html | Fair Election Code Breach Laid to Michigan Democrats | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/syracuse-likely-to-keep-feet-on-ground-despite-air-drills.html | Syracuse Likely to Keep Feet On Ground Despite Air Drills | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/students-hope-to-complete-mississippi-church-for-rally.html | Students Hope to Complete Mississippi Church for Rally | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/business-records.html | BUSINESS RECORDS | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/holidays-getting-weekend-stretch-move-toward-more-time-off-near.html | HOLIDAYS GETTING WEEKEND STRETCH; Move Toward More Time Off Near Christmas Gains in Business and Industry; UNIONS ENCOURAGE IDEA; Trend Called â€šÃ„Â²Substantialâ€šÃ„Â´ by Labor Departmentâ€šÃ„Â®Office Parties Being Banned | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/freight-executive-retires.html | Freight Executive Retires | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/ballard-asks-more-city-funds-for-a-broad-planning-program.html | Ballard Asks More City Funds For a Broad Planning Program | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/theater-albees-tiny-alice-opens-drama-stars-gielgud-and-irene-worth.html | Theater: Albee's â€šÃ„Â²Tiny Aliceâ€šÃ„Â´ Opens; Drama Stars Gielgud and Irene Worth | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/garvin-bantel-picks-partner.html | Garvin Bantel Picks Partner | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/nancy-frank-is-betrothed.html | Nancy Frank Is Betrothed | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/rusk-sees-easing-of-armys-stand-in-saigon-crisis-tells-johnson-that.html | RUSK SEES EASING OF ARMY'S STAND IN SAIGON CRISIS; Tells Johnson That Generals Have Second Thoughts on Rejecting U.S. Advice; SIGNS OF UNITY AWAITED; American Advisers May Urge Buddhist Representation in Huong Cabinet | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/stokowski-leads-philadelphians-in-the-cowell-concerto-for-koto.html | Stokowski Leads Philadelphians In the Cowell Concerto for Koto | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/state-university-found-hampered-in-its-operations-special-study.html | STATE UNIVERSITY FOUND HAMPERED IN ITS OPERATIONS; Special Study Group Tells the Legislature to Remove Government Restraints; BUILDING REFORM URGED; Sharing of Facilities With Private Colleges Askedâ€šÃ„Â®Enrollment Rise Seen | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/ottinger-to-take-seat-in-congress-issue-of-excessive-campaign.html | OTTINGER TO TAKE SEAT IN CONGRESS; Issue of Excessive Campaign Spending Won't Bar Him | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/rights-groups-hit-at-school-plan-retention-of-633-system-seen.html | RIGHTS GROUPS HIT AT SCHOOL PLAN; Retention of 6â€šÃ„Â³3â€šÃ„Â³3 System Seen Delaying Integration | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/lions-no-1-canadian-team.html | Lions No. 1 Canadian Team | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/article-2-no-title.html | Article 2 -- No Title | False | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/vasquez-and-venezia-get-triples-in-florida-daily-double-won-by.html | Vasquez and Venezia Get Triples in Florida; DAILY DOUBLE WON BY PANAMA RIDER; Vasquez Also Takes Final in Twin Doubleâ€šÃ„Â®Venezia First on 3 in Row | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/battle-is-lost-but-war-is-won-over-admiral-dewey-memorial.html | Battle Is Lost but â€šÃ„Â¶Warâ€šÃ„Â´ Is Won Over Admiral Dewey Memorial | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/a-new-general-counsel-named-for-tax-service.html | A New General Counsel Named for Tax Service | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/project-for-national-standards-of-criminal-justice-wins-funds.html | Project for National Standards Of Criminal Justice Wins Funds | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/text-of-key-recommendations-on-state-university.html | Text of Key Recommendations on State University | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/letters-to-the-times-state-unicameralism-little-difference-seen.html | Letters to The Times; State Unicameralism?; Little Difference Seen Between Houses Under Reapportionment | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/richey-is-victor-over-holmberg-richardson-also-gains-final-of-sugar.html | RICHEY IS VICTOR OVER HOLMBERG; Richardson Also Gains Final of Sugar Bowl Tennis | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/nassau-indicts-2-youths-in-truck-drivers-death.html | Nassau Indicts 2 Youths In Truck Driver's Death | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 0001-01-01 | https://www.nytimes.com/1964/12/30/treasury-statement.html | Treasury Statement | False | Special to The New York Times | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/us-mexico-gain-in-sunshine-tennis.html | U.S., MEXICO GAIN IN SUNSHINE TENNIS | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/5-spanish-warships-unsold.html | 5 Spanish Warships Unsold | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/110-billion-budget-proposed-by-ada-for-great-society.html | $110 Billion Budget Proposed by A.D.A. For â€šÃ„Â²Great Societyâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/us-acts-to-ease-mlaysian-agner-expresses-its-regret-over-rejection.html | U.S. ACTS TO EASE MLAYSIAN AGNER; Expresses Its Regret Over Rejection of Loan | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/three-truck-drivers-take-turn-at-canvas-labormanagement-group.html | Three Truck Drivers Take Turn at Canvas; Laborâ€šÃ„Â²Management Group Established to Spur Painting | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/banquet-for-dr-king-gets-more-backing.html | BANQUET FOR DR. KING GETS MORE BACKING | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/saragat-affirms-in-inaugural-italy-backs-nato-and-peace-socialist.html | Saragat Affirms in Inaugural Italy Backs NATO and Peace; Socialist Takes Oath as Republic's 5th Presidentâ€šÃ„Â®Hints He Will Play Strong Behindâ€šÃ„Â²Scenes Role in Government | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/mow-to-aid-the-53d-appeal.html | Mow to Aid the 53d Appeal | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/new-u-n-deadlock-perils-move-to-delay-debt-issue.html | New U. N. Deadlock Perils Move to Delay Debt Issue | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/holders-approve-phoneunit-deal-continental-will-purchase-waterworks.html | HOLDERS APPROVE PHONEâ€šÃ„Â²UNIT DEAL; Continental Will Purchase Waterworksâ€šÃ„Â´ Stations | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/philadelphia-bar-backs-news-code-guidelines-for-crime-cases.html | PHILADELPHIA BAR BACKS NEWS CODE; Guidelines for Crime Cases Approved by 6â€šÃ„Â²1 Vote | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/piccolo-signs-with-bears.html | Piccolo Signs With Bears | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bank-of-england-helps-lili-ponndto-dec-2-rate.html | Bank of England Helps Lili Ponndto Dec. 2 Rate | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/washington-how-to-worry-your-worries-away.html | Washington; How to Worry Your Worries Away | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/car-builders-score-changes-in-rules-for-coming-season.html | Car Builders Score Changes in Rules For Coming Season | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/brvant-accepts-no-1-trophy.html | Brvant Accepts No. 1 Trophy | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/ford-foundation-is-establishing-a-750000-translating-center.html | Ford Foundation Is Establishing A $750,000 Translating Center | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/koreas-task-stressed-here.html | Korea's Task Stressed Here | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/champion-spark-plug-elects-vice-president.html | Champion Spark Plug Elects Vice President | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/james-fox-signs-contract-for-six-mirisch-movies.html | James Fox Signs Contract For Six Mirisch Movies | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/letter-by-author-scores-his-conviction-in-poland.html | Letter by Author Scores His Conviction in Poland | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/todays-biology-scored-as-irrelevant.html | Today's Biology Scored as Irrelevant | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/iona-enters-meet-defying-ncaa-ban.html | IONA ENTERS MEET, DEFYING N.C.A.A. BAN | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/bud-abbott-in-coast-hospital.html | Bud Abbott in Coast Hospital | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/buffalo-bandits-roh-city-hall-tax-office.html | Buffalo Bandits Roh City Hall Tax Office | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/dr-mackgottlieb-is-dead-at-59-a-ided-fellow-ws-in-japan.html | Dr. MackGottlieb Is Dead at 59; A ided Fellow .W.'s in Japan | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/britain-consults-us-on-defenses-suggests-nato-talks-prior-to.html | BRITAIN CONSULTS U.S. ON DEFENSES; Suggests NATO Talks Prior to Fiveâ€šÃ„Â®Power Meeting | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/new-jersey-sets-an-example.html | New Jersey Sets an Example | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/earnings-of-dana-decline-sharply-supplier-blames-strike-in-auto.html | EARNINGS OF DANA DECLINE SHARPLY; Supplier Blames Strike in Auto Industry in Part | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/brandt-says-crisis-in-berlin-is-ended.html | BRANDT SAYS CRISIS IN BERLIN IS ENDED | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/advertisini-why-skymagazine-didnt-fly.html | Advertisini: Why SkyMagazine Didn't Fly | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/freakish-weather-confusing-nature.html | Freakish Weather Confusing Nature | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-30 | 1964-12-30 | https://www.nytimes.com/1964/12/30/archives/transport-hews-air-traffic-gains-rate-of-increase-for-year-is.html | TRANSPORT HEWS: AIR TRAFFIC GAINS; Rate of Increase for Year Is Biggest Since 1955 | True | | 1992-09-23 | RE0000593176 | B00000155366 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/mrs-jakob-michael-dies-at-59-a-jewish-philanthropic-leader.html | Mrs. Jakob Michael Dies at 59; A Jewish Philanthropic Leader | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/nigerias-election.html | Nigeria's Election | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/johnson-exhorts-moscow-to-join-in-limiting-arms.html | Johnson Exhorts Moscow To Join in Limiting Arms | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/coast-bookman-ends-4th-decade-jacob-zeitlin-going-strong-after.html | COAST BOOKMAN ENDS 4TH DECADE; Jacob Zeitlin Going Strong After Bancroft Sale | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/college-approved-for-staten-island.html | COLLEGE APPROVED FOR STATEN ISLAND | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/fair-again-asks-pope-to-attend-deegan-presents-invitationvatican.html | FAIR AGAIN ASKS POPE TO ATTEND; Deegan Presents Invitationâ€šÃ„Â®Vatican Aides Doubtful | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/historians-joust-over-effects-of-the-us-ethnic-melting-pot.html | Historians Joust Over Effects Of the U.S. Ethnic Melting Pot | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-director-chosen-by-distillers-company.html | New Director Chosen By Distillers Company | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/uc-la-triumphs-over-utah-10474-in-coast-tourney.html | U.C.L.A Triumphs Over Utah, 1044êŝÂ„Â°74 In Coast Tourney | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/soviet-moving-its-antarctic-center.html | Soviet Moving Its Antarctic Center | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/john-wayne-tells-of-cancer-surgery.html | JOHN WAYNE TELLS OF CANCER SURGERY | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bill-proposes-curb-on-young-drinkers-from-other-states.html | Bill Proposes Curb On Young Drinkers From Other States | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/index-of-commodity-prices-shows-a-0-2-drop-to-102-5.html | Index of Commodity Prices Shows a 0.2 Drop to 102.5 | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/mrs-irene-guiney-teacher-of-president-kennedy-dies.html | Mrs. Irene Guiney, Teacher Of President Kennedy, Dies | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/blum-out-of-racing-at-least-6-months-injured-jockey-has-good-night.html | Blum Out of Racing at Least 6 Months; INJURED JOCKEY HAS âêŝÂ„Â°GOODâêŝÂ„Â° NIGHT; Doctor Reports No Damage to Nerves of Champion Rider Hurt in Spill | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/the-principal-assets-and-liablities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/science-integrity-saidto-be-in-peril-scientists-see-an-erosion-from.html | SCIENCE INTEGRITY SAIDTO BE IN PERIL; Scientists See An Erosion From Social Pressures | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/utility-reports.html | UTILITY REPORTS | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/french-sisters-honored.html | French Sisters Honored | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/outer-seven-to-cut-industrial-tariffs.html | Outer Seven to Cut Industrial Tariffs | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/frances-rose-holyoke-62-married-to-fremont-besmer.html | Frances Rose, Holyoke '62, Married to Fremont Besmer | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/joseph-v-oleary-of-liberal-party-extate-controller-diesled-a.html | JOSEPH V. O'LEARY OF LIBERAL PARTY; Exâ€šÃ‚Â'State Controller Diesâ€šÃ‚Â®Led a Political Break | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/li-policeman-is-shot-daughter-15-is-accused.html | L.I. Policeman Is Shot; Daughter, 15, Is Accused | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/world-swim-group-approves-15-marks.html | WORLD SWIM GROUP APPROVES 15 MARKS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/airliner-with-47-aboard-lands-safely-on-plowed-field-both-engines.html | Airliner With 47 Aboard Lands Safely on Plowed Field; Both Engines Fail in a Mountain Area in California | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/truman-will-receive-freedom-award-in-april.html | Truman Will Receive Freedom Award in April | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/glenn-to-head-roll-call.html | Glenn to Head Roll Call | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/dividend-is-raised-by-campbell-soup.html | Dividend Is Raised By Campbell Soup | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/efforts-to-block-dock-accord-seen-ila-chief-called-to-texas-to-help.html | EFFORTS TO BLOCK DOCK ACCORD SEEN; I.L.A. Chief Called to Texas to Help Negotiations | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/education-views-joined-integrationists-and-many-educators-on-common.html | Education Views Joined; Integrationists and Many Educators on Common Ground About High Schools | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/state-department-denies-commissars.html | STATE DEPARTMENT DENIES â€šÃ‚Â'COMMISSARSâ€šÃ‚Â' | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/collie-is-a-friendly-family-dog-whos-not-too-show-conscious.html | Collie Is a Friendly, Family Dog Who's Not Too Show Conscious | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/dr-john-w-espy-becomes-fiance-of-miss-fowlkes-franklin-and-marshall.html | Dr. John W. Espy Becomes Fiance Of Miss Fowlkes; Franklin and Marshall Graduate to Wed â€šÃ‚Â'55 Debutante in Spring | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/richey-captures-4hour-net-final-beats-richardson-in-5-sets-for.html | RICHEY CAPTURES 4â€šÃ„Â¹HOUR NET FINAL; Beats Richardson in 5 Sets for Sugar Bowl Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-president-elected-by-esterbrook-pen-co.html | New President Elected By Esterbrook Pen Co. | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/republicans-end-30year-reign-in-the-legislature-as-it-a-djourns.html | Republicans End 30â€šÃ„Â¹Year Reign In the Legislature as It A djourns | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/gasoline-stocks-decline-slightly-light-and-heavy-fuel-oil.html | GASOLINE STOCKS DECLINE SLIGHTLY; Light and Heavy Fuel Oil Inventories Also Fall | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/chilean-marines-to-easter-isle.html | Chilean Marines to Easter Isle | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/exprotocol-chief-may-be-appointed-us-envoy-to-spain.html | Exâ€šÃ„Â¹Protocol Chief May Be Appointed U.S. Envoy to Spain | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/police-cautioned-on-firing-pistols-film-warns-them-on-need-to.html | POLICE CAUTIONED ON FIRING PISTOLS; Film Warns Them on Need to Consider Bystanders | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/radio.html | Radio | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/deaths-93226636.html | Deaths | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bridgeport-police-hold-3-teenagers-in-50-burglaries.html | Bridgeport Police Hold 3 Teenâ€šÃ„Â¹Agers In 50 Burglaries | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/philippines-sets-a-bond-sale-here-15-million-offering-to-be-first.html | PHILIPPINES SETS A BOND SALE HERE; $15 Million Offering to Be First Since Independence | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bridge-trump-lead-to-cut-ruffs-in-the-dummy-is-examined.html | Bridge: Trump Lead to Cut Ruffs In the Dummy Is Examined | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/archives/chesier-smith-a-vice-president-of-jersey-standard-dies-at-74.html | Chesier Smith, a Vice President Of Jersey Standard, Dies at 74 | False | Special to The New York Times | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/jill-tarlau-engaged-to-peter-magowan.html | Jill Tarlau Engaged To Peter Magowan | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/policeman-dismissed-for-acting-as-lawyer.html | Policeman Dismissed For Acting as Lawyer | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/contributions-received-yesterday-for-the-neediest.html | Contributions Received Yesterday for The Neediest | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/senate-aide-ends-a-59year-career-charles-l-watkins-retires-as-the.html | SENATE AIDE ENDS A 59â€¦Ã‚Â°YEAR CAREER; Charles L. Watkins Retires as the Parliamentarian | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/city-agency-requests-hearing-3-billion-with-more-to-come.html | City Agency Requests Hearing $3 Billion, With More to Come | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/dockers-to-receive-439000-in-lockout.html | DOCKERS TO RECEIVE $439,000 IN LOCKOUT | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/california-standard-elects.html | California Standard Elects | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/shoppers-matineegoers-and-tourists-fill-midmanhattan-to-the-brim.html | Shoppers, Matineeâ€¦Ã‚Â°Goers and Tourists Fill Midiâ€¦Ã‚Â°Manhattan to the Brim | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/w-r-russells-have-child.html | W. R. Russells Have Child | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/deaths-93226638.html | Deaths | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/jersey-homeowners-of-65-given-realtytax-exemption.html | Jersey Homeowners of 65 Given Realtyâ€¦Ã‚Â°Tax Exemption | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/treasury-offers-bond-refunding-it-gives-holders-of-major-issues.html | TREASURY OFFERS BOND REFUNDING; It Gives Holders of Major Issues Worth $33 Billion an Exchange Option; CASH PAYMENTS SLATED; Big Program on Debt Plan Notes in Effect That Crisis for Sterling Is Ending | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/sylviathorndike-is-wed-in-boston-to-navy-officer-stephens-alumna.html | SylviaThorndike Is Wed in Boston To Navy Officer; Stephens Alumna Bride of Lieut. Nathaniel W. Kingsbury, Yale '63 | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/russell-says-senate-group-will-weigh-us-saigoh-role.html | Russell Says Senate Group Will Weigh U.S. Saigoh Role | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/2-concerns-sued-for-345-million-venezuelan-company-files-cemetery.html | 2 CONCERNS SUED FOR $34.5 MILLION; Venezuelan Company Files Cemetery Fraud Charges | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/addendum.html | Addendum | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/chees-ruy-lopez-a-powerhouse-in-marshall-club-tourney.html | Chees: Ruy Lopez a Powerhouse In Marshall Club Tourney | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-minnesota-senator-officially-joins-congress.html | New Minnesota Senator Officially Joins Congress | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/v-a-favorsky-78-top-soviet-artist-versatile-painter-is-deadid.html | V. A. FAVORSKY, 78, TOP SOVIET ARTIST; Versatile Painter Is Deadi€šÃ„Â®Did Woodcuts and Murals | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/wood-field-and-stream-twoday-meet-on-west-point-range-is-set-for.html | Wood, Field and Stream; Twoâ€šÃ„Â°Day Meet on West Point Range Is Set for Highâ€šÃ„Â°Power Riflemen | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/investigating-unit-extension-sought.html | Investigating Unit Extension Sought | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/judaism-in-peril-zionists-are-told-world-parley-is-warned-by.html | JUDAISM IN PERIL, ZIONIST ARE TOLD; World Parley Is Warned by Goldmann on â€šÃ„Â²Erosionâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/key-nigeria-party-urges-a-breakup-seeks-parley-on-dissolution-after.html | KEY NIGERIA PARTY URGES A BREAKâ€šÃ„Â°UP; Seeks Parley on Dissolution After Boycotting Election | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/commodities-prices-of-copper-futures-decline-sharply-in-heavy.html | Commodities: Prices of Copper Futures Decline Sharply in Heavy Trading Session; U.S. MAY RELEASE FURTHER SUPPLY; Senator Ribicoff Voices Optimism on Additional Moves by Government | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/deaths-93226639.html | Deaths | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/archeology-center-set-up.html | Archeology Center Set Up | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/president-names-6-to-panel-on-lands.html | PRESIDENT NAMES 6 TO PANEL ON LANDS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/sales-are-heavy-at-stores-in-city-postholiday-letdown-fails-to.html | SALES ARE HEAVY AT STORES IN CITY; Postâ€šÃ„Â°Holiday Letdown Fails to Develop This Year | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/one-million-hours-is-logged-by-mats.html | ONE MILLION HOURS IS LOGGED BY MATS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-financial-disclosure-rules-for-big-state-banks-set-by-us.html | New Financial Disclosure Rules For Big State Banks Set by U.S. | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bonds-dealers-expect-good-response-to-treasurys-refunding-plan.html | Bonds: Dealers Expect Good Response to Treasury's Refunding Plan; NEARâ€šÃ„Â°BY ISSUES ARE MARKED UP; Market Expects Shortâ€šÃ„Â°Term Securities to Get Rights On New Offerings | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/times-loses-plea-overlibel-verdict.html | TIMES LOSES PLEA OVERLIBEL VERDICT | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/us-sends-oat-pledges-for-rights-compliance.html | U.S. Sends Out Pledges For Rights Compliance | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/albany-bill-is-filed-on-hospitalization.html | ALBANY BILL IS FILED ON HOSPITALIZATION | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/4-die-in-cargo-plane-crash.html | 4 Die in Cargo Plane Crash | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/football-out-of-hands-of-an-illegal-receiver.html | Football Out of Hands Of an Illegal Receiver | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/patriots-get-wilson-fordraft-pick-cash.html | PATRIOTS GET WILSON FORDRAFT PICK, CASH | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/del-webb-sued-in-phoenix-for-22-million-damages.html | Del Webb Sued in Phoenix For $2.2 Million Damages | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/blood-program-in-recess.html | Blood Program in Recess | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/boxoffice-queue-for-tiny-alice-new-albee-play-appears-to-be-a-hit.html | BOXâ€šÃ„Â°OFFICE QUEUE FOR â€šÃ„Â°TINY ALICEâ€šÃ„Â´; New Albee Play Appears to Be a Hit Despite Reviews | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/stock-prices-show-advances-in-busy-day-on-american-list.html | Stock Prices Show Advances In Busy Day on American List | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/in-the-nation-a-small-green-light-for-the-pell-plan.html | In The Nation; A Small Green Light for the Pell Plan | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/in-final-62-to-49-florida-scores-texas-lacks-size-to-battle-rival.html | IN FINAL, 62 TO 49 FLORIDA SCORES; Texas Lacks Size to Battle Rival in Gator Bowl | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/mayor-of-philadelphia-refuses-to-curb-police-on-crime-news.html | Mayor of Philadelphia Refuses To Curb Police on Crime News | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/carolyn-clarke-captures-2-indoor-tennis-crowns.html | Carolyn Clarke Captures 2 Indoor Tennis Crowns | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/ginsburg-defeats-tiegerman-7562-in-psal-tennis.html | Ginsburg Defeats Tiegerman, 7â€šÃ„Â²5,6â€šÃ„Â²2, In P.S.A.L Tennis | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/westchester-seeks-to-help-the-men-in-its-penitentiary.html | Westchester Seeks To Help the Men In Its Penitentiary | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/archives/books-of-the-times.html | Books of The Times | False | By CHARLES POORE | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/peril-to-doing-sums-seen-in-new-math.html | Peril To Doing Sums Seen in â€šÃ„Â¹New Mathâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/peking-urges-antius-front-of-africans-asians-and-latins-chou.html | Peking Urges Antiâ€šÃ„Â²U.S â€šÃ„Â²Frontâ€šÃ„Â´ Of Africans, Asians and Latins; Chou Asserts That Prestige of China Rises as Power of America Declines | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/us-calls-in-envoy-over-haitian-arms.html | U.S Calls In Envoy Over Haitian Arms | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/archives/dividends-announced.html | Dividends Announced | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/crisis-in-sterling-seen-contributing-to-us-gold-loss.html | Crisis in Sterling Seen Contributing To U.S. Gold Loss | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/rights-rally-held-in-rebuilt-church.html | RIGHTS RALLY HELD IN REBUILT CHURCH | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/penny-nets-620524-in-british-soccer-pool.html | Penny Nets $620,524 In British Soccer Pool | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/5-afl-rookies-on-eastern-team-snell-of-jets-named-for-game-with.html | 5 A.F.L. ROOKIES ON EASTERN TEAM; Snell of Jets Named for Game With West Jan. 16 | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/dorcas-crawford-married-to-laurence-b-mersereau.html | Dorcas Crawford Married To Laurence B. Mersereau | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/navy-officer-in-nassau-post.html | Nä'zÃ'vy Officer in Nassau Post | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/white-ties-gowns-and-plaza-all-old-hat-to-prep-school-set.html | White Ties, Gowns and Plaza All Old Hat to Prep School Set | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/rightist-allowed-to-drop-libel-suit-appeals-court-backs-smoot-in.html | RIGHTIST ALLOWED TO DROP LIBEL SUIT; Appeals Court Backs Smoot in Women Voters Cases | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/treasury-statement.html | Treasury Statement | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/arnold-constable-fills-post.html | Arnold Constable Fills Post | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/british-exports-seen-stabilizing-board-of-trade-finds-rate-of.html | BRITISH EXPORTS SEEN STABILIZING; Board of Trade Finds Rate of Decline Leveling Off | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/advertising-papert-koenig-lois-gets-stock-symbol.html | Advertising: Papert, Koenig, Lois Gets Stock Symbol | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/un-eis-impasse-and-takes-recess-jordan-and-mali-will-split-council.html | U.N. EIS IMPASSE AND TAKES RECESS; Jordan and Mali Will Split Council Termâ€šÃ‚Â®Assembly to Reconvene Jan. 18 | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/un-council-asks-hands-off-congo-by-all-outsiders-100-vote-urges.html | U.N. COUNCIL ASKS HANDS OFF CONGO BY ALL OUTSIDERS; 10â€šÃ‚Â°0 Vote Urges Ceaseâ€šÃ‚Â°Fire and Calls for Withdrawal of Foreign Mercenaries; ACTION IS A COMPROMISE; Africans Win Major Role for O.A.U., but Fail to Attain Denunciation of Airdrop | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/ferry-deadline-extended.html | Ferry Deadline Extended | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-haven-line-reported-ready-to-reduce-runs-may-seek-permission.html | NEW HAVEN LINE REPORTED READY TO REDUCE RUNS; May Seek Permission Next Monthâ€šÃ„Â®Lack of Word on Subsidy a Factor | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/archives/hoarding-of-gold-mounts-sharply.html | HOARDING OF GOLD MOUNTS SHARPLY | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/the-realities-of-running-a-fashion-shop-turn-eager-amateurs-into.html | The Realities of Running a Fashion Shop Turn Eager Amateurs Into Professionals | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/300-in-queens-blacked-out.html | 300 in Queens Blacked Out | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/aluminium-faces-antitrust-action-agency-files-suit-to-block.html | ALUMINIUM FACES ANTITRUST ACTION; Agency Files Suit to Block Fabricating Acquisition | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/lekowitz-acts-on-redistricting-to-ask-special-court-jan-21-for.html | LEKOWITZ ACTS ON REDISTRICTING; To Ask Special Court Jan. 21 for Approval of Plan D | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/portugal-accuses-tanzania-on-arms.html | PORTUGAL ACCUSES TANZANIA ON ARMS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/zambia-tells-south-africa-trade-pact-ends-in-a-year.html | Zambia Tells South Africa Trade Pact Ends in a Year | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/walking-stick-may-complete-womans-outfit.html | Walking Stick May Complete Woman's Outfit | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/swedish-hockey-team-wins.html | Swedish Hockey Team Wins | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/wilkins-hails-gains-for-negroes-in-1964.html | WILKINS HAILS GAINS FOR NEGROES IN 1964 | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/2-colorado-skiers-win-alpine-races-orsi-and-sandra-sheilworth-take.html | 2 COLORADO SKIERS WIN ALPINE RACES; Orsi and Sandra Sheilworth Take Downhill Events | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/masters-and-mates-union-elects-reform-leader-as-new-president-capt.html | Masters and Mates Union Elects Reform Leader as New President Capt. Sheldon, Head of Local 88, to Succeed Crooks in International's Post | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/chase-optimistic-on-british-pound-two-other-leading-banks-adopt.html | CHASE OPTIMISTIC ON BRITISH POUND; Two Other Leading Banks Adopt Cautious Stand | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/payments-lag-in-germany.html | Payments Lag in Germany | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/matthew-griswold-ely-is-dead-chairman-of-realty-concern-76-business.html | Matthew Griswold Ely Is Dead; Chairman of Realty Concern, 76; Business and Civic Leader Served 2 Terms as Head of City's Board of Trade | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/detroit-hearings-asked-by-naacp-state-group-urged-to-study-alleged.html | DETROIT HEARINGS ASKED BY N.A.A.C.P.; State Group Urged to Study Alleged Police Brutality | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/chicago-bank-building-to-have-upward-taper.html | Chicago Bank Building To Have Upward Taper | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/atlantas-diner-for-dr-king-gains-mayor-cites-support-from-business.html | ATLANTA'S DINER FOR DR. KING GAINS; Mayor Cites Support From Business Community | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/gifts-to-neediest-exceed-600000-25000-5000-donations-made.html | GIFTS TO NEEDIEST EXCEED $600,000; $25,000, $5,000 Donations Made Anonymouslyâ€šÂ‚Â®626 Contribute in Day; HOPES FOR '65 VOICED; Donor Gives Thanks for Life in U.Sâ€šÂ‚Â®Others Attribute Fortune to Parents | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/final-performance-of-rosema-valier.html | FINAL PERFORMANCE OF â€šÂ‚Â®ROSEMA VALIERâ€šÂ‚Â´ | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bob-hope-is-back-in-us.html | Bob Hope Is Back in U.S. | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/fino-seeks-chairmanship-of-gop-group-in-house.html | Fino Seeks Chairmanship Of G.O.P. Group in House | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/darien-raises-teacher-pay.html | Darien Raises Teacher Pay | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/stanton-b-leeds-78-author-journalist.html | STANTON B. LEEDS, 78. AUTHOR, JOURNALIST | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bluebird-nearly-wrecked-in-trial-run-by-campbell.html | Bluebird Nearly Wrecked In Trial Run by Campbell | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/archives/trading-volume-and-open-interest.html | Trading Volume and Open Interest | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/cello-to-close-saturday.html | â€šÃ„Ã²Celloâ€šÃ„Ã´ to Close Saturday | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/de-angelis-trial-postponed.html | De Angelis Trial Postponed | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/mccarthyism-revived.html | McCarthyism Revived | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/1-million-offer-denied-by-braves.html | $1 MILLION OFFER DENIED BY BRAVES | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/electricity-output-34-over-63-rate.html | ELECTRICITY OUTPUT 3.4% OVER â€šÃ„Â²63 RATE | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/leukemia-study-yields-new-lead-virus-from-human-tissue-is-grown-in.html | LEUKEMIA STUDY YIELDS NEW LEAD; Virus From Human Tissue Is Grown in Animals | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/a-sensor-in-the-eyes-of-pigeons-is-linked-to-skills-in-navigation.html | A Sensor in the Eyes of Pigeons Is Linked to Skills in Navigation | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/un-notes-decline-in-eastbloc-staff.html | U.N. NOTES DECLINE IN EAST â€šÃ„Â²BLOC STAFF | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/shippingmails.html | SHIPPINGâ€šÃ„Â®MAILS | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/julia-hefferan-1957-debutante-will-be-married-graduate-of-bennett.html | Julia Hefferan, 1957 Debutante, Will Be Married; Graduate of Bennett Is Betrothed to Simeon H. Rollinson 3d | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/suit-over-baker-ended-for-30000-a-settlement-out-of-court-reeched.html | SUIT OVER BAKER ENDED FOR $30,000; A Settlement Out of Court Reeched in Damage Case | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/thant-going-to-virgin-isles-for-about-a-week-to-rest.html | Thant Going to Virgin Isles For About a Week to Rest | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/panchen-lama-of-tibet-is-unseated-by-peking.html | Panchen Lama of Tibet Is Unseated by Peking | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/sports-of-the-times-anchors-aweigh-and-away.html | Sports of The Times; Anchors Aweigh and Away | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/food-news-mushrooms-recipes-ior-two-side-dishes-make-use-of-an.html | Food News: Mushrooms; Recipes ior Two Side Dishes Make Use Of an Abundant and Economical Food | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/london-battles-new-crime-wave-city-is-aroused-by-6-violent-deaths.html | LONDON BATTLES NEW CRIME WAVE; City Is Aroused by 6 Violent Deaths Since Christmas | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/gamblers-eye-saigons-fate.html | Gamblers Eye Saigon's Fate | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/chicago-board-maps-trade-in-dressed-beef-futures.html | Chicago Board Maps Trade In Dressed Beef Futures | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/cairo-adopts-conciliatory-tone-to-ease-strain-in-ties-to-us.html | Cairo Adopts Conciliatory Tone To Ease Strain in Ties to U.S. | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/capital-is-studying-social-security-rise-effective-next-year.html | Capital Is Studying Social Security Rise Effective Next Year | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/biracial-colony-due-for-suburbs-zuber-officer-in-concern-to-build.html | BIRACIAL COLONY DUE FOR SUBURBS; Zuber Officer in Concern to Build in Westchester | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/man-34-dies-in-hospital-where-son-was-just-born.html | Man, 34, Dies in Hospital Where Son Was Just Born | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/firemen-lock-door-after-thief-takes-truck-for-a-ride.html | Firemen Lock Door After Thief Takes Truck for a Ride | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/united-press-international-cablephoto.html | United Press International Cablephoto | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/captured-indonesians-describe-new-army-fighting-malaysia.html | Captured Indonesians Describe New Army Fighting Malaysia | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/56hour-talk-fails-in-refinery-strike.html | 56â€šÃ„Â°HOUR TALK FAILS IN REFINERY STRIKE | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/blades-beat-rovers-53.html | Blades Beat Rovers, 5â€šÃ„Â°3 | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/wagner-enters-welfare-dispute-proposes-a-panel-to-prevent-strike-by.html | WAGNER ENTERS WELFARE DISPUTE; Proposes a Panel to Prevent Strike by Two Unions | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/511-fifih-avenue-gets-new-tenant-trans-world-life-leases-floor-for.html | 511 FIFIH AVENUE GETS NEW TENANT; Trans World Life Leases Floor for Main Offices | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/russell-retains-post-as-wesleyan-coach.html | Russell Retains Post As Weslevan Coach | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-years-eve-usual-unusual-neither-buckley-nor-barnes-has-any.html | NEW YEAR'S EVE: USUAL & UNUSUAL; Neither Buckley Nor Barnes Has Any Plans, but Charles Atlas Will Have Party; 5 HOST'S CLAIM MAYOR; Malcolm X Will Contemplate, Berra Won't Be at Fords', Margaret Mead Is Away | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/charles-marsh-publisher-dead-an-exâ€šÃ„Â°editor-of-newspapers-throughout.html | CHARLES MARSH, PUBLISHER DEAD; An Exâ€šÃ„Â°Editor of Newspapers Throughout U.S. Was 77 | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/legal-age-drops-to-18-in-kentucky-law-effective-tomorrow-includes.html | LEGAL AGE DROPS TO 18 IN KENTUCKY; Law, Effective Tomorrow, Includes Contract Rights | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/sihanouk-sets-up-blacklist-and-whitelist-of-newsmen.html | Sihanouk Sets Up â€šÃ„Â¢Blacklistâ€šÃ„Â´ And â€šÃ„Â¢Whitelistâ€šÃ„Â´ of Newsmen | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/stocks-rebound-in-brisk-trading-market-ends-4day-slide-as-goldk.html | STOCKS REBOUND IN BRISK TRADING; Market Ends 4â€šÃ„Â°Day Slide, as Golds, Chemicals and Rails Lead Advance; VOLUME IS 5.6 MILLION; Buying by Public Adds to Strengthâ€šÃ„Â¨Wall St. Weighs Brokerage House Fees | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bible-distribution-banned.html | Bible Distribution Banned | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/panel-will-study-lom-jersey-strike.html | PANEL WILL STUDY LOM JERSEY STRIKE | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/catholic-bishop-is-shifted.html | Catholic Bishop Is Shifted | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/shepp-is-heard-in-jazz-concert-saxophonists-helpers-offer-novel.html | SHEPP IS HEARD IN JAZZ CONCERT; Saxophonist's Helpers Offer Novel Rhythm Pattern | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/accounts.html | Accounts | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/huge-crane-collapses-on-park-ave.html | Huge Crane Collapses on Park Ave. | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/vietcong-routed-in-refugee-town-3-saigon-battalions-retake-binh-gia.html | VIETCONG ROUTED IN REFUGEE TOWN; 3 Saigon Battalions Retake Binh Gia in Long FightÂâ€° Troop Losses Heavy | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/nyac-tops-fairleigh-8776.html | N.Y.A.C. Tops Fairleigh, 87â€šÂ„Â²76 | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/november-price-index-up-02-automobile-strikes-held-factor-walkouts.html | November Price Index Up 0.2% Automobile Strikes Held Factor; Walkouts Brought Increase in New and Used Car Costâ€šÂ„Â®Food Shows Decline | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/younger-bonanno-hid-here-us-says-accused-of-trying-to-avoid-talking.html | YOUNGER BONANNO, HID HERE, U.S. SAYS; Accused of Trying to Avoid Talking of Missing Father | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/fire-in-boston-apartment-kills-four-and-injures-8.html | Fire in Boston Apartment Kills Four and Injures 8 | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-expressway-link-in-westchester-to-open.html | New Expressway Link In Westchester to Open | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/tanzania-gets-peking-radio-aid.html | Tanzania Gets Peking Radio Aid | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/pateraon-mayor-will-give-up-2000-to-help-city-budget.html | Pateraon Mayor Will Give Up $2,000 to Help City Budget | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/stockholders-at-the-ethyl-corp-approve-a-3for1-stock-split.html | Stockholders at the Ethyl Corp. Approve a 3â€šÃ„Ã´forâ€šÃ„Ã´1 Stock Split | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/two-get-job-corps-posts.html | Two Get Job Corps Posts | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/curtis-suit-reported-settled-out-of-court.html | Curtis Suit Reported Settled Out of Court | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/30-color-cameras-turn-to-football-nbc-to-set-record-with-bowl-games.html | 30 COLOR CAMERAS TURN TO FOOTBALL; N.B.C. to Set Record With Bowl Games Coverage | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-president-named-at-bristolmyers-unit.html | New President Named At Bristolâ€šÃ„Ã´Myers Unit | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/group-to-benefit-from-play.html | Group to Benefit From Play | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/iona-hands-ohio-wesleyan-first-loss-of-season-8076.html | Iona Hands Ohio Wesleyan First Loss of Season, 80â€šÃ„Ã´76 | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/jakarta-reds-demonstrate-in-front-of-us-embassy.html | Jakarta Reds Demonstrate In Front of U.S. Embassy | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/child-to-the-s-w-hitches.html | Child to the S. W. Hitches | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/museum-of-modern-art-to-resume-flim-series.html | Museum of Modern Art To Resume Flim Series | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/norwegians-order-2-big-ships.html | Norwegians Order 2 Big Ships | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/off-for-new-years-queen-elizabeth-with-sons-prince-edward-left-and-prince-andrew-leaving-liverpool-street-station-london-yesterd.html | OFF FOR NEW YEAR'S: Queen Elizabeth with sons Prince Edward, left, and Prince Andrew leaving Liverpool Street Station, London, yesterday for Sandringham, Norfolk. | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/wirtz-drops-fight-to-oust-aide-now.html | Wirtz Drops Fight To Oust Aide Now | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/gsa-sells-refined-lead.html | G.S.A. Sells Refined Lead | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/book-guide-published.html | Book Guide Published | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/mahoney-is-sued-by-former-client-exhead-of-loan-company-asks-return.html | MAHONEY IS SUED BY FORMER CLIENT; Exâ€šÃ‚Â²Head of Loan Company Asks Return of Stock | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bennette-e-geer-headed-furman-u-former-textile-executive-in-south.html | BENNETTE E. GEER, HEADED FURMAN U.; Former Textile Executive in South Carolina Dies | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/gillian-lynne-joins-musical.html | Gillian Lynne Joins Musical | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/cape-kennedy-tour-extended.html | Cape Kennedy Tour Extended | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/duke-leaves-hospital-today.html | Duke Leaves Hospital Today | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/snow-unlikely-at-inauguration-good-weather-predicted-by-government.html | SNOW UNLIKELY AT INAUGURATION; Good Weather Predicted by Government Forecasters | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/years-bestselling-greeting-cards-are-not-necessarily-the-best.html | Year's Bestâ€šÃ‚Â²Selling Greeting Cards Are Not Necessarily the Best Designs | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/proposal-by-susquehanna-to-cut-service-is-protested.html | Proposal by Susquehanna To Cut Service is Protested | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/cost-trends-mixed-for-business-loans.html | COST TRENDS MIXED FOR BUSINESS LOANS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/police-seek-clues-in-buffalo-holdup.html | POLICE SEEK CLUES IN BUFFALO HOLDUP | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/policereview-units-deplored-by-hoover.html | POLICEâ€šÃ‚Â²REVIEW UNITS DEPLORED BY HOOVER | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/kentucky-school-bus-crashes.html | Kentucky School Bus Crashes | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/theater-play-with-a-tiger-opens-doris-lessing-drama-is-at-the.html | Theater: â€šÃ„Â²Play With a Tigerâ€šÃ„Â´ Opens; Doris Lessing Drama Is at the Renata; Barney Kates and Janet Ward Are Starred | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/peking-sets-2day-quemoy-lull.html | Peking Sets 2â€šÃ„Â²Day Quemoy Lull | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/decision-reserved-in-suit-by-columbia-over-hotel.html | Decision Reserved in Suit By Columbia Over Hotel | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/clark-logs-100-mph-lap-for-south-african-record.html | Clark Logs 100 M.P.H. Lap For South African Record | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/mayor-is-scornful-of-marchis-report.html | Mayor Is Scornful Of Marchi's Report | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/india-seizes-500-as-peking-agents-reds-arrested-to-forestall.html | INDIA SEIZES 500 AS PEKING AGENTS; Reds Arrested to Forestall â€šÃ„Â²Revolutionary Actionâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/wood-to-take-army-physical.html | Wood to Take Army Physical | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/driver-held-in-hitting-16-cars.html | Driver Held in Hitting 16 Cars | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/lord-thomson-negotiating-for-more-us-newspapers.html | Lord Thomson Negotiating For More U.S. Newspapers | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/great-plains-to-be-studied.html | Great Plains to Be Studied | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/michigan-tops-princeton-80-to-78-and-joins-st-johns-in-festival.html | Michigan Tops Princeton, 80 to 78, and Joins St. John's in Festival Final; RUSSELL SCORES IN LAST 3 SECONDS; Wolverine's Goal Decidesâ€šÃ„Â®Bradley Gets 41 Points to 27 for Michigan Star | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/the-rail-crisis-ii.html | The Rail Crisis (II) | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/books-today.html | Books Today | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/television.html | Television | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/railway-reports.html | RAILWAY REPORTS | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/fords-archives-given-institute-14-million-documents-will-be.html | FORD'S ARCHIVES GIVEN INSTITUTE; 14 Million Documents Will Be Available in Dearborn | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/british-pound-edges-forward-future-sterling-discount-drops.html | British Pound Edges Forward; Future Sterling Discount Drops | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-director-is-appointed-to-regional-weather-office.html | New Director Is Appointed To Regional Weather Office | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/three-are-indicted-for-refusal-to-talk-at-closed-house-inquiry.html | Three Are Indicted for Refusal To Talk at Closed House Inquiry | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/dover-corporation-and-blackmer-pump.html | Dover Corporation And Blackmer Pump | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/cabbies-walk-off-job-here-in-dispute-over-dismissals.html | Cabbies Walk Off Job Here In Dispute Over Dismissals | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/met-names-manager-for-stadium-concerts.html | Met Names Manager For Stadium Concerts | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/us-aid-official-named.html | U.S. Aid Official Named | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/airline-claims-record.html | Airline Claims Record | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/pakistani-asserts-us-aids-opposition.html | PAKISTANI ASSERTS U.S. AIDS OPPOSITION | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/sports-today.html | Sports Today | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/canadiens-win-43-take-league-lead.html | CANADIENS WIN, 4â€šÃ„Â³3, TAKE LEAGUE LEAD | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/neimanmarcus-reopening.html | Neimanâ€šÃ„Â°Marcus Reopening | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/general-mills-fills-2-posts.html | General Mills Fills 2 Posts | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/daughter-to-mrs-wendt.html | Daughter to Mrs. Wendt | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/new-report-forms-disclosed-by-sec.html | NEW REPORT FORMS DISCLOSED BY S.E.C. | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/barnhill-of-hawks-sidelined.html | Barnhill of Hawks Sidelined | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/gross-to-bid-city-put-high-schools-on-a-4year-basis-comprehensive.html | GROSS TO BID CITY PUT HIGH SCHOOLS ON A 4â€šÃ„Ã²YEAR BASIS; Comprehensive Units Would Replace 3â€šÃ„Ã²Year Academic and Vocational System ALLEN REPORT BACKED Integration One Goal of Plan â€šÃ„Ã® Junior High to Cover Grades 6 Through 8 | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/27-disaster-survivors-suing-for-8-million.html | 27 Disaster Survivors Suing for $8 Million | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/electric-shock-kills-mechanic.html | Electric Shock Kills Mechanic | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/5-seized-in-marijuana-case-released-in-500-bail-each.html | 5 Seized in Marijuana Case Released in $500 Bail Each | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/deputy-chairman-named-for-reserve-bank-here-sloan-foundation.html | Deputy Chairman Named for Reserve Bank Here; Sloan Foundation President Given Post â€šÃ„Ã® Educator Is Added to Board | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/speed-skating-meet-put-off.html | Speed Skating Meet Put Off | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/franco-affirms-freedoms-pledge-tells-spaniards-not-to-fear-wider.html | FRANCO AFFIRMS FREEDOMS PLEDGE; Tells Spaniards Not to Fear Wider Church Liberties | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/lowsalaried-performers-said-to-subsidize-nonprofit-culture.html | Lowâ€šÃ„Ã²Salaried Performers Said To Subsidize Nonprofit Culture | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/tate-to-exhibit-guggenheim-art-celebrated-private-collection-to-be.html | TATE TO EXHIBIT GUGGENHEIM ART; Celebrated Private Collection to Be on View in London | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/jones-laughlin-increase.html | Jones & Laughlin increase | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/62-are-marooned-on-a-pacific-isle.html | 62 ARE MAROONED ON A PACIFIC ISLE | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/andres-soriano-industrialist-66-philippine-war-hero-is-deadbuilt.html | ANDRES SORIANO, INDUSTRIALIST, 66; Philippine War Hero Is Deadâ€šÃ„,Â®Built Business Empire | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/vice-president-elected-by-metropolitan-title.html | Vice President Elected By Metropolitan Title | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/letters-to-the-times.html | Letters to The Times | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/state-betting-at-peak.html | State Betting at Peak | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/macys-new-york-promotes-two.html | Macy's New York Promotes Two | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/johnson-requests-3-envoys-to-stay.html | JOHNSON REQUESTS 3 ENVOYS TO STAY | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/gunard-awards-queen-gontragt-scottish-yard-to-build-liner-cost-put.html | GUNARD AWARDS QUEEN GONTRAGT; Scottish Yard to Build Liner â€šÃ„,Â®Cost Put at $64 Million | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/deaths-93226637.html | Deaths | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/miss-ann-crampton-prospective-bride.html | Miss Ann Crampton Prospective Bride | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/flier-on-un-africa-airlift-is-held-by-tanzania-police.html | Flier on U.N. Africa Airlift Is Held by Tanzania Police | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/humphrey-to-join-warren-on-panel.html | HUMPHREY TO JOIN WARREN ON PANEL | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/lawyers-siiun-bail-assignnient.html | Lawyers Siiun Bail Assignnient | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 0001-01-01 | https://www.nytimes.com/1964/12/31/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | False | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/rails-and-unions-to-resume-talks-3-shopcraft-groups-seek-to-end-war.html | RAILS AND UNIONS TO RESUME TALKS; 3 Shopâ€šÃ„Â¹Craft Groups Seek to â€šÃ„Â²End War of Nervesâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/sugar-boil-week-busy-for-visitors-football-game-is-only-one-of-many.html | SUGAR BOIL WEEK BUSY FOR VISITORS; Football Game Is Only One of Many Attractions | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/sidelights-prices-in-france-hold-the-line.html | Sidelights; Prices in France Hold the Line | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/swede-declares-khrushchev-had-heart-attack-last-june.html | Swede Declares Khrushchev Had Heart Attack Last June | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/city-driver-reprimanded-over-pavingjob-charge.html | City Driver Reprimanded Over Pavingâ€šÃ„Â¹Job Charge | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/headstone-put-on-li-grave-of-the-nixons-dog-checkers.html | Headstone Put on L.I. Grave Of the Nixonsâ€šÃ„Â´ Dog Checkers | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/two-are-indicted-in-a-94362-jewelry-theft-john-lombardozzi-brother.html | Two Are Indicted in a $94,362 Jewelry Theft; John Lombardozzi, Brother of Mafia Figure, Is Named; Loot Was Sold to Company and Recovered in Court | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/5-die-as-chilean-plane-hits-volcano-cone-in-costa-riea.html | 5 Die as Chilean Plane Hits Volcano Cone in Costa Riea | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/toward-plant-labor-peace.html | Toward Plant Labor Peace | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/alabama-heartened-as-namath-drills-on-passes-with-right-leg-in.html | Alabama Heartened as Namath Drills on Passes With Right Leg in Bandage; HARRIS OF TEXAS IS READY TO PLAY; Back to Strengthen Running Attackâ€šÃ„Â®Royal Rates Game Even in Orange Bowl | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/uptown-sidewalks-found-cleanest-in-5-years.html | Uptown Sidewalks Found Cleanest in 5 Years | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/bedroom-listening-device-ruled-invasion-of-privacy.html | Bedroom Listening Device Ruled Invasion of Privacy | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/farmer-off-on-a-tour-of-africa-will-not-act-as-us-apologist.html | Farmer Off on a Tour of Africa; Will Not Act as U. S. â€šÃ„Â²Apologistâ€šÃ„Â´ | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/more-snow-hampers-coast-rescue.html | More Snow Hampers Coast Rescue | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/art-collector-and-patron-peggy-guggenheim.html | Art Collector and Patron; Peggy Guggenheim | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/johnson-confidant-heads-loan-concern.html | JOHNSON CONFIDANT HEADS LOAN CONCERN | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/people.html | People | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/fickle-weather-plaguing-skiers-upstate-and-new-england-centers-have.html | FICKLE WEATHER PLAGUING SKIERS; Upstate and New England Centers Have Thin Cover | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/old-year-new-year.html | Old Year, New Year | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/freva-unofficial-winner-of-sydneyhobart-yachting.html | Freva Unofficial Winner of Sydneyâ€šÃ„Â®Hobart Yachting | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/prices-for-stocks-on-the-london-market-stage-a-modest-rally-roosa.html | Prices for Stocks on the London Market Stage a Modest Rally; ROOSA COMMENT BUOYS INMORS; Optimism of U.S. Aide on Pound and Trade Citedâ€šÃ„Â®Paris List Strong | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/exchange-weighs-brokers-fee-rise-35-increase-is-proposed-on.html | EXCHANGE WEIGHS BROKERS FEE RISE; 3.5% Increase Is Proposed on Commission Rates Charged to Investor | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/knicks-turn-back-warriors118102-greens-33-points-pace-new-york76ers.html | KNICKS TURN BACK WARRIORS, 118â€šÃ„Â®102; Green's 33 Points Pace New Yorkâ€šÃ„Â®76ers Top Lakers | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/spears-of-new-york-takes-junior-orange-bowl-golf.html | Spears of New York Takes Junior Orange Bowl Golf | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/un-general-notes-korea-defense-gain.html | U.N. GENERAL NOTES KOREA DEFENSE GAIN | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/deaths.html | Deaths | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/messner-bought-by-pocket-books-publisher-of-hardcovers-is-obtained.html | MESSNER BOUGHT BY POCKET BOOKS; Publisher of Hardcovers Is Obtained for $1.25 Million | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/standard-financial-buys-a-textile-unit.html | STANDARD FINANCIAL BUYS A TEXTILE UNIT | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/curbs-on-capital-proposed-for-us-trade-group-urges-moves-to-curtail.html | CURBS ON CAPITAL PROPOSED FOR U.S.; Trade Group Urges Moves to Curtail Rising Outflow of Funds From Nation | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/arab-rift-disrupts-jordan-river-talks.html | ARAB RIFT DISRUPTS JORDAN RIVER TALKS | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/jones-rules-out-erway-election-says-manhattan-senators-back.html | JONES RULES OUT ERWAY ELECTION; Says Manhattan Senators Back Zaretzki â€šÃ¹to Endâ€šÃ¹ | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/beatrice-foods-sets-profit-mark-thirdquarter-net-rises-from-62c-to.html | BEATRICE FOODS SETS PROFIT MARK; Thirdâ€šÃ¹Quarter Net Rises From 62c to 72c a Share | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/west-side-story-is-staged-in-soviet.html | â€šÃ¹WEST SIDE STORYâ€šÃ¹ IS STAGED IN SOVIET | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/tahitian-strike-defeats-tax.html | Tahitian Strike Defeats Tax | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/mclernon-is-discharged-from-boston-transit-job.html | McLernon Is Discharged From Boston Transit Job | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/brooklyn-man-is-shot-in-station-house-dispute.html | Brooklyn Man Is Shot In Station House Dispute | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/michigan-wins-hockey-title-boston-u-loses-in-final-4-to-3-martin.html | Michigan Wins Hockey Title; BOSTON U. LOSES IN FINAL 4 TO 3; Martin Gets Decisive Goal in third Periodâ€šÃ¹Harvard Captures Third Place | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1964-12-31 | 1964-12-31 | https://www.nytimes.com/1964/12/31/archives/churches-to-usher-in-new-year-with-traditional-watch-night.html | Churches to Usher In New Year With Traditional Watch Night | True | | 1992-09-23 | RE0000593179 | B00000163235 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/court-plea-asks-to-bar-ottinger-new-representative-accused-of.html | COURT PLEA ASKS TO BAR OTTINGER; New Representative Accused of Overspending in Race | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-jury-told-bonanno-heads-mafia-family-of-60-gangsters-bonanno.html | U.S. Jury Told Bonanno Heads Mafia 'Family' of 60 Gangsters; BONANNO LINKED TO CRIME EMPIRE | True | By Charles Grutzner | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/2-danburys-merge-town-is-now-a-city.html | 2 DANBURYS MERGE; TOWN IS NOW A CITY | True | Special to The New York Times | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/miss-lagrange-engaged-to-wed-robert-p-levoyt-1957debutante-will-bei.html | Miss LaGrange Engaged to Wed Robert P. Levoyt; 1957-Debutante Will Bel Married on Feb. 20 to i Columbia Alumnus | True | | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/1aday-raise-going-in-effect-for-90000-in-softcoal-mines.html | $1-a-Day Raise Going in Effect For 90,000 in Soft-Coal Mines | True | Special to The New York Times | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/in-the-nation-the-applecart-and-the-pitfalls.html | In The Nation; The Applecart and the Pitfalls | True | By Arthur Krock | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/fund-of-700000-helped-johnson-a-campaign-group-files-its-report.html | FUND OF $700,000 HELPED JOHNSON; A Campaign Group Files Its Report With House Clerk | True | By Cabell Phillipsspecial To The New York Times | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hunter-drowns-as-boat-is-swamped-off-bayonne.html | Hunter Drowns as Boat is Swamped Off Bayonne | True | | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/discussion-planned-by-brandeis-women.html | Discussion Planned By Brandeis Women | True | | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dennettsta elin.html | Dennett--Staelin | True | Special to The New York Times | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/carol-barden-is-bride-0-stephen-w-brener.html | Carol Barden Is Bride 0 Stephen W. Brener | True | | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/equity-assails-albee-over-remark-on-actors.html | Equity Assails Albee Over Remark on Actors | True | | 1993-01-26 | RE0000608 461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hawks-in-11-tie-with-wings-six-stretch-unbeaten-streak-to-12-as.html | HAWKS IN 1-1 TIE WITH WINGS SIX; Stretch Unbeaten Streak to 12 as DeJordy Stars | True | | 1993-01-26 | RE0000608 461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/wilson-looks-to-new-year-for-new-atom-arms-curbs.html | Wilson Looks to New Year For New Atom Arms Curbs | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/argentina-raises-electricity-cost-rates-are-also-increased-for-gas.html | ARGENTINA RAISES ELECTRICITY COST; Rates Are Also Increased for Gas and Fuel Oil | True | By Henry Raymont | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pearson-declines-to-purge-cabinet-blocks-opposition-queen-approves.html | PEARSON DECLINES TO PURGE CABINET; Blocks Opposition -- Queen Approves Canada's Flag | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/city-welfare-workers-warn-of-a-strike-monday-union-officials.html | City Welfare Workers Warn of a Strike Monday; Union Officials, Insisting on a Contract, Prepare to Defy Court Ban | True | By Robert E. Tomasson | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/2-french-fliers-are-killed-when-their-planes-collide.html | 2 French Fliers Are Killed When Their Planes Collide | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/2-britons-accused-as-red-trade-spies.html | 2 BRITONS ACCUSED AS RED TRADE SPIES | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/brukenfeld-co-adds-new-general-partner.html | Brukenfeld & Co. Adds New General Partner | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/e-percy-barrett-political-leader-exgop-westchester-aide-diesserved.html | E. PERCY BARRETT, POLITICAL LEADER; ]Ex-G.O.P. Westchester Aide Dies--Served in Bedford | True | Special to The .ew York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/yale-8378-victor.html | Yale 83-78 Victor | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/missouri-districting-ordered.html | Missouri Districting Ordered | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/soviet-restraining-cairo-on-aid-costs.html | SOVIET RESTRAINING CAIRO ON AID COSTS | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dropout-program-has-dropouts-too-join-seeks-to-get-them-back-for.html | DROPOUT PROGRAM HAS DROPOUTS, TOO; J.O.I.N. Seeks to Get Them Back for Training | True | By Fred Powledge | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/copper-pact-vote-is-slated-in-chile-copper-program-pushed-in-chile.html | Copper Pact Vote Is Slated in Chile; COPPER PROGRAM PUSHED IN CHILE | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/john-b-sheffield.html | JOHN B. SHEFFIELD | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/army-issues-draft-calls-for-february-and-march.html | Army Issues Draft Calls For February and March | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/retail-sales-in-us-declined-last-week.html | RETAIL SALES IN U.S. DECLINED LAST WEEK | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-to-open-center-for-weather-data-as-unit-in-un-plan.html | U.S. to Open Center For Weather Data As Unit in U.N. Plan | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/st-johns-could-give-lapchick-an-early-going-away-present.html | St. John's Could Give Lapchick An Early Going Away Present | True | By Leonard Koppett | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/lumber-production-gained-in-the-week.html | LUMBER PRODUCTION GAINED IN THE WEEK | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/savings-rate-cut-by-unit-in-queens-bayside-federal-reducing-payment.html | SAVINGS RATE CUT BY UNIT IN QUEENS; Bayside Federal Reducing Payment to 4 Per Cent in Move Effective Today RATES RAISED ON COAST Several Banks in California Increasing Interest Paid to Their Depositors SAVINGS RATE CUT BY UNIT IN QUEENS | True | By Edward Cowan | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sato-hopeful-of-us-sympathy-on-japans-chinese-dealings-premier-is.html | Sato Hopeful of U.S. Sympathy On Japan's Chinese Dealings; Premier Is Looking Forward to Talks With Johnson -Trade a Major Issue | True | By Robert Trumbull | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/johnson-polishes-congress-address.html | JOHNSON POLISHES CONGRESS ADDRESS | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-taking-part-in-sibelius-year-johnson-cites-finlandia-in-backing.html | U.S. TAKING PART IN 'SIBELIUS YEAR'; Johnson Cites 'Finlandia' in Backing 1965 Centennial | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/field-marshal-lord-wilson-83-leader-inmediterranean-dies-supreme.html | Field Marshal Lord Wilson, 83, Leader in-Mediterranean, Dies; Supreme Allied Commander Headed Army of Nile and Expedition to Greece | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/paul-vi-lights-statue-for-rio-anniversary.html | Paul VI Lights Statue For Rio Anniversary | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/windsor-leaves-hospital-for-hotel.html | Windsor Leaves Hospital for Hotel | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/un-general-assemblys-action.html | U.N. General Assembly's Action | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/snyder-is-future-bride-offa-drenning-alumna-of-elmira-and-air-force.html | Snyder Is Future Bride Of F.A. Drenning; Alumna of Elmira and Air Force Lieutenant Plan May Wedding | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pantasote-elects-two.html | Pantasote Elects Two | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/longhorn-texas-mascot-will-miss-bowl-game.html | Longhorn, Texas Mascot, Will Miss Bowl Game | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/the-rail-crisis-iii.html | The Rail Crisis -- III | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/its-a-new-year-for-the-horses-too.html | It's a New Year for the Horses, Too | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/michigan-seeks-negro-police.html | Michigan Seeks Negro Police | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/leap-year-saw-a-leap-in-marriage-licenses.html | Leap Year Saw a Leap In Marriage Licenses | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pentagon-gives-out-contracts-for-study-of-jet-to-carry-700.html | Pentagon Gives Out Contracts for Study Of Jet to Carry 700 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/third-tube-for-midtown-tunnel-advanced-by-plan-for-new-study.html | Third Tube for Midtown Tunnel Advanced by Plan for New Study | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/waldo-barlow-79-dies-inheritancetax-consultant.html | Waldo Barlow, 79, Dies; Inheritance-Tax Consultant | True | Special to The .New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/defeated-ohio-senator-to-file-a-jobless-claim.html | Defeated Ohio Senator To File a Jobless Claim | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/executive-is-appointed-by-architectural-firm.html | Executive Is Appointed By Architectural Firm | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/_lean-turner-married.html | _lean Turner Married | True | Swc to ThP New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mitchell-aid-to-de-sapio-in-redistricting-charged-foes-of-de-sapio.html | Mitchell Aid to De Sapio In Redistricting Charged; FOES OF DE SAPIO ACCUSE MITCHELL | True | By Thomas P. Ronan | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sidelights-what-was-good-for-investors.html | Sidelights; What Was Good for Investors | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/copters-fly-aid-to-flood-victims-but-new-snows-threaten-to-ground.html | COPTERS FLY AID TO FLOOD VICTIMS; But New Snows Threaten to Ground Coast Craft | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/jersey-milk-price-to-drop.html | Jersey Milk Price to Drop | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/praise-of-israel-by-johnson-is-read-at-zionist-congress.html | Praise of Israel by Johnson Is Read at Zionist Congress | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/port-agency-backs-use-of-headlights-for-driving-in-day.html | Port Agency Backs Use of Headlights For Driving in Day | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/schippers-slated-to-double-as-conductor-and-pianist.html | Schippers Slated to Double As Conductor and Pianist | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/caplin-gets-a-directorship.html | Caplin Gets a Directorship | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/benjamin-on-appellate-court.html | Benjamin on Appellate Court | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/demonstrators-assail-us.html | Demonstrators Assail U.S. | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/miss-clark-wins-title.html | Miss Clark Wins Title | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/freeman-slashes-research-funds-foresees-5-million-savings-in-farm.html | FREEMAN SLASHES RESEARCH FUNDS; Foresees $5 Million Savings in Farm Budget -- Meat Industry Scores Plan FREEMAN SLASHES RESEARCH FUNDS | True | By William M. Blair special To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bank-clearings-climb.html | Bank Clearings Climb | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/stop-and-shop-inc-and-orbit-stores.html | Stop and Shop, Inc., And Orbit Stores | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/kasavubu-hints-a-rebuff-to-un-on-congo-peace-indicates-regime-has.html | KASAVUBU HINTS A REBUFF TO U.N. ON CONGO PEACE; Indicates Regime Has Vowed to Continue War on Rebels Till They Are Crushed KASAVUBU HINTS A REBUFF TO U.N. | True | By J. Anthony Lukas special To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/syracuse-hoping-to-score-upset-running-attack-of-orange-in-sugar.html | SYRACUSE HOPING TO SCORE UPSET; Running Attack of Orange in Sugar Bowl Rated Capable of Defeating L.S.U. | True | By Gordon S. White Jr. special To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-agrees-to-give-india-50000-more-tons-of-rice.html | U.S. Agrees to Give India 50,000 More Tons of Rice | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/powell-to-box-walker-jan-26.html | Powell to Box Walker Jan. 26 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/lincoln-center-troupe-to-drop-three-dramas-from-repertory.html | Lincoln Center Troupe to Drop Three Dramas From Repertory | True | By Sam Zolotow | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dr-erla-fi-rodakiewicz-philologist-92-is-dead.html | Dr. Erla Fi. Rodakiewicz, Philologist, 92, Is Dead | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/kremlin-omits-holiday-party-for-the-first-time-in-10-years.html | Kremlin Omits Holiday Party For the First Time in 10 Years | True | By Henry Tannerspecial To The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dr-frank-sparks-businessman-who-became-college-head-dies-ux.html | Dr. Frank Sparks, Businessman Who Became College Head, Dies; ux. President of Wabash, 73, Led Council in Drive for Aid 'go Eduention ' | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/compromise-in-saigon.html | Compromise in Saigon? | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/burch-letter-goes-to-committeemen.html | BURCH LETTER GOES TO COMMITTEEMEN | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/ila-threatens-to-tie-up-docks-talks-here-fail-on-issue-of-manpower.html | I.L.A. THREATENS TO TIE UP DOCKS; Talks Here Fail on Issue of Manpower Flexibility | True | By John P. Callahan | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/ben-r-winicif-dies-at-zionist-congress.html | {BEN R. WINICif DIES AT ZIONIST CONGRESS | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pierre-brisoh-paris-publisher-head-of-le-figaro-oiesm-guided-paper.html | PIERRE BRISSOH, PARIS PUBLISHER; Head of Le Figaro Otesm Guided Paper in War. | True | Special to Tht IVew York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sukarno-threatens-un-bolt-if-council-takes-in-malaysia-sukarno.html | Sukarno Threatens U.N. Bolt if Council Takes In Malaysia; Sukarno Threatens to Quit U.N. If Malaysia Takes Council Seat | True | By United Press International | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pfizer-acquires-dolite-company-drug-maker-pays-cash-for-producer-of.html | PFIZER ACQUIRES DOLITE COMPANY; Drug Maker Pays Cash for Producer of Mineral | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/electoral-aide-protests.html | Electoral Aide Protests | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/elizabeth-s-howe-a-prospective-bride.html | Elizabeth S. Howe A Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bellfichter.html | Bell--Fichter | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/willb-hadley-81-philadelphia-aide.html | WILLB HADLEY, 81, PHILADELPHIA AIDE | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/or-ernest-r-purvis-58-j-a-professor-at-rutgersi.html | Or. Ernest R. Purvis, 58; J A Professor at Rutgersi | True | Special to The New York Thnes [ | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bonds-us-refunding-bolsters-shortterm-treasurys-but-long-issues.html | Bonds: U.S. Refunding Bolsters Short-Term Treasurys but Long Issues Decline; MARKET REACTION HELD FAVORABLE | True | By John H. Allan | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/new-years-day.html | New Year's Day | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/cit-financial-gives-new-job-to-treasurer.html | C.I.T. Financial Gives New Job to Treasurer | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/east-europes-economy-present-changes-are-considered-revisions-in.html | East Europe's Economy; Present Changes Are Considered Revisions in Basic Concepts | True | JAN M. MICHAL, Associate Professor of Economics | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/workaday-britons-share-in-honors.html | Workaday Britons Share in Honors | True | By Lawrence Fellows | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/tubman-urges-settlement.html | Tubman Urges Settlement | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/goldberg-action-ends-wirtz-fight-justice-helped-settle-dispute-of.html | GOLDBERG ACTION ENDS WIRTZ FIGHT; Justice Helped Settle Dispute of Secretary With Meany | True | By Joseph A. Loftus | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/galljudith-kweller-is-wed-s-on-li-to-allan-frank-ripan.html | Gall'Judith Kweller, Is Wed s On L.I. to Allan Frank Ripan | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/wagner-pressing-albany-struggle-but-he-is-said-to-concede-steinguts.html | WAGNER PRESSING ALBANY STRUGGLE; But He Is Said to Concede Steingut's Strength | True | By Ronald Sullivan | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/nigerian-pioneer.html | Nigerian Pioneer | True | Nnamdi Azikiwe | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/rev-gerald-c-treacy.html | REV. GERALD C. TREACY | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/betty-grables-mother-dies.html | Betty Grable's Mother Dies | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/tulane-plans-to-leave-southeast-conference.html | Tulane Plans to Leave Southeast Conference | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/captive-of-pipedin-music.html | Captive of Piped-In Music | True | GEORGE H. HOBSON Jr. | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/troyrand.html | Troy--Rand | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/skijump-season-opens-tomorrow-sherwood-to-head-class-a-field-at.html | SKI-JUMP SEASON OPENS TOMORROW; Sherwood to Head Class A Field at Bear Mountain | True | By Micheal Strausspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/polish-bishop-scores-officials.html | Polish Bishop Scores Officials | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/conductors-and-brakemen-reach-pact-with-southern.html | Conductors and Brakemen Reach Pact With Southern | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pr-backed-for-city.html | P.R. Backed for City. | True | RICHARD S. CHILDS. | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/knicks-warriors-at-garden-tonight.html | KNICKS, WARRIORS AT GARDEN TONIGHT | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/she-keeps-house-for-industry-british-woman-is-only-one-to-head.html | She Keeps House for Industry; British Woman Is Only One to Head Consulting Firm Mother of Three Is Efficiency Expert for Business British Woman Keeps House For Industry as a Consultant | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/claire-nichtern-upsets-the-odds-woman-producer-of-broadway-hit-is.html | Claire Nichtern Upsets the Odds; Woman Producer of Broadway Hit Is the Rarest Avis But Sponsor of 'Luv' Is Unimpressed by Her Big Success | True | By Louis Calta | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/home-lines-chooses-engineer-for-oceanic.html | Home Lines Chooses Engineer for Oceanic | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/savings-association-is-seized-in-chicago-to-conserve-assets.html | Savings Association Is Seized In Chicago to Conserve Assets; OFFICIALS SEIZE SAVINGS AGENCY | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bridge-an-exception-to-the-rule-on-bidding-an-8card-fit.html | Bridge: An Exception to the Rule On Bidding an 8-Card Fit | True | By Alan Truscott | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/paper-maker-shuts-plant-in-bay-state.html | PAPER MAKER SHUTS PLANT IN BAY STATE | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/gifts-to-neediest-surpass-64-total-53d-appeal-sets-a-record-of.html | GIFTS TO NEEDIEST SURPASS '64 TOTAL; 53d Appeal Sets a Record of $617,525 -- 321 Donors Give $13,390 for Day | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mississippis-nonrepresentatives.html | Mississippi's Non-Representatives | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sally-ann-howes-recovering.html | Sally Ann Howes Recovering | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/10-seized-in-short-hills.html | 10 Seized in Short Hills | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/marchi-is-challenged-to-prove-aide-ot-mfy-is-extremist.html | Marchi Is Challenged to Prove Aide ot M.F.Y. Is 'Extremist' | True | By Homer Bigart | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/december-stock-market-trading.html | December Stock Market Trading | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/peal-co-to-end-custom-shoe-work.html | PEAL & CO. TO END CUSTOM SHOE WORK | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/differing-views-at-un.html | Differing Views at U.N. | True | By Neil Sheehan | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/garner-poitier-to-costar.html | Garner, Poitier to Co-Star | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/ecuador-frees-15-prisoners.html | Ecuador Frees 15 Prisoners | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/president-may-turn-lights-on-outside-that-is-president-may-turn-on.html | President May Turn Lights On -- Outside, That Is; President May Turn On Lights At White House -- On Outside | True | By Tom Wicker | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/city-is-optimistic-on-business-gain-commerce-chief-reports-a-rise.html | CITY IS OPTIMISTIC ON BUSINESS GAIN; Commerce Chief Reports a Rise in Most Sectors, but Factory Jobs Lag | True | By Will Lissner | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/9-true-bills-charge-cocaine-smuggling.html | 9 TRUE BILLS CHARGE COCAINE SMUGGLING | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/india-arrests-150-more-in-anticommunist-drive.html | India Arrests 150 More In Anti-Communist Drive | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/woman-artist-shot-fatally-at-apartment-in-st-louis.html | Woman Artist Shot Fatally At Apartment in St. Louis | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/father-awarded-children-living-in-religious-center.html | Father Awarded Children Living in Religious Center | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/johnson-via-freeman-happy-65-to-the-press.html | Johnson Via Freeman: Happy '65 to the Press | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mrs-sketch-has-son.html | Mrs. Sketch Has Son | True | SPecial to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/lawyers-to-exhibit-collections-of-art.html | Lawyers to Exhibit Collections of Art | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/estimate-is-near-on-shubert-value-worth-of-theater-empire-to-be.html | ESTIMATE IS NEAR ON SHUBERT VALUE; Worth of Theater Empire to Be Filed in Supreme Court | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/wyckoff-steel-co-and-screw-and-bolt-corp.html | Wyckoff Steel Co. And Screw and Bolt Corp. | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/etiquette-book-deals-with-mens-problems.html | Etiquette Book Deals With Men's Problems | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/special-coal-rates-upheld-by-the-icc.html | SPECIAL COAL RATES UPHELD BY THE I.C.C. | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/yards-in-britain-glum-on-outlook-builders-to-start-year-with-orders.html | YARDS IN BRITAIN GLUM ON OUTLOOK; Builders to Start Year With Orders at 2/3 Capacity | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dolores-bauer-bride-1-i-0-dr-edward-mayer.html | Dolores Bauer Bride 1 i 0 Dr. Edward Mayer | True | Special to The New York Ttme ' [ | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pontiff-visits-ill-cardinal.html | Pontiff Visits Ill Cardinal | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/3-disparate-democrats-waging-a-brisk-fight-for-senate-whip-long.html | 3 Disparate Democrats Waging A Brisk Fight for Senate Whip; Long, Pastore and Monroney All Seek to Succeed to Humphrey's Post -- 'Sudden-Death' Vote Monday | True | By E.w. Kenworthy | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/reds-official-retires.html | Reds' Official Retires | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/reassessments-ordered.html | Reassessments Ordered | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/snell-is-honored-by-britain.html | Snell Is Honored by Britain | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/swedish-red-paper-a-weekly.html | Swedish Red Paper a Weekly | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/george-denicke-77-of-radio-liberty.html | GEORGE DENICKE, 77, OF RADIO LIBERTY | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/corks-pop-as-city-greets-new-year-but-mr-champagne-toasts-1965-with.html | CORKS POP AS CITY GREETS NEW YEAR; But Mr. Champagne Toasts 1965 With Milk -- Others Frug and Party Hop | True | By Gay Talese | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-judge-dismisses-trico-patent-case.html | U.S. JUDGE DISMISSES TRICO PATENT CASE | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/prices-of-stocks-on-london-exchange-register-advance-led-by.html | Prices of Stocks on London Exchange Register Advance Led by Industrial Issues; MARKET IN PARIS ALSO SHOWS RISE | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/governor-to-ask-art-council-vote-wants-permanent-status-for-state.html | GOVERNOR TO ASK ART COUNCIL VOTE; Wants Permanent Status for State Commission | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/montreal-a-yearround-port.html | Montreal a Year-Round Port | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-calls-for-explanation.html | U.S. Calls for Explanation | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/soviet-thinking-on-arms.html | Soviet Thinking on Arms | True | F.E. BOATEN, General Secretary | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/origin-of-swivel.html | Origin of Swivel | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/civil-war-ammunition-found.html | Civil War Ammunition Found | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mexicans-advance-bill-on-reelection.html | MEXICANS ADVANCE BILL ON RE-ELECTION | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/grant-for-plywood-study-is-given-to-pratt-institute.html | Grant for Plywood Study Is Given to Pratt Institute | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hopeful-for-new-year.html | Hopeful for New Year | True | ALBERT FRENCH. | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/henry-millman-to-wed-miss-ronni-pearlman-.html | Henry Millman to Wed Miss Ronni Pearlman ! | True | Spec.l to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-allies-oppose-wider-asian-war-a-survey-finds-europeans.html | U.S. ALLIES OPPOSE WIDER ASIAN WAR; A Survey Finds Europeans Sympathetic but Worried | True | By Sydney Grusonspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/stray-police-bullet-fells-man-as-times-sq-holdup-is-foiled-stray.html | Stray Police Bullet Fells Man As Times Sq. Holdup Is Foiled; Stray Police Bullet Fells Man As Times Sq. Holdup Is Foiled | True | By Thomas Buckley | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/barbara-a-bryant-honored-at-dancei.html | Barbara A. Bryant Honored at Dancei | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/72000-expected-at-night-contest-texas-chances-in-orange-bowl-helped.html | 72,000 EXPECTED AT NIGHT CONTEST; Texas' Chances in Orange Bowl Helped by Injuries to Key Alabama Backs | True | By Allison Danzigspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/jerry-mcnerney-58-dies-headed-turf-writers-group.html | Jerry McNerney, 58, Dies; Headed Turf Writers Group | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/no-barnett-comment.html | No Barnett Comment | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/fourvehicle-crash-fatal-to-5-persons-in-mississippi.html | Four-Vehicle Crash Fatal To 5 Persons in Mississippi | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/brooklyn-medal-awarded.html | Brooklyn Medal Awarded | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/down-to-8-million-un-may-ask-loan-un-may-borrow-to-pay-expenses.html | Down to $8 Million, U.N. May Ask Loan; U.N. MAY BORROW TO PAY EXPENSES | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/aide-for-scm-unit.html | Aide for SCM Unit | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/atlanta-names-chief-of-arts-group.html | Atlanta Names Chief of Arts Group | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/71-of-adults-drink-survey-finds.html | 71% of Adults Drink, Survey Finds | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/governor-johnson-to-attend-presidential-inauguration.html | Governor Johnson to Attend Presidential Inauguration | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dr-king-calls-for-support-of-challenge-to-mississippi.html | Dr. King Calls for Support Of Challenge to Mississippi | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/planning-board-assails-schools-on-overcrowding-asks-why-some-rooms.html | PLANNING BOARD ASSAILS SCHOOLS ON OVERCROWDING; Asks Why Some Rooms Are Filled Past Capacity While Others Have Empty Seats | True | By Charles G Bennett | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/france-takes-the-chair-as-head-of-common-market-council-she-must.html | France Takes the Chair; As Head of Common Market Council, She Must Face Problems of Europe FRANCE IN CHAIR: AN EXAMINATION | True | By Edward T. OToolespecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/8-cents-in-pay-check.html | 8 Cents in Pay Check | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/british-warning-to-smokers.html | British Warning to Smokers | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/2-more-from-king-kong-cast-arrive-the-show-isnt-here-but-the-talent.html | 2 More From 'King Kong' Cast Arrive; The Show Isn't Here But the Talent Is | True | By John S. Wilson | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mayor-going-to-puerto-rico.html | Mayor Going to Puerto Rico | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/holmberg-sack-win-tennis-title-top-richardson-and-richey-in-sugar.html | HOLMBERG, SACK WIN TENNIS TITLE; Top Richardson and Richey in Sugar Bowl Doubles | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/wood-field-and-stream-looking-back-on-the-many-pleasures-of.html | Wood, Field and Stream; Looking Back on the Many Pleasures of Experiences in Line of Duty | True | By Oscar Godbout | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/drop-registered-in-free-reserves-figure-is-down-to-a-daily-average.html | DROP REGISTERED IN FREE RESERVES; Figure Is Down to a Daily Average of $105 Million | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/miss-grace-j-fischer-fiancee-of-e-n-beiser.html | Miss Grace J. Fischer Fiancee of E. N. Beiser | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dinner-on-jan-18-to-note-birthday-of-dr-schweitzer-daughter-will-be.html | Dinner on Jan. 18 To Note Birthday Of Dr. Schweitzer; Daughter Will Be Guest of Honor at the Plaza -Music Fund to Benefit | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/banner-year-on-big-board-saw-records-toppled-like-tenpins-banner.html | Banner Year on Big Board Saw Records Toppled Like Tenpins; Banner Year on Big Board Saw Records Toppled Like Tenpins | True | By Peter I. Elkovich | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hughie-to-continue-run.html | Hughie' to Continue Run | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/gunfire-is-traded-by-syrians-israelis-despite-truce-call.html | Gunfire Is Traded By Syrians, Israelis Despite Truce Call | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/malaysian-sees-war-on.html | Malaysian Sees War On | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/rabies-and-typhus-spread-ls-combated-in-fort-worth.html | Rabies and Typhus Spread Is Combated in Fort Worth | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/commodities-soybeans-surprise-trade-by-ending-firm-after-slide.html | Commodities: Soybeans Surprise Trade by Ending Firm After Slide Early in Week; DEALERS SEE EXIT OF PROFIT TAKERS | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/campbell-raises-his-world-water-speed-mark-to-27633-mph-in-bluebird.html | Campbell Raises His World Water Speed Mark to 276.33 M.P.H. in Bluebird; BRITON COMPLETES DOUBLE FOR 1964 Campbell Is First to Better World Records on Water and Land in One Year | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/stocks-end-strong-in-heavy-trading-on-american-list.html | Stocks End Strong In Heavy Trading On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sir-james-gunn-is-ded-at-71-one-of-highest-paid-portraitists.html | Sir James Gunn Is Ded at 71; One of Highest. Paid Portraitists | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/ymca-closing-at-the-navy-yard-last-residents-will-leave-branch-at.html | Y.M.C.A. CLOSING AT THE NAVY YARD; Last Residents Will Leave Branch at Brooklyn Ship Center by Wednesday OLD TIMERS SADDENED 45 Million Men Have Been Served at Hostel Since It Was Opened in '99 | True | By Philip H. Dougherty | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/johnson-is-assured-by-erhard-on-ties.html | JOHNSON IS ASSURED BY ERHARD ON TIES | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/press-institute-assails-rhodesia-international-unit-calls-ban-on.html | PRESS INSTITUTE ASSAILS RHODESIA; International Unit Calls Ban on Paper Worst '64 Curb | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/phil-silvers-to-make-pilot-film-next-week-for-comedy-series.html | Phil Silvers to Make Pilot Film Next Week for Comedy Series | True | By Val Adams | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/jagan-boycotting-guianas-assembly.html | JAGAN BOYCOTTING GUIANA'S ASSEMBLY | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/loser-plans-drive-to-replace-carey.html | LOSER PLANS DRIVE TO REPLACE CAREY | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/saragat-predicts-peace-will-be-maintained-in-65.html | Saragat Predicts Peace Will Be Maintained in '65 | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/panama-budget-865-million.html | Panama Budget $86.5 Million | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/roosas-criticism-assailed-by-ford-defends-industry-on-charge-it-was.html | ROOSA'S CRITICISM ASSAILED BY FORD; Defends Industry on Charge It Was Feeding Inflation ROOSA'S CRITICISM ASSAILED BY FORD | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/gross-plan-splits-civil-rights-men-wilkins-sees-advance-but.html | GROSS PLAN SPLITS CIVIL RIGHTS MEN; Wilkins Sees Advance, but Galamison Sees Evasion | True | By Robert H. Terte | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/payments-deficit-grows-in-britain-thirdquarter-gap-widens-to-792.html | PAYMENTS DEFICIT GROWS IN BRITAIN; Third-Quarter Gap Widens to $792 Million, Lifting Total for Nine Months | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/the-science-explosion.html | The Science Explosion | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/berkeley-faculty-predicts-peace-after-discussion-with-regents.html | Berkeley Faculty Predicts Peace After Discussion With Regents | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/philadelphia-dockers-paid.html | Philadelphia Dockers Paid | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sales-up-sharply-for-taxexempts-total-is-almost-doubled-in-december.html | SALES UP SHARPLY FOR TAX-EXEMPTS; Total Is Almost Doubled in December to $1.03 Billion | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hoover-70-today-says-he-plans-to-keep-post-fbi-chief-cites.html | Hoover, 70 Today, Says He Plans to Keep Post; F.B.I. Chief Cites President's Support -- Defends Bureau Record in Rights Cases | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sports-of-the-times-a-matter-of-endurance.html | Sports of The Times; A Matter of Endurance | True | By Arthur Daley | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/gross-sees-smear-in-contest.html | Gross Sees 'Smear' in Contest | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/de-gaulle-spurns-pressure-of-us-in-new-year-message-he-bids-french.html | DE GAULLE SPURNS 'PRESSURE' OF U.S; In New Year Message He Bids French Work Harder to Keep 'Independence' | True | By Henry Giniger | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/-65-dawns-happily-and-wealthily-too-for-4-city-officials.html | ' 65 Dawns Happily And Wealthily, Too, For 4 City Officials | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/auto-production-reaches-7746000-for-the-year.html | Auto Production Reaches 7,746,000 for the Year | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/british-pound-slumps-sharply-canadian-dollar-also-declines.html | British Pound Slumps Sharply; Canadian Dollar Also Declines | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/rail-freight-set-record-for-year-traffic-volume-climbed-2-to.html | RAIL FREIGHT SET RECORD FOR YEAR; Traffic Volume Climbed 2 %to Postwar High in 1964 | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/frank-mnulty-ransom.html | FRANK M'NULT Y RANSOM | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/curtis-ends-year-on-amicable-note-concern-2-former-officials-settle.html | CURTIS ENDS YEAR ON AMICABLE NOTE; Concern, 2 Former Officials Settle Suit Out of Court | True | By Douglas W. Cray | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/salvatore-bonanno-released.html | Salvatore Bonanno Released | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/buyers-to-begin-arriving-to-look-at-spring-lines.html | Buyers to Begin Arriving To Look at Spring Lines | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/stocks-end-year-with-an-advance-market-registers-an-upturn-for.html | STOCKS END YEAR WITH AN ADVANCE; Market Registers an Upturn for Second Day in a Row as Trading Quickens AVERAGES REFLECT GAIN Major Part of Price Losses Made Earlier in Month Have Been Erased STOCKS END YEAR WITH AN ADVANCE | True | By J.h. Carmical | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/suspended-manager-resigns-in-norwich.html | SUSPENDED MANAGER RESIGNS IN NORWICH | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/leamington-hotel-sold-in-minneapolis.html | LEAMINGTON HOTEL SOLD IN MINNEAPOLIS | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-team-advances.html | U.S. Team Advances | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-library-in-singapore-defaced-with-red-slogans.html | U.S. Library in Singapore Defaced With Red Slogans | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/site-of-concerts-gets-tax-relief-music-great-gift-to-man-court-says.html | SITE OF CONCERTS GETS TAX RELIEF; Music 'Great Gift' to Man, Court Says in Estate Case | True | By Merrill Folsom | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/books-of-the-times-for-thy-stomachs-sake.html | Books of The Times; For Thy Stomach's Sake' | True | By Orville Prescott | 1993-01-26 | RE0000608461 | B00000163234 | | | 619 |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/building-cleaning-award-let.html | Building Cleaning Award Let | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bradley-sets-back-notre-dame-7472-in-the-final-second.html | Bradley Sets Back Notre Dame, 74-72, In the Final Second | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/1000-british-troops-going-to-far-east.html | 1,000 BRITISH TROOPS GOING TO FAR EAST | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/jupiters-signals-held-predictable-strong-radio-emissions-are-linked.html | JUPITER'S SIGNALS HELD PREDICTABLE; Strong Radio Emissions Are Linked to Its Moon Io | True | By John A. Osmundsen | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/discrimination-is-banned-on-projects-aided-by-aec.html | Discrimination Is Banned On Projects Aided by A.E.C. | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/kim-back-in-seoul-from-exile-in-us-despite-opposition.html | Kim Back in Seoul From Exile in U.S. Despite Opposition | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/barbara-kahn-fiancee.html | Barbara Kahn Fiancee | True | Special to The New York | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/winding-gulf-coal-and-eastern-coal-mines.html | Winding Gulf Coal And Eastern Coal Mines | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/us-asks-to-reduce-contempt-charges-faced-by-barnett.html | U.S. Asks to Reduce Contempt Charges Faced by Barnett | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/prefiled-bills-are-piling-up-in-albany.html | Prefiled Bills Are Piling Up in Albany | True | By John Sibleyspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/litton-wins-permission-to-vote-hewitt-shares.html | Litton Wins Permission To Vote Hewitt Shares | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/miss-singer-engaged-to-alvin-fisher-jr.html | Miss Singer Engaged To Alvin Fisher Jr | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/suit-against-baker-settled-30000-payment-reported.html | Suit Against Baker Settled; $30,000 Payment Reported | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/vasquez-scores-his-second-triple-of-week-at-tropical-dead-heat.html | Vasquez Scores His Second Triple of Week at Tropical; DEAD HEAT MARKS EVENT IN FLORIDA | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/election-widens-crisis-in-nigeria-action-by-president-awaited-3d.html | ELECTION WIDENS CRISIS IN NIGERIA; Action by President Awaited -- 3d Official Resigns | True | By Lloyd Garrison | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/the-summary.html | The Summary | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/comsat-short-interest-falls.html | Comsat Short Interest Falls | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/new-havens-deficit-widens.html | New Haven's Deficit Widens | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/parents-scored-on-jersey-party-police-summon-them-after-77-youths.html | PARENTS SCORED ON JERSEY PARTY; Police Summon Them After 77 Youths Are Detained | True | By Philip Benjaminspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/brevoort-bank-names-two.html | Brevoort Bank Names Two | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/nmu-ends-threat-to-tie-up-us-lines.html | N.M.U. ENDS THREAT TO TIE UP U.S. LINES | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/police-in-london-ask-publics-aid-scotland-yard-issues-plea-as-mail.html | POLICE IN LONDON ASK PUBLIC'S AID; Scotland Yard Issues Plea as Mail Theft Adds to Crimes | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/piecedyeing-is-utilized-in-syntheticyarn-carpets.html | Piece-Dyeing Is Utilized in Synthetic-Yarn Carpets | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/2d-church-fire-in-miami.html | 2d Church Fire in Miami | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/cornell-bows-75-63.html | Cornell Bows, 75 -- 63 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/1964-the-year-when-everyone-had-fun-with-fashion-style-trends-were.html | 1964 -- The Year When Everyone Had Fun With Fashion; Style Trends Were Started By the Young | True | By Angela Taylor | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/7th-ave-building-is-sold-by-cbs-wellington-group-is-buyer-price-put.html | 7TH AVE. BUILDING IS SOLD BY C.B.S.; Wellington Group Is Buyer -- Price Put at $3 Million | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/commodities-index-unchanged-at-1025.html | COMMODITIES INDEX UNCHANGED AT 102.5 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mrs-kennedy-spends-quiet-eve.html | Mrs. Kennedy Spends Quiet Eve | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/general-plywood-co-picks-vice-president.html | General Plywood Co. Picks Vice President | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/wade-signed-by-steelers.html | Wade Signed by Steelers | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bostitch-raises-income-for-year-sales-reach-325-million-against-31.html | BOSTITCH RAISES INCOME FOR YEAR; Sales Reach $32.5 Million, Against $31 Million | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/washington-johnsons-optimistic-hopes-for-the-new-year.html | Washington; Johnson's Optimistic Hopes for the New Year | True | By James Reston | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/treasury-studying-imports-of-canadian-garbage-cans.html | Treasury Studying Imports Of Canadian Garbage Cans | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/dealers-criticized-commodity-plan-second-groups-step-to-deal-in.html | DEALERS CRITICIZED COMMODITY PLAN; Second Group's Step to Deal in Dressed Beef Assailed Second Plan to Deal in Futures Of Dressed Beef Is Criticized | True | By Robert Frost | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/national-gypsum-appoints.html | National Gypsum Appoints | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/graves-used-for-ambush.html | Graves Used for Ambush | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/-64-the-driest-year-on-record-in-city-weatherman-says.html | ' 64 the Driest Year On Record in City, Weatherman Says | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/olafur-thors-72-of-iceland-dies-unconventional-expremier-led-nation.html | OLAFUR THORS, 72, OF ICELAND DIES; Unconventional Ex-Premier Led Nation Five Times | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/bond-redemptions-dropped-during-64.html | BOND REDEMPTIONS DROPPED DURING '64 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/murphy-named-to-senate-as-salinger-steps-aside.html | Murphy Named to Senate As Salinger Steps Aside | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/liberals-in-senate-plan-talks-sunday-on-filibuster-curb.html | Liberals in Senate Plan Talks Sunday On Filibuster Curb | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/profit-rise-shown-by-utility-system.html | PROFIT RISE SHOWN BY UTILITY SYSTEM | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/sato-cites-chinese-abomb.html | Sato Cites Chinese A-Bomb | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/260-jets-ordered-for-us-airlines-gains-are-reflected-in-total-1.html | 260 JETS ORDERED FOR U.S. AIRLINES; Gains Are Reflected in Total $1 Billion Purchases | True | By Edward A. Morrow | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/nebraska-will-seek-to-halt-arkansas-streak-at-11.html | Nebraska Will Seek to Halt Arkansas Streak at 11 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/autoist-killed-in-collision-with-train-at-li-crossing.html | Autoist Killed in Collision With Train at L.I. Crossing | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/king-and-premier-of-greece-call-for-union-with-cyprus.html | King and Premier of Greece Call for Union With Cyprus | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/arizona-court-41-upholds-anticommunist-oath-act.html | Arizona Court, 4-1, Upholds Anti-Communist Oath Act | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/blum-resting-comfortably-despite-his-riding-injuries.html | Blum Resting Comfortably Despite His Riding Injuries | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/foes-charge-ayub-misuses-us-aid-assert-grants-to-pakistan-go-into.html | FOES CHARGE AYUB MISUSES U.S. AID; Assert Grants to Pakistan Go Into Re-election Drive | True | By Jacques Nevard | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/music-schippers-leads-philharmonic-saintsaens-and-bizet-works.html | Music: Schippers Leads Philharmonic; Saint-Saens and Bizet Works Performed | True | By Howard Klein | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pell-acts-to-save-new-haven-runs-calls-meeting-of-8-senators-to.html | PELL ACTS TO SAVE NEW HAVEN RUNS; Calls Meeting of 8 Senators to Seek Federal Assistance | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/long-island-home-of-nautical-feud-over-dates.html | Long Island: Home of Nautical Feud Over Dates | True | By Steve Cady | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/schools-in-south-face-loss-of-aid-us-funds-to-end-where-race.html | SCHOOLS IN SOUTH FACE LOSS OF AID; U.S. Funds to End Where Race Barriers Persist | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/mrs-claude-rains-is-dead-wife-of-the-actor-was-47.html | Mrs. Claude Rains Is Dead; Wife of the Actor Was 47 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/procter-gamble-lifts-price-on-soap-price-moves-set-on-key-products.html | Procter & Gamble Lifts Price on Soap; PRICE MOVES SET ON KEY PRODUCTS | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/hofstra-wins-84-74.html | Hofstra Wins, 84 -- 74 | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/woman-69-dies-in-fire.html | Woman, 69, Dies in Fire | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/chiang-vows-to-end-peking-atom-power.html | CHIANG VOWS TO END PEKING ATOM POWER | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/reserve-plan-criticized-head-of-an-officers-group-sees-dangers-in.html | Reserve Plan Criticized; Head of an Officers' Group Sees Dangers in McNamara's Action | True | WARREN Z. LANE, M.D., | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/restoration-due-in-prospect-park-planners-vote-924000-citizens.html | RESTORATION DUE IN PROSPECT PARK; Planners Vote $924,000 -Citizens' Group Hailed | True | By Martin Tolchin | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/rose-bowl-rivals-oregon-state-and-michigan-at-peak.html | Rose Bowl Rivals, Oregon State and Michigan, at Peak | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/critic-at-large-maritime-israel-a-prophecy-that-once-must-have.html | Critic at Large; Maritime Israel: A Prophecy That Once Must Have Seemed Foolish Is Fulfilled | True | By Brooks Atkinson | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/95-million-loan-placed-by-amf-institutional-investors-take.html | $95 MILLION LOAN PLACED BY A.M.F.; Institutional Investors Take Promissory Notes at 5% | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/the-last-savage-is-given-at-met-bing-and-leontyne-price-join-scene.html | THE LAST SAVAGE' IS GIVEN AT MET; Bing and Leontyne Price Join Scene in Menotti Opera | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/neely-grisham-reported-signed-action-by-pros-would-bar-players-from.html | NEELY, GRISHAM REPORTED SIGNED; Action by Pros Would Bar Players From Gator Bowl | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/pentagoncomputer-to-help-find-jobs-in-base-closings.html | Pentagon-Computer to Help Find Jobs in Base Closings | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/guatemala-sets-peak-budget.html | Guatemala Sets Peak Budget | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/lubke-warns-of-old-peril-rising-again-in-germany.html | Lubke Warns of Old Peril Rising Again in Germany | True | Special to The New York Times | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/29-region-plan-is-short-of-goals-congestionfree-22county-area.html | 29 REGION PLAN IS SHORT OF GOALS; Congestion-Free 22-County Area Envisioned for '65 | True | By Douglas Robinson | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/a-look-at-what-made-news-in-food-in-1964.html | A Look at What Made News in Food in 1964 | True | By Nan Ickeringill | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/60000-cross-wall-in-festive-berlin.html | 60,000 CROSS WALL IN FESTIVE BERLIN | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/jeane-harper-63-phone-sales-expert.html | JEANE HARPER, 63, PHONE SALES EXPERT | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/affectionately-chop-house-race-to-dead-heat-on-coast.html | Affectionately, Chop House Race to Dead Heat on Coast | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/california-meets-snag-on-braceros-plan-to-replace-mexicans-on-farms.html | CALIFORNIA MEETS SNAG ON BRACEROS; Plan to Replace Mexicans on Farms Is Set Back | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/humphrey-flies-to-san-juan.html | Humphrey Flies to San Juan | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/federal-arson-law-to-be-asked-in-65.html | FEDERAL ARSON LAW TO BE ASKED IN '65 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/6-college-gymnasts-named-to-tour-mexico-this-month.html | 6 College Gymnasts Named To Tour Mexico This Month | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-01 | 1965-01-01 | https://www.nytimes.com/1965/01/01/archives/inland-steel-maps-new-product-in-65.html | INLAND STEEL MAPS NEW PRODUCT IN '65 | True | | 1993-01-26 | RE0000608461 | B00000163234 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/russian-junior-six-wins-32.html | Russian Junior Six Wins, 3-2 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/grady-smith-sets-us-dash-record-races-300-yards-in-030-in-orange.html | GRADY SMITH SETS U.S. DASH RECORD; Races 300 Yards in 0:30 in Orange Bowl Track | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/house-to-open-122-million-office-building-perhaps-historys.html | House to Open $122 Million Office Building, Perhaps History's Costliest; HOUSE IS OPENING ITS NEW OFFICES | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/end-papers-the-letters-of-alexander-pushkin-translated-with-preface.html | End Papers; THE LETTERS OF ALEXANDER PUSHKIN. Translated with Preface. Introduction and Notes by J. Thomas Shaw. The Indiana University Press, the University of Pennsylvania Press, 980 pages, illustrated. Three volumes. $25. | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/a-mortgage-can-include-some-builtin-furniture.html | A Mortgage Can Include Some Built-In Furniture | True | By Barbara Plumb | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/interest-in-high-fashion-seen-rising-in-australia.html | Interest in High Fashion Seen Rising in Australia | True | By Virginia Lee Warren | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/2-held-on-50000-bail-in-260-village-holdup.html | 2 Held on $50,000 Bail In $2.60 'Village' Holdup | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/3-shot-to-death-on-upstate-road-2-brothers-and-wife-of-one-found.html | 3 SHOT TO DEATH ON UPSTATE ROAD; 2 Brothers and Wife of One Found Near Watertown | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/peking-sees-soviet-in-atomban-accord.html | PEKING SEES SOVIET IN ATOM-BAN ACCORD | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-chester-beach.html | MRS. CHESTER BEACH | True | Special [o The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/field-goal-wins-sugar-bowl-game-moreau-kicks-28yarder-in-final-four.html | FIELD GOAL WINS SUGAR BOWL GAME; Moreau Kicks 28-Yarder in Final Four Minutes After Scoring on Long Pass | True | By Gordon S. White, Jr. | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-jean-a-birdsall-engaged-to-bank-aide.html | Miss Jean A. Birdsall Engaged to Bank Aide | True | ~?~ ': | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/unions-to-discuss-crewsize-issue-maritime-labor-leaders-riled-at.html | UNIONS TO DISCUSS CREW-SIZE ISSUE; Maritime Labor Leaders Riled at Federal Stand | True | By George Horne | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/3-in-union-appeal-election-ruling-high-court-asked-to-review.html | 3 IN UNION APPEAL ELECTION RULING; High Court Asked to Review Decision on Labor Act | True | By Edward A. Morrow | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/hicks-of-us-is-27th.html | Hicks of U.S. Is 27th | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-tobi-super-to-wed.html | Miss Tobi Super to Wed | True | i Spec!al to The ..Xe--N Yt--lk 'rimes | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/writers-here-name-brooks-robinson-best.html | Writers Here Name Brooks Robinson Best | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/guatemala-plans-65-election.html | Guatemala Plans '65 Election | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/delays-at-docks-trouble-britain-bottlenecks-called-factor-in-export.html | DELAYS AT DOCKS TROUBLE BRITAIN; Bottlenecks Called Factor in Export Difficulties | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/yale-six-defeats-williams-on-4-goals-by-semler-132.html | Yale Six Defeats Williams On 4 Goals by Semler, 13-2 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/negrowhite-fusion-support-is-cited-for-theory-of-damage-from.html | Negro-White Fusion; Support Is Cited for Theory of Damage From Interbreeding | True | CATHERINE WEPY | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/railroad-liquidated.html | Railroad Liquidated | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/disaster-areas-get-aid-by-air-on-coast.html | DISASTER AREAS GET AID BY AIR ON COAST | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/burbeck-sets-pace-as-dinghy-regatta-draws-fleet-of-106.html | Burbeck Sets Pace As Dinghy Regatta Draws Fleet of 106 | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/peggy-guggenheims-collection-goes-on-view-at-londons-tate.html | Peggy Guggenheim's Collection Goes On View at London's Tate | True | By Charles S. Spencer | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/course-for-singers-to-open.html | Course for Singers to Open | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/weyerhaeuser-elects.html | Weyerhaeuser Elects | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/catholic-schools-boycott-segregated-texas-debates.html | Catholic Schools Boycott Segregated Texas Debates | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/alcindor-7foot-schoolboy-thrills-7000-at-garden.html | Alcindor, 7-Foot Schoolboy, Thrills 7,000 at Garden | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/us-casualty-reported.html | U.S. Casualty Reported | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/deborah-ann-slaton-to-be-bride-tonight.html | Deborah Ann Slaton To Be Bride Tonight | True | Special t,~ TEu New York 'uiln~ | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gift-for-neediest-cites-slain-negro-medgar-evers-remembered-182.html | GIFT FOR NEEDIEST CITES SLAIN NEGRO; Medgar Evers Remembered -- 182 Contribute a Total of $6,426.91 in Day | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/runaway-boy-doing-well-j-after-amputation-of-leg.html | Runaway' Boy Doing Well j After Amputation of Leg! | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/us-closing-office-in-charge-of-plans-for-nuclear-fleet.html | U.S. Closing Office In Charge of Plans For Nuclear Fleet | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/federal-science-research-house-committee-chairman-backs-study-of.html | Federal Science Research; House Committee Chairman Backs Study of Government Program | True | CARL ELLIOTT, Chairman, House Select Committee on Government Research | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-nancy-irwin-enaed-to-lawrence-m-pertcheck.html | Miss Nancy Irwin En-a~ed " To Lawrence M. Pertcheck | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/john-f-jelke-dies-ld-oleo-company.html | JOHN F. JELKE DIES; LD oleo COMPANY | True | Special to the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mecom-blue-21-triumphs.html | Mecom Blue, 2-1, Triumphs | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/no-1-team-halted-on-onefoot-line-koy-scores-twice-once-on-79yard.html | NO. 1 TEAM HALTED ON ONE-FOOT LINE; Koy Scores Twice, Once on 79-Yard Dash - Namath Is Brilliant in Defeat | True | By Allison Danzig | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/race-charge-halts-povertydrive-aid.html | RACE CHARGE HALTS POVERTY-DRIVE AID | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/white-house-guide-out-in-65-edition.html | WHITE HOUSE GUIDE OUT IN '65 EDITION | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/cuba-hails-socialist-children.html | Cuba Hails 'Socialist Children' | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/governor-to-ask-5-a-week-more-for-unemployed-he-also-calls-for.html | GOVERNOR TO ASK $5 A WEEK MORE FOR UNEMPLOYED; He Also Calls for Greater State Benefits for Sick and Injured Workers | True | By John Sibley | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/science-and-society-.html | Science and Society . . . | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/7o-lipson-married-to-danish-instructor.html | 7o Lipson Married To Danish Instructor | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-david-d-doniger.html | MRS. DAVID D. DONIGER | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-hugh-smith.html | MRS. HUGH SMITH | True | Special to The Ne York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/art-armans-novelties-french-innovators-selected-objects-shown-at.html | Art: Arman's Novelties; French Innovator's Selected Objects Shown at Sidney Janis Gallery | True | By Stuart Preston | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/frcls-downin6-l-i-lj-professor-teacher-writer-editor-and-union-aide.html | FRCIS DOWNIN6, L. I. IJ. PROFESSOR; Teacher, Writer, Editor and Union Aide Dies at 61 | True | SPecial to the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/value-of-soviet-visits-worthwhile-beginning-seen-in-trip-of-four.html | Value of Soviet Visits; Worthwhile Beginning Seen in Trip of Four Writers to New York | True | HAROLD TAYLOR | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/found-sousas-daughter-and-score-for-capitan-columbia-orchestra.html | Found: Sousa's Daughter and Score for 'Capitan'; Columbia Orchestra Planning to Present Comic Opera With Family Assist | True | By Theodore Strongin | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/kosygin-pledges-65-peace-effort-premier-tells-tokyo-editor-soviet.html | KOSYGIN PLEDGES '65 PEACE EFFORT; Premier Tells Tokyo Editor Soviet Seeks Relaxation -- Urges Increased Trade | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/speno-enters-bid-for-carlino-post-announces-candidacy-for-nassau.html | SPENO ENTERS BID FOR CARLINO POST; Announces Candidacy for Nassau G.O.P. Leader | True | By Ronald Maiorana | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/recruiting-is-criticized.html | Recruiting Is Criticized | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/brown-colorado-college-advance-to-hockey-final.html | Brown, Colorado College Advance to Hockey Final | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ben-bella-sends-greeting-to-johnson-and-us-people.html | Ben Bella Sends Greeting To Johnson and U.S. People | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/rough-seas-shiver-the-independence-delaying-807-a-day.html | Rough Seas Shiver The Independence, Delaying 807 a Day | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/marchi-censure-sought-in-albany-senator-wilson-says-he-will.html | MARCHI CENSURE SOUGHT IN ALBANY; Senator Wilson Says He Will Introduce Resolution | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-nancy-bradford-i-wed-to-earl-wilken.html | Miss Nancy Bradford i Wed to Earl Wilken! | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/the-bowery-blossoms-with-artists-studios-area-is-hogarthian-but-has.html | The Bowery Blossoms With Artists' Studios; Area Is 'Hogarthian,' but Has Low Rent and Big Rooms BOWERY BLOSSOMS WITH ART STUDIOS | True | By Bernard Weinraub | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/michigan-to-oppose-st-johns-five-in-final-at-garden-tonight-big-ten.html | Michigan to Oppose St. John's Five in Final at Garden Tonight; BIG TEN CHAMPIONS HEAVY FAVORITES | True | By Leonard Koppett | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/briton-with-bangs-warned.html | Briton With Bangs Warned | True | MURDOCK PEMBERTON | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ercolano-meighan.html | Ercolano -- Meighan | True | *~{!~ial Io The' : | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/peking-aid-to-cairo-reported.html | Peking Aid to Cairo Reported | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/death-of-scot-described.html | Death of Scot Described | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/millions-in-japan-flock-to-temples.html | MILLIONS IN JAPAN FLOCK TO TEMPLES | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-claude-f-walker.html | MRS. CLAUDE F. WALKER | True | Special to T'lle Nev York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bonn-plans-sale-of-part-of-veba-big-holding-company-stock-would-bc.html | BONN PLANS SALE OF PART OF VEBA; Big Holding Company Stock Would Be Offered Publicly | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/krishnan-beats-mulligan.html | Krishnan Beats Mulligan | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/essex-calls-on-us-and-jersey-to-give-more-welfare-aid.html | Essex Calls on U.S. And Jersey to Give More Welfare Aid | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/channel-13-to-examine-state-of-union-message-3part-program-will.html | Channel 13 to Examine State of Union Message; 3-Part Program Will Begin With the Historic Words of Earlier Presidents | True | By George Gent | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/johnson-orders-a-study-of-rises-in-price-of-steel-ackley-chairman.html | JOHNSON ORDERS A STUDY OF RISES IN PRICE OF STEEL; Ackley, Chairman of Council of Economic Advisers, to Report to White House | True | By Charles Mohr | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-marilyn-th-um-fiancee-of-a-doctor.html | Miss .Marilyn Th um Fiancee of a Doctor | True | Special to The New No–k Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/daniel-corkery-irish-writer-i-and-educator-dies-in-cork.html | Daniel Corkery, Irish Writer i And Educator, Dies in Cork | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/volume-of-trading-in-canadas-stocks-reaches-a-record-canadian.html | Volume of Trading In Canada's Stocks Reaches a Record; CANADIAN STOCKS SET TRADING PEAK | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/village-art-show-offers-cutbacks-sponsors-would-curtail-run-as.html | VILLAGE ART SHOW OFFERS CUTBACKS; Sponsors Would Curtail Run as Concession to Critics | True | By Sanka Knox | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jersey-mayor-sworn-in-but-cant-enter-office.html | Jersey Mayor Sworn In But Can't Enter Office | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gold-bond-stamp-elects-2.html | Gold Bond Stamp Elects 2 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/loews-theatres-holders-to-vote-on-leasehold-plan.html | Loew's Theatres Holders To Vote on Leasehold Plan | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/grounded-liner-freed-by-tug.html | Grounded Liner Freed by Tug | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/woes-of-un-increase.html | Woes of U.N. Increase | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/late-hawk-goal-tops-rangers-21-chicago-takes-first-lifts-unbeaten.html | LATE HAWK GOAL TOPS RANGERS, 2-1; Chicago Takes First, Lifts Unbeaten Streak to 13 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/4-amateurs-quit-tennis-tourney-threat-of-ban-by-uslta-depletes-open.html | 4 AMATEURS QUIT TENNIS TOURNEY; Threat of Ban by U.S.L.T.A. Depletes Open Field Here | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/zcarole-a-mcdermott-planning-july-nuptials.html | Z-Carole A. McDermott Planning july Nuptials! | True | 2*",--.1 :,~ ~.h~ .X,c',~ York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/early-settlement-indicated-in-linden-refinery-strike.html | Early Settlement Indicated In Linden Refinery Strike | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/chinas-new-confidence.html | China's New Confidence | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/kathe-kahn-is-bride-of-james-h-mayer.html | Kathe Kahn Is Bride Of James H. Mayer | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jakarta-reports-decision-jakarta-informs-un-it-will-quit.html | Jakarta Reports Decision; JAKARTA INFORMS U.N. IT WILL QUIT | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/boy-15-killed-in-scuffle-with-friend-for-shotgun.html | Boy, 15, Killed in Scuffle With Friend for Shotgun | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/47000-traffic-toll-in-64-sets-record-rising-8-over-63.html | 47,000 Traffic Toll In '64 Sets Record, Rising 8% Over '63 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/4-key-oklahoma-players-ruled-ineligible-for-gator-bowl-today.html | 4 Key Oklahoma Players Ruled Ineligible for Gator Bowl Today | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/allotey-scores-knockout.html | Allotey Scores Knockout | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-pews-estate-9-million.html | Mrs. Pew's Estate 9 Million | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jupiter-sends-out-predicted-signals-jupiters-signals-match.html | Jupiter Sends Out Predicted Signals; JUPITER'S SIGNALS MATCH PREDICTION | True | By John A. Osmundsen | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/church-rebuilders-finish-the-steeple.html | CHURCH REBUILDERS FINISH THE STEEPLE | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/uar-is-reported-shipping-out-gold-western-sources-disclose-more.html | U.A.R. IS REPORTED SHIPPING OUT GOLD; Western Sources Disclose More Than $30 Million Has Been Exported MILLIONS ENTER ZURICH Diplomats Presume Move Is Intended to Help Bolster Its Credit Position U.A.R. Is Reported Exporting Gold to Bolster Credit Position | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/tv-a-football-marathon-four-bowl-games-saturate-the-airways-and.html | TV: A Football Marathon; Four Bowl Games Saturate the Airways And Give a Portent of Things to Come | True | By Jack Gould | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/2-children-killed-in-fire-while-mother-is-at-party.html | 2 Children Killed in Fire While Mother Is at Party | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/pope-renews-appeal-for-peace-in-newyear-talk-to-40000.html | Pope Renews Appeal for Peace In New-Year Talk to 40,000 | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/nassau-county-executive-sworn-in-for-second-term.html | Nassau County Executive Sworn In for Second Term | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/de-gaulle-speech-decried-in-france-glowing-picture-of-gains-in.html | DE GAULLE SPEECH DECRIED IN FRANCE; Glowing Picture of Gains in Economy Is Disputed | True | By Henry Giniger | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jersey-man-killed-near-manila.html | Jersey Man Killed Near Manila | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mississippi-pledges-trial-will-be-held-in-rights-slayings.html | Mississippi Pledges Trial Will Be Held in Rights Slayings | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/lawyers-wife-forms-a-group-that-gives-shows-in-hospitals-young.html | Lawyer's Wife Forms a Group That Gives Shows in Hospitals; Young Players Who Lacked Other Outlets Performing for 14,000 Patients | True | By Louis Calta | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/liquor-store-customer-8-is-slain-in-trenton-holdup.html | Liquor Store Customer, $8, Is Slain in Trenton Holdup | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bridge-choice-of-opening-lead-spells-fate-of-contract.html | Bridge: Choice of Opening Lead Spells Fate of Contract | True | By Alan Truscott | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/british-foes-of-bomb-aid-security-sabotage.html | British Foes of Bomb Aid Security Sabotage | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/23-reported-rescued.html | 23 Reported Rescued | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/pakistan-tense-on-election-eve-ayub-is-believed-to-maintain-edge.html | PAKISTAN TENSE ON ELECTION EVE; Ayub Is Believed to Maintain Edge Over Miss Jinnah | True | By Jacques Nevard | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/soccer-fans-riot-at-glasgow-game-40-are-injured-more-than-50.html | SOCCER FANS RIOT AT GLASGOW GAME; 40 Are Injured, More Than 50 Arrested in Scotland | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/meteoric-display-due-over-nation-tomorow.html | Meteoric Display Due Over Nation Tomorow | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/arabafrican-bank-slated.html | Arab-African Bank Slated | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/rights-leaders-split-on-tactics-disagree-on-challenge-to-5.html | RIGHTS LEADERS SPLIT ON TACTICS; Disagree on Challenge to 5 Mississippi Congressmen | True | By Fred Powledge | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/robert-j-lyons.html | ROBERT J. LYONS | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ripley-business-area-burned.html | Ripley Business Area Burned | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/cowboy-contract-signed-by-neely-oklahoma-tackle-says-he-has.html | COWBOY CONTRACT SIGNED BY NEELY; Oklahoma Tackle Says He Has Returned Oiler Check | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/anthonys-long-run-helps-michigan-rout-oregon-state-347-in-rose-bowl.html | Anthony's Long Run Helps Michigan Rout Oregon State, 34-7, in Rose Bowl; SENIOR FULLBACK SCORES 3 TIMES | True | By Bill Becker | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/16year-governorship-of-munoz-marin-in-puerto-rico-will-end-today.html | 16-Year Governorship of Munoz Marin in Puerto Rico Will End Today | True | By Edward C. Burks | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/masked-man-shot-in-times-sq-area-fires-at-2-policemen-after.html | MASKED MAN SHOT IN TIMES SQ. AREA; Fires at 2 Policemen After Shooting 45th St. Cook | True | By Irving Spiegel | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bowdoin-williams-fives-gain.html | Bowdoin, Williams Fives Gain | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gertrude-michael-film-actress-t-who-starred-in-1930s-is-deadl.html | Gertrude Michael, Film Actress t Who Starred in 1930's, Is Deadl | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bell-devises-a-satellite-system-lingering-vehicles-will-follow-own.html | Bell Devises a Satellite System; Lingering Vehicles Will Follow Own Orbit Patterns Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/vietcong-tactics-may-be-shifting-saigon-sends-more-troops-to-binh.html | VIETCONG TACTICS MAY BE SHIFTING; Saigon Sends More Troops to Binh Gia as Guerrillas Stand Off 4 Battalions | True | By Peter Grose | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/8-indians-killed-pakistan-says.html | 8 Indians Killed, Pakistan Says | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/rockefeller-host-to-1947-visitors-open-house-held-in-albany-to.html | ROCKEFELLER HOST TO 1,947 VISITORS; Open House Held in Albany to Strains of Mozart | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/laoss-helpful-spirits-victims-of-vientianes-busy-thieves-turn-to.html | Laos's Helpful Spirits; Victims of Vientiane's Busy Thieves Turn to the Temples, With Success | True | By Jack Langguth | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/aussies-gain-final.html | Aussies Gain Final | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/malcolm-x-cites-role-in-un-fight-says-he-swayed-africans-to-attack.html | MALCOLM X CITES ROLE IN U.N. FIGHT; Says He Swayed Africans to Attack U.S. 'Racism' | True | By M.s. Handler | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/dr-king-due-to-head-alabama-vote-drive.html | DR. KING DUE TO HEAD ALABAMA VOTE DRIVE | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/chaffee-and-cathy-nagle-first-in-colorado-giant-slalom-races.html | Chaffee and Cathy Nagle First In Colorado Giant Slalom Races | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/lorraine-bendix-is-wed.html | Lorraine Bendix Is Wed | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/record-65-capital-outlays-predicted-for-oil-industry.html | Record '65 Capital Outlays Predicted for Oil Industry | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/new-spanish-law-worries-church-it-requests-a-liberalization-of-curb.html | NEW SPANISH LAW WORRIES CHURCH; It Requests a Liberalization of Curb on Organizations | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/china-reported-tense-over-us-atomic-patrol.html | China Reported Tense Over U.S. Atomic Patrol | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/nigerian-foes-seek-crisis-compromise-nigerians-press-for-compromise.html | Nigerian Foes Seek Crisis Compromise; NIGERIANS PRESS FOR COMPROMISE | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/indonesias-boss-sukarno.html | Indonesia's Boss; Sukarno | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/debutantes-bow-at-last-big-holiday-fete-of-season-29-girls.html | Debutantes Bow at Last Big Holiday Fete of Season; 29 Girls Presented at Waldorf-Astoria -- Ball Is 43d Event | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/kleinkauf-mackenzie.html | Kleinkauf -- MacKenzie | True | Special to The New York Time~ | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/un-assembly-chief-wishes-east-germany-well-in-65.html | U.N. Assembly Chief Wishes East Germany Well in '65 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/michigan-catholics-are-enforcing-ban-on-job-inequities.html | Michigan Catholics Are Enforcing Ban On Job Inequities | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/romney-is-sworn-to-a-2d-term-bids-for-support-of-democrats-party.html | Romney Is Sworn to a 2d Term; Bids for Support of Democrats; Party Controls Both Houses of Michigan Legislature for First Time in 30 Years | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/tokyo-wives-get-new-year-bonus-one-company-sends-extra-pay-of.html | TOKYO WIVES GET NEW YEAR BONUS; One Company Sends Extra Pay of Husbands Directly to Their Helpmeets | True | By Robert Trumbull | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mrs-kennedy-rides-chair-lift.html | Mrs. Kennedy Rides Chair Lift | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gop-rivals-face-close-house-test-ford-in-strong-challenge-to.html | G.O.P. RIVALS FACE CLOSE HOUSE TEST; Ford in Strong Challenge to Halleck on Leadership | True | By John D. Morris | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/soviet-bloc-easing-comecons-control-of-trade-planning-soviet-bloc.html | Soviet Bloc Easing Comecon's Control Of Trade Planning; Soviet Bloc Is Relaxing Controls of Comecon on Trade Planning | True | By David Binder | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/heart-group-extols-presidential-survey-urging-health-aid.html | Heart Group Extols Presidential Survey Urging Health Aid | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/praised-in-press.html | Praised in Press | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/freedom-house-electricity-is-cut-off-in-mississippi.html | Freedom House Electricity Is Cut Off in Mississippi | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/joseph-friedland.html | JOSEPH FRIEDLAND | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/miss-friberg-affianced.html | Miss Friberg Affianced | True | r;;ztc::~~ !,'~ TI-e New Ycri{ Tlr. le5 | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/record-crowd-sees-mummers-parade.html | RECORD CROWD SEES MUMMERS PARADE | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/yugoslavs-lose-bid-to-rule-us-church.html | YUGOSLAVS LOSE BID TO RULE U.S. CHURCH | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/museum-on-coast-prepares-to-open-22million-in-art-is-being-shifted.html | MUSEUM ON COAST PREPARES TO OPEN; $22.Million in Art Is Being Shifted in Los Angeles | True | By Peter Bart | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bank-of-america-set-record-in-64-earnings-surpassed-level-in.html | BANK OF AMERICA SET RECORD IN '64; Earnings Surpassed Level in Preceding Year by 10% to Establish New Mark | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/the-democratic-dilemma.html | The Democratic Dilemma | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/royals-turn-back-bullets-140-to-124.html | ROYALS TURN BACK BULLETS, 140 TO 124 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/plan-for-don-quixote-monument-starts-spanish-towns-jousting.html | Plan for Don Quixote Monument Starts Spanish Towns Jousting | True | By Paul Hofmann special To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/scholars-seek-jobs-at-market-here.html | Scholars Seek Jobs at 'Market' Here | True | By Alan S. Oser | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/shrine-coaches-bank-on-passers-staubach-mazurek-of-east-to-duel.html | SHRINE COACHES BANK ON PASSERS; Staubach, Mazurek of East to Duel Morton, Berry | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jmes-hart-retired-minister-assisted-german-refugees.html | Jmes Hart, Retired Minister,I Assisted German Refugees | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/swarzman-gorney.html | Swarzman -- Gorney | True | Special to the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/travelers-arriving-and-sailing-to-set-record-for-7-days-here.html | Travelers Arriving and Sailing To Set Record for 7 Days Here | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/james-a-minchin.html | JAMES A. MINCHIN | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/profits-are-raised-by-masonite-corp.html | Profits Are Raised By Masonite Corp. | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/coast-net-star-upset-by-aussie-miss-moffitt-loses-to-gail-sheriff.html | COAST NET STAR UPSET BY AUSSIE; Miss Moffitt Loses to Gail Sheriff in Adelaide Final | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/president-begins-embassys-shifts-new-ambassadors-named-to-venezuela.html | PRESIDENT BEGINS EMBASSYS SHIFTS; New Ambassadors Named to Venezuela and Ecuador | True | By Tad Szulc | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/japan-bank-backs-new-stockpooling-unit-organization-seeks-to.html | Japan Bank Backs New Stock-Pooling Unit; Organization Seeks to Bolster Market With Purchases | True | By Emerson Chapin | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/vessel-berths-at-elevator-as-galveston-tieup-ends.html | Vessel Berths at Elevator As Galveston Tie-Up Ends | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/issue-of-church-is-skirted-in-presidents-school-plan-general-aid-is.html | Issue of Church Is Skirted In President's School Plan; General Aid Is Abandoned in Favor of Funds for Shared-Time Programs -- Total Asked May Reach $2 Billion | True | By Marjorie Hunter | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/food-leftovers-with-a-difference-giving-old-dish-a-new-name-can-add.html | Food: Leftovers, With a Difference; Giving Old Dish a New Name Can Add to Enjoyment of It | True | By Jean Hewitt | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/hilendoruu-brothers-plan-to-wed-graduates-of-smith.html | Hil-endoruu Brothers Plan To Wed Graduates of Smith | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/sig-lane.html | SIG LANE | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/foreign-affairs-de-gaulle-iii-no-unity-for-germany-now.html | Foreign Affairs; De Gaulle: III -- No Unity for Germany Now | True | By C.l. Sulzberger | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/returns-still-incomplete.html | Returns Still Incomplete | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/record-by-borge-to-aid-students-pianist-leads-in-campaign-to-honor.html | RECORD BY BORGE TO AID STUDENTS; Pianist Leads in Campaign to Honor Danes' Heroism | True | By Richard F. Shepard | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ap-and-news-guild-local-agree-on-2year-contract.html | A.P. and News Guild Local Agree on 2-Year Contract | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mayor-criticizes-welfare-unions-wont-enter-talks-to-avert-strike.html | MAYOR CRITICIZES WELFARE UNIONS; Won't Enter Talks to Avert Strike Called for Monday | True | By Theodore Jones | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/3-bounce-balloon-76-hours.html | 3 Bounce Balloon 76 Hours | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/new-delhi-defends-jailing-of-700-reds.html | NEW DELHI DEFENDS JAILING OF 700 REDS | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/compromise-bid-fails-at-albany-schenectady-democrat-burs-race-for.html | COMPROMISE BID FAILS AT ALBANY; Schenectady Democrat Bars Race for Majority Leader -- Backs Erway for Job COMPROMISE BID FAILS AT ALBANY | True | By Douglas Dalesspecial To the New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/medal-winners-lose-inaugural-benefit.html | MEDAL WINNERS LOSE INAUGURAL BENEFIT | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gi-stabs-6-germans.html | G.I. Stabs 6 Germans | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/auslander-anes.html | Auslander -- Anes | True | Special to The New York T[me~ | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/exchanges-close-for-holiday.html | Exchanges Close for Holiday | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/expansion-noted-in-japans-budget-economic-analysts-discern-trend.html | EXPANSION NOTED IN JAPAN'S BUDGET; Economic Analysts Discern Trend for Fiscal 1965 | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/malaysian-forces-built-up.html | Malaysian Forces Built Up | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/texas-defeats-alabama-2117-louisiana-state-michigan-and-arkansas.html | TEXAS DEFEATS ALABAMA, 21-17; Louisiana State, Michigan and Arkansas Also Win | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/president-praises-americans-abroad-for-serving-peace.html | President Praises Americans Abroad For Serving Peace | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/liberal-democrats-plan-purge-of-2-house-southerners-today.html | Liberal Democrats Plan Purge Of 2 House Southerners Today | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/purses-to-be-recovered.html | Purses to Be Recovered | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/joint-research-is-planned.html | Joint Research Is Planned | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/jane-beethoven-music-instructor-engaged-to-wed-iph-d-candidate-and.html | Jane Beethoven, ] Music Instructor,'[ Engaged to Wed; iPh. D. Candidate and Dr. Arthur Pearlstein Plan Spring Nuptials | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/consuelo-vanderbilt-balsan-left-bulk-of-estate-to-granddaughter.html | Consuelo Vanderbilt Balsan Left Bulk of Estate to Granddaughter | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/bruins-defeat-leafs-30.html | Bruins Defeat Leafs, 3-0 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/biggs-takes-san-gabriel.html | Biggs Takes San Gabriel | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/thaler-for-state-party-leader.html | Thaler for State Party Leader | True | JEROME M. PINES Department of Economics, Columbia University | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/allen-t-klots-lawyer-dies-i-former-bar-association-headl-ex-partner.html | Allen T. Klots, Lawyer, Dies; I Former Bar Association Headl; Ex. Partner of Stimson Served on City Committees to Reorganize Courts | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/night-spots-make-a-quick-recovery-fast-cleanup-is-in-contrast-with.html | NIGHT SPOTS MAKE A QUICK RECOVERY; Fast Clean-Up Is in Contrast With a Slow Recuperation for Revelers on Day After | True | By Philip H. Dougherty | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/late-arkansas-score-beats-nebraska-in-cotton-bowl-107-passes-by.html | Late Arkansas Score Beats Nebraska in Cotton Bowl, 10-7; Passes by Marshall Lead 80-Yard Drive Before 75,504 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/napoleons-defeat-in-russia.html | Napoleon's Defeat in Russia | True | ERNEST J. KNAPTON, Professor of History, Wheaton College | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/-and-a-question-of-priorities.html | . . . and a Question of Priorities | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/informal-writing-papers-come-in-range-of-colors.html | Informal Writing Papers Come in Range of Colors | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/linda-l-davies-a-bride.html | Linda L. Davies a Bride | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/spanish-mass-in-vernacular.html | Spanish Mass in Vernacular | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/knicks-top-warriors-101100-on-goal-by-reed-with-113-left.html | Knicks Top Warriors, 101-100, On Goal by Reed With 1:13 Left | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/deweys-influence-on-lbj.html | Dewey's Influence on L.B.J. | True | CHRIS N. APOSTLE. Lecturer in Political Sociology, Adelphi Suffolk College | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/dr-walter-h-lacey-i.html | DR. WALTER H. LACEY I | True | Special to The New York Times [ | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/carter-to-fight-in-london.html | Carter to Fight in London | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/daughter-to-the-dikers.html | Daughter to the Dikers | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/lutherans-reply-to-council-critics-report-a-sober-recital-of-facts.html | LUTHERANS REPLY TO COUNCIL CRITICS; Report, a 'Sober Recital of Facts,' Goes to Pastors | True | By Paul L. Montgomery | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/sea-and-ski-co-promotes-3.html | Sea and Ski Co. Promotes 3 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/clark-of-scotland-in-a-lotus-wins-south-african-grand-prix.html | Clark of Scotland, in a Lotus, Wins South African Grand Prix | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/thurber-carnival-at-airport.html | Thurber Carnival' at Airport | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/chilled-crowd-of-15-million-watches-parade-of-roses.html | Chilled Crowd of 1.5 Million Watches Parade of Roses | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/diplomatic-staff-unified-in-britain-better-use-of-talent-is-aim-of.html | DIPLOMATIC STAFF UNIFIED IN BRITAIN; Better Use of Talent Is Aim of Pool for Two Offices | True | By Lawrence Fellows | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/taylor-voices-optimism.html | Taylor Voices Optimism | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/why-passman.html | Why Passman? | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mexican-bus-crash-kills-22.html | Mexican Bus Crash Kills 22 | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/james-dinsmore-tew-82-dead-b-f-goodrich-president-in-30s.html | James Dinsmore Tew, 82, Dead; ! B. F. Goodrich President in '30's | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/the-bustling-business-known-as-leisure.html | The Bustling Business Known as Leisure | True | By Charles Poore | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/atlanta-times-to-accept-capital-from-2-investors.html | Atlanta Times to Accept Capital From 2 Investors | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/pulitzer-jurors-appointed-for-65-36-named-to-recommend-awards-in.html | PULITZER JURORS APPOINTED FOR '65; 36 Named to Recommend Awards in Journalism | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/uns-congo-call-encourages-us-way-to-african-solution-of-crisis.html | U.N.'S CONGO CALL ENCOURAGES U.S.; Way to African Solution of Crisis Believed Open | True | By John W. Finneyspecial To The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/ooorganna-o-herrill-betrothed-to-jay-nance.html | Ooorg{anna O. Sherrill Betrothed to Jay Nance | True | Special to Tile Nt:w York Tim~s | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/gertrude-e-meiselwitz-64-teacher-of-home-economics.html | Gertrude E. Meiselwitz, 64, Teacher of Home Economics | True | Special to The New York Times | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/2-alabama-stars-signed.html | 2 Alabama Stars Signed | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/mitchell-scoffs-at-kochs-charge-his-redistricting-aids-de-sapio-gop.html | Mitchell Scoffs at Koch's Charge His Redistricting Aids De Sapio; G.O.P. Leader Backs Plan to Give His Party More Representation in City | True | By Charles G. Bennett | 1993-01-26 | RE0000608430 | B00000163202 | | | |
| 1965-01-02 | 1965-01-02 | https://www.nytimes.com/1965/01/02/archives/rail-merger-bid-takes-new-turn-union-pacific-chief-warns-against.html | RAIL MERGER BID TAKES NEW TURN; Union Pacific Chief Warns Against Opposition Move RAIL MERGER BID TAKES NEW TURN | True | | 1993-01-26 | RE0000608430 | B00000163202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/teachers-report-dropout-decline-nea-cites-93-rise-in-high-school.html | TEACHERS REPORT DROPOUT DECLINE; N.E.A. Cites 93% Rise in High School Graduates | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/1000-are-stranded-in-california-town-by-heavy-snows.html | 1,000 Are Stranded In California Town By Heavy Snows | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/johnson-greets-exslave-104.html | Johnson Greets Ex-Slave, 104 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/brokers-girding-for-fees-battle-wall-st-houses-choosing-up-sides.html | BROKERS GIRDING FOR FEES BATTLE; Wall St. Houses Choosing Up Sides for the Fight Over Mandatory Regulations | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/masson-shipments-rise.html | Masson Shipments Rise | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/parents-of-robber-8-queried.html | Parents of Robber, 8, Queried | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tool-chest-for-home-handymen.html | Tool Chest For Home Handymen | True | By Bernard Gladstone | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/church-builders-finish-their-task-it-looks-beautiful-a-negro-in.html | CHURCH BUILDERS FINISH THEIR TASK; ' It Looks Beautiful,' a Negro in Mississippi Comments | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/childrens-village-names-aide.html | Children's Village Names Aide | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pace-five-wins-61-60.html | Pace Five Wins, 61 -- 60 | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/optimism-voiced-about-sbics-gains-predicted-for-small-business.html | OPTIMISM VOICED ABOUT S.B.I.C.'S; Gains Predicted for Small Business Investment Units | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/grain-ship-also-carries-fertilizer.html | Grain Ship Also Carries Fertilizer | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mrs-w-reid-blair.html | MRS, W, REID BLAIR | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/congress-mathematics-of-the-89th.html | CONGRESS -- MATHEMATICS OF THE 89TH | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/7-dead-in-tunisian-flood.html | 7 Dead in Tunisian Flood | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/12-tva-projects-are-now-under-way.html | 12 T.V.A. PROJECTS ARE NOW UNDER WAY | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/backs-to-the-vall.html | Backs to the Wall | True | By George O'Brien | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/snow-and-rain-hamper-driving-and-cut-weekend-crowds-here.html | Snow and Rain Hamper Driving And Cut Weekend Crowds Here | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-sheila-steinberg-is-married-at-waldorf.html | Miss Sheila Steinberg Is Married at Waldorf | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/elizabeth-thalmanni-becomes-engaged.html | Elizabeth Thalmanni Becomes Engaged | True | Special to The New York TImeJ ] | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-year-of-the-gilded-gavels.html | The Year of the Gilded Gavels | True | By Grace Glueck | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/st-josephs-suffers-first-loss-as-providence-triumphs-6561.html | St. Joseph's Suffers First Loss As Providence Triumphs, 65-61 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/thanking-you-in-advance.html | Thanking You In Advance | True | By John Canaday | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/leeds-is-winner-in-english-soccer-defeats-sunderland-by-21-chelsea.html | LEEDS IS WINNER IN ENGLISH SOCCER; Defeats Sunderland by 2-1 -- Chelsea 4-1 Victor | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mrs-william-simon.html | MRS. WILLIAM SIMON | True | pecial to The .","w York Tlm | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/g1-is-killed-trying-to-halt-german-new-years-brawl.html | G1. Is Killed Trying to Halt German New Year's Brawl | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bayh-scores-jakarta-action.html | Bayh Scores Jakarta Action | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/walt-disney-wonders-of-the-animal-world-text-by-vezio-melegari.html | WALT DISNEY WONDERS OF THE ANIMAL WORLD. Text by Vezio Melegari. Illustrated. 172 pp. New York: Golden Press. $4.95. For Ages 8 to 11. | True | HAL BORLAND | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/alice-e-withrow-will-be-married-to-john-hanson-cornell-nursing.html | Alice E. Withrow Will Be Married To John Hanson; Cornell Nursing Studenl Engaged to Wharton School Alumnus | True | Specls.1 to The New York TImeJ | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bridge-worker-dies-in-fall.html | Bridge Worker Dies in Fall | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tight-little-island.html | Tight Little Island | True | By Jack Gould | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bnai-brith-sees-bigotry-residue-but-it-hails-civil-rights-act-as.html | B'NAI B'RITH SEES BIGOTRY RESIDUE; But It Hails Civil Rights Act as 'Moral Consensus' | True | By Irving Spiegel | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marjorn-eynolds-wed.html | MarjorN eynolds Wed | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/student-18-slays-parents-and-sister.html | STUDENT, 18, SLAYS PARENTS AND SISTER | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/virginia-upsets-connecticut.html | Virginia Upsets Connecticut | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/alabama-vote-drive-opened-by-dr-king-dr-king-opens-alabama-drive.html | Alabama Vote Drive Opened by Dr. King; DR. KING OPENS ALABAMA DRIVE | True | By John Herberspecial To The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/active-rate-role-played-by-fpc-many-of-agencys-decisions-of-1964.html | ACTIVE RATE ROLE PLAYED BY F.P.C.; Many of Agency's Decisions of 1964 Still Aren't Final ACTIVE RATE ROLE PLAYED BY F.P.C | True | By Gene Smith | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/adventures-on-a-world-tour.html | Adventures On a World Tour | True | By David Vaughan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hewitt-and-mulligan-win.html | Hewitt and Mulligan Win | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/us-and-british-taxers-vie-to-shear-beatles.html | U.S. and British Taxers Vie to Shear Beatles | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/jersey-hospital-begins-wing.html | Jersey Hospital Begins Wing | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/un-scorned-by-indonesia-helped-her-become-a-nation.html | U.N. Scorned by Indonesia, Helped Her Become a Nation | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/airlines-to-study-the-problem-of-ground-travel-to-airports.html | Airlines to Study the Problem Of Ground Travel to Airports | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/st-francis-tops-siena.html | St. Francis Tops Siena | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/coast-teamsters-open-new-office-mohn-parries-query-about-race-for.html | COAST TEAMSTERS OPEN NEW OFFICE; Mohn Parries Query About Race for Presidency | | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/how-to-stay-married-though-acting-how-to-stay-married.html | How to Stay Married, Though Acting, How to Stay Married | True | By Joanne Stang | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-critics-choices-critics-choices.html | The Critics' Choices; Critics' Choices | True | By Bosley Crowther | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/minnesota-scores-over-detroit-8066-on-firsthalf-lead.html | Minnesota Scores Over Detroit, 80-66, On First-Half Lead | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dartmouth-routed-10767.html | Dartmouth Routed, 107-67 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/frederick-brisson-plans-a-musical.html | Frederick Brisson Plans a Musical | True | By Lewis Funke | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/charger-turboprop-tested-for-counterinsurgency.html | Charger Turboprop Tested for Counter-Insurgency | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mrs-douropoulos.html | MRS. DOUROPOULOS | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/election-reports-defy-actual-cost-candidates-file-unrealistic-but.html | ELECTION REPORTS DEFY ACTUAL COST; Candidates File Unrealistic, but Accepted, Accounts | True | By Cabell Phillips | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/freedom-to-learn-but-not-to-riot-freedom-to-learn-but-not-to-riot.html | Freedom to Learn But Not to Riot; Freedom to Learn But Not to Riot | True | By Sidney Hook | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/indonesia-insists-she-is-out-of-un-shuns-thant-plea-but-other.html | INDONESIA INSISTS SHE IS OUT OF U.N.; SHUNS THANT PLEA; But Other Members Await Formal Move to Carry Out Declaration by Sukarno | True | By Tania Long | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/us-authorities-unconcerned.html | U.S. Authorities Unconcerned | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/vincenzo-guicciardi.html | VINCENZO GUICCIARDI | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/duquesne-wallops-columbia-102-to-65-duquesne-routs-columbia-10265.html | Duquesne Wallops Columbia, 102 to 65; DUQUESNE ROUTS COLUMBIA, 102-65 | True | By United Press International | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/make-me-no-landscapes.html | Make Me No 'Landscapes' | True | By Nelva M. Weber | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/vatican-indicates-pope-wont-come-to-the-fair.html | Vatican Indicates Pope Won't Come to the Fair | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/jessie-mackay-bride.html | Jessie MacKay Bride | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ayub-wins-in-pakistani-election-by-margin-indicating-mandate-defeat.html | Ayub Wins in Pakistani Election By Margin Indicating Mandate; Defeat of Miss Jinnah Seems to Endorse Centralized Rule Under Strong Leadership AYUB IS VICTOR BY A WIDE MARGIN | True | By Jacques Nevardspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/maryj-schilling-is-attended-by-4-at-her-wedding-exstudent-at.html | !MaryJ. Schilling Is Attended by 4 At Her Wedding; Ex-Student at Chatham Married to Craig R. Shankland, Golfer | True | Spdal to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lawyer-disputes-warren-findings-article-says-at-least-two-persons.html | LAWYER DISPUTES WARREN FINDINGS; Article Says At Least Two Persons Fired at Kennedy | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dutch-tv-station-silent.html | Dutch TV Station Silent | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/meteor-study.html | Meteor Study | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/son-to-mrs-marvin-asnesi.html | Son to Mrs. Marvin Asnesl | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/2-kashmir-clashes-reported.html | 2 Kashmir Clashes Reported | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/westfield-plans-park.html | Westfield Plans Park | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/midseason-inventory.html | Midseason Inventory | True | By Raymond Ericson | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ncaa-expected-to-stiffen-policy-convention-likely-to-back-move.html | N.C.A.A. EXPECTED TO STIFFEN POLICY; Convention Likely to Back Move Against A.A.U. | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/to-frostbite-sailor-a-stout-heart-is-warmth-enough-to-take-the-bite.html | To Frostbite Sailor a Stout Heart Is Warmth Enough to Take the Bite Out; Despite Cold, Crews on Sound Stick to Their Rudders | True | By Steve Cady | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/climber-rescued-from-an-icy-peak-in-new-hampshire.html | Climber Rescued From an Icy Peak In New Hampshire | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sybil-wins-cocker-futurity-gift-dog-is-shown-for-second-time.html | Sybil Wins Cocker Futurity; GIFT DOG IS SHOWN FOR SECOND TIME | True | By John Rendel | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-daryl-h-kassler-to-be-a-spring-bride.html | Miss Daryl H. Kassler To Be a Spring Bride | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-marlin-pierce-prospective-bride.html | Miss Marlin Pierce Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/chadbourn-gotham-plans-a-new-line-of-stockings.html | Chadbourn-Gotham Plans A New Line of Stockings | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/canadiens-triumph-over-bruins-3-to-1-and-move-back-into-hockey-lead.html | Canadiens Triumph Over Bruins, 3 to 1, and Move Back Into Hockey Lead; 2 RICHARD GOALS SET BACK BOSTON | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bills-sign-lsu-guard.html | Bills Sign L.S.U. Guard | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/fall-brooklette-is-victor.html | Fall Brooklette Is Victor | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/f-george-yowell-weds-miss-norene-e-blacki.html | f George Yowell Weds ' Miss Norene E. Blacki | True | ....... i Special to The New York Times i | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/gains-in-shipping-in-chicago-hailed-tonnage-rises-90-per-cent-over.html | GAINS IN SHIPPING IN CHICAGO HAILED; Tonnage Rises 90 Per Cent Over Last Year's Total | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nyra-official-is-a-workhorse-basil-as-treasurer-keeps-busy.html | N.Y.R.A. OFFICIAL IS A WORKHORSE; Basil, as Treasurer, Keeps Busy Off-Season Docket | True | By Joe Nichols | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/red-china-says-it-downed-us-drone.html | Red China Says It Downed U.S. Drone | True | By Seymour Topping | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/unlisted-stocks-off-in-the-week-in-moderately-active-trading.html | Unlisted Stocks Off in the Week In Moderately Active Trading; Decline Is Attributed to Tax Selling -- Bargain Hunting Said to Account for Late Rally -- Index Falls 1.27 | True | By Alexander R. Hammer | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/met-farm-bought-by-buffalo-group.html | MET FARM BOUGHT BY BUFFALO GROUP | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-ginger-horse-by-maureen-daly-illustrated-by-wesley-dennis-89-pp.html | THE GINGER HORSE. By Maureen Daly. Illustrated by Wesley Dennis. 89 pp. New York: Dodd, Mead & Co. $3.5o. For Ages 8 to 11. | True | ELLEN GOODMAN | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/house-gop-aide-resigns.html | House G.O.P. Aide Resigns | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/william-henry-jackson-pioneer-photographer-of-the-west-by-aylesa.html | WILLIAM HENRY JACKSON: Pioneer Photographer of the West. By Aylesa Forsee. Illustrated with photographs and with drawings by Douglas Gorsline. 205 pp. New York: The Viking Press. $4.25. For Ages 12 to 16. | True | ROBERT BERKVIST | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/catherine-conway-wed-to-dr-duane-q-hagen.html | Catherine Conway Wed To Dr. Duane Q. Hagen | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miller-praised.html | MILLER PRAISED | True | ABRAHAM KARTCH | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/motive-sought-in-murders-of-3-in-roadside-rest-area.html | Motive Sought in Murders Of 3 in Roadside Rest Area | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/todays-students.html | TODAY'S STUDENTS | True | STEPHEN J. NOREN | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/indonesia-action-recalls-league-frustrations-and-us-balk-troubled.html | INDONESIA ACTION RECALLS LEAGUE; Frustrations and U.S. Balk Troubled Geneva Body | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lake-pollution-is-chicago-issue-industries-in-indiana-blamed-for.html | LAKE POLLUTION IS CHICAGO ISSUE; Industries in Indiana Blamed for Peril to Water Supply | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tensi-and-biletnikoff-share-mostvaluableplayer-award-in-gator-bowl.html | Tensi and Biletnikoff Share Most-Valuable-Player Award in Gator Bowl; FLORIDA ACE HURLS 5 SCORING PASSES Throws to Biletnikoff for 4 and They Combine for 9 Gator Bowl Records | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/seaways-losses-stir-railroads-careful-study-by-congress-of-us-aid.html | SEAWAY'S LOSSES STIR RAILROADS; Careful Study by Congress of U.S. Aid Is Forecast | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/child-to-mrs-r-a-klein.html | Child to Mrs. R. A. Klein | True | pecls. l to The e;v York Tlms | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/auditors-say-navy-wasted-4-million-on-fighter-plane.html | Auditors Say Navy Wasted $4 Million on Fighter Plane | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mitchell-boyd.html | Mitchell -Boyd | True | Seclal to The New York T!mea | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/shipping-chiefs-face-busy-year-in-capital-soothing-lawmakers.html | Shipping Chiefs Face Busy Year In Capital Soothing Lawmakers; Douglas Committee Expected to Press Its Criticism of Freight Rate Structure | True | By Edward A. Morrow | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/brooklyn-road-to-close.html | Brooklyn Road to Close | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dr-douglas-almond-to-wed-ann-merriol-baringgould.html | Dr. Douglas Almond to Wed ; Ann Merriol Baring-Gould | True | Special to The New York Times i | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/cassldykottmann.html | CassldyKottmann | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/water-flood-and-scarcity.html | Water: Flood and Scarcity | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/namath-bounces-ball-along-road-to-riches-400000-pact-of-jets-caps.html | Namath Bounces Ball Along Road to Riches; $400,000 Pact of Jets Caps Long Years of Practice By GERALD ESKENAZI Cocky in His Youth, Bragging Declines With Success | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/joannempicone-becomesfiancee-of-troy-lawyer-manhattanville-alumna.html | JoanneM.Picone BecomesFiancee Of Troy Lawyer; Manhattanville Alumna and P. Richard Tuohey to Marry in Spring | True | Special to -lle New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/message-merchant-on-the-run.html | Message Merchant On The Run | True | By Peter Barthollywood. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/us-star-wins-by-300-yards-in-english-crosscountry.html | U.S. Star Wins by 300 Yards In English Cross-Country | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/scott-and-miss-wright-retain-top-ratings-in-eastern-tennis.html | Scott and Miss Wright Retain Top Ratings in Eastern Tennis | True | By Charles Friedman | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/wiandthomas.html | WiandThomas | True | pecla2 to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/carl-volckmann-an-dlindaterril-will-be-married-61-graduate-o.html | Carl Volckmann An. dLindaTerril Will Be Married,' 61 Graduate o[ Cornell to Marry a Stanford Alumna in June | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/floridas-apalachicola-area-is-astir.html | FLORIDA'S APALACHICOLA AREA IS ASTIR | True | By C.e. Wright | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ellen-j-pollack-betrothed.html | Ellen J. Pollack Betrothed] | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/fadeout-fadein-movies-the-history-of-an-art-and-an-institution-by.html | Fade-Out, Fade-In; MOVIES: The History of an Art and an Institution. By Richard Schickel. Illustrated. 208 pp. New York: Basic Books. $4.95. | True | By A.h. Weiler | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pro-iguana.html | PRO "IGUANA" | True | ROBERT ZWIRN | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/harriet-newham-to-marry.html | Harriet Newham to Marry: | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/openings-this-week.html | Openings This Week | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/napoleons-general-quoted.html | Napoleon's General Quoted | True | JOHN CURRY | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sprine-bridal-is-set-by-pamela-schluter.html | SprinE Bridal Is Set ' By Pamela Schluter | True | 2'::;* M h, Tt!' ;;.'; Tt;rk. '['1ei | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-word-with-the-nurserymen.html | A Word With The Nurserymen | True | By Joan Lee Faust | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/t-b-jansen-weds-elizabeth-ingalls.html | T. B. Jansen Weds Elizabeth Ingalls | True | Special to The New York TImel [ | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/gulf-american-land-elects.html | Gulf American Land Elects | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PAMELA TOMKINSON | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ticket-sale-to-open-for-patterson-fight.html | Ticket Sale to Open For Patterson Fight | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bomb-hits-spanish-consulate.html | Bomb Hits Spanish Consulate | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/venezuela-price-index-shows-45point-rise.html | Venezuela Price Index Shows 4.5-Point Rise | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/deane-mestrell-senior-at-finch-plans-mrriage-61-debutante-engaged.html | Deane Me[strell, Senior at Finch, Plans M/rriage; ' 61 Debutante Engaged to Karol Zielinski Jr., Providence '62 ' | True | Soeclal to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/richmond-midtown-buses-to-start-running-this-week.html | Richmond-Midtown Buses To Start Running This Week | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/more-power-to-the-president-not-less-more-power-to-the-president.html | More Power To the President (Not Less); More Power To The President | True | By Louis W. Koenig | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/retail-sales-in-the-us-stage-a-sharp-advance.html | Retail Sales in the U.S. Stage a Sharp Advance | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-meredith-harrison-hall-wed-o-alfred-faris-kin-3d.html | Miss Meredith Harrison Hall Wed o Alfred Faris Kin 3d | True | Sial to The New york TIme | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/gains-are-forecast-for-petfood-field-petfood-field-foresees-gains.html | Gains Are Forecast For Pet-Food Field; PET-FOOD FIELD FORESEES GAINS | True | By James J. Nagle | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/guevara-off-to-brazzaville.html | Guevara Off to Brazzaville | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/communist-lands-wooing-tourists.html | Communist Lands Wooing Tourists | True | By Douglas W. Cray | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/trade-bloc-makes-tariff-reductions.html | TRADE BLOC MAKES TARIFF REDUCTIONS | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/2-us-companies-aid-east-germany-will-assist-in-building-of-a.html | 2 U.S. COMPANIES AID EAST GERMANY; Will Assist in Building of a Synthetic Fiber Plant | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/federal-role-in-disasters.html | FEDERAL ROLE IN DISASTERS | True | By Robert B. Semple Jr. | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/murph-the-surf-held-in-a-miami-burglary-murph-the-surf-held-in-2d.html | Murph the Surf Held In a Miami Burglary; MURPH THE SURF HELD IN 2D THEFT | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/yale-routed-91-66.html | Yale Routed, 91 -- 66 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/east-orange-mayor-weds-essex-county-freeholder.html | East Orange Mayor Weds Essex County Freeholder | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-french-pianist-plays-in-communist-china.html | A French Pianist Plays in Communist China | True | By Henry Kammparis. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-winter-flower-and-other-fairy-stories-by-anne-montrose.html | THE WINTER FLOWER AND OTHER FAIRY STORIES. By Anne Montrose. Illustrated by Mircea Vasiliu. 143 pp. New York: The Viking Press. $3. For Ages 9 to 12. | True | ELIZABETH ENRIGHT | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/it-all-began-in-the-village-love-and-revolution-my-journey-through.html | It All Began In the Village; LOVE AND REVOLUTION: My Journey Through an Epoch. By Max Eastman. Illustrated. 665 pp. New York: Random House. $8.95. The Village | True | By Arthur Schlesinger, Jr. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/kelley-taylor.html | Kelley -Taylor | True | Special to he New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/son-born-to-mrs-kramer.html | Son Born to Mrs. Kramer | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/unity-on-vietnam-urged-by-dirksen-he-asks-bipartisan-stand-on.html | UNITY ON VIETNAM URGED BY DIRKSEN; He Asks Bipartisan Stand on Course to Take in War | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/canada-building-big-hopes-on-67-centennial-projects-start-with-100.html | CANADA BUILDING BIG HOPES ON '67; Centennial Projects Start With $100 Million Fund | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rose-russell-65-unionist-is-dead-fought-teachers-battles-at-city.html | ROSE RUSSELL, 65, UNIONIST, IS DEAD; Fought Teachers' Battles at City Hall and Albany | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/animal-talk.html | Animal Talk | True | By Walter Sullivan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pascal-r-harrower.html | PASCAL R. HARROWER | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/south-africa-leads-with-501-for-seven.html | SOUTH AFRICA LEADS WITH 501 FOR SEVEN | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/galleries-in-city-resume-auctions-period-furniture-paintings-and.html | GALLERIES IN CITY RESUME AUCTIONS; Period Furniture, Paintings, and Documents Listed | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/israel-bond-parley-due.html | Israel Bond Parley Due | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/text-of-burchs-letter-to-national-committee.html | Text of Burch's Letter to National Committee | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-norcross-boston-alumna-becomes-bride-is-wed-to-dr-walton-mark.html | Miss Norcross, ' Boston Alumna, Becomes Bride; Is Wed to Dr. Walton' Mark Wheeler 3d-Six Attend Her | True | Special to Th. New York Tlmej | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/park-cafe-fight-near-showdown-appeals-court-will-hear-opponents.html | PARK CAFE FIGHT NEAR SHOWDOWN; Appeals Court Will Hear Opponents' Final Plea | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/april-bridal-set-by-miss-johnson-and-jeb-embree-graduatebennettand.html | April Bridal Set By Miss Johnson And Jeb Embree; Graduate()[Bennettand, '63 Hobart Alumnus Will Be Married | True | Slaecial to The .cw York Tlmea | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/readers-debate-repertory.html | Readers Debate Repertory | True | FLORINE SNIDER | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/whitmore-fights-for-a-new-trial-suspect-in-wylie-case-acts-to-upset.html | WHITMORE FIGHTS FOR A NEW TRIAL; Suspect in Wylie Case Acts to Upset Assault Conviction Lawyers for the man accused of slaying the career girls Janice Wylie and Emily Hoffert in 1963 plan to move tomorrow to void his recent conviction in another criminal case. | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bogart-man-and-superman.html | Bogart: Man and Superman | True | By Eugene Archer | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-player-of-the-year.html | The 'Player of the Year' | True | By Alan Truscott | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/for-vietnam-withdrawal-norman-thomas-asks-ceasefire-un-china-role.html | For Vietnam Withdrawal; Norman Thomas Asks Cease-Fire, U.N., China Role in Talks | True | NORMAN THOMAS | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/davidson-7757-victor.html | Davidson 77-57 Victor | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/namath-telling-jokes-on-his-way-to-the-bank.html | Namath Telling Jokes On His Way to the Bank | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-niche-for-drama.html | A Niche For Drama | True | By Howard Taubman | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/atgets-paris-album.html | Atget's Paris Album | True | By Jacob Deschin | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/berkeleys-head-is-given-a-leave-chancellor-had-become-ill-during.html | BERKELEY'S HEAD IS GIVEN A LEAVE; Chancellor Had Become Ill During Campus Dispute | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/9-crack-5-safes-in-office-building-15000-stolen-on-madison-ave.html | 9 CRACK 5 SAFES IN OFFICE BUILDING; $15,000 Stolen on Madison Ave. -- Porter Handcuffed | True | By Thomas Buckley | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/castros-cuba-after-six-years.html | CASTRO'S CUBA -- AFTER SIX YEARS | True | By Juan de Onis | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/crucigerayres.html | CrucigerAyres | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-mespoulet-83-barnard-professor.html | MISS MESPOULET, 83, ! BARNARD PROFESSOR | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rev-william-coleman.html | REV. WILLIAM COLEMAN | True | Specl&1 to "/he New York Time | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/renews-hope.html | RENEWS HOPE | True | EDITH GRESHAM | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/abandoned-projects-reflect-stagnation-in-iraqi-economy.html | Abandoned Projects Reflect Stagnation In Iraqi Economy | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-flood-of-early-treasures.html | A Flood of Early Treasures | True | By Theodore Strongin | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-complaint.html | A Complaint | True | WILLIAM SNAITH | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/powell-arrest-faces-new-delay-opening-of-congress-to-bar-action-on.html | POWELL ARREST FACES NEW DELAY; Opening of Congress to Bar Action on Warrants | True | By Robert E. Tomasson | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/son-born-to-oxford-heroine.html | Son Born to Oxford Heroine | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/friedman-brand.html | Friedman -- Brand | True | :,...': -'I ) Tie ?,w Y,!rk "qnlr. s | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-frances-m-nimitz-married-to-edwin-johns-admirarx-daughter.html | Miss Frances M. Nimitz Married to Edwin Johns; Admirarx Daughter Becomes a Bride in New Canaan | True | Special to The New York Tlme | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/economic-spotlight.html | Economic Spotlight | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/johnsons-mood-warily-hopeful-he-expects-some-setbacks-in-his-first.html | JOHNSON'S MOOD: WARILY HOPEFUL; He Expects Some Setbacks in His First Full Term | True | By Charles Mohr | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/medicine-bone-grafts.html | MEDICINE; Bone Grafts | True | HAROLD M. SCHMECK JR. | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/norwalk-fund-gets-320289.html | Norwalk Fund Gets $320,289 | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/automobile-is-prime-objective-in-the-hot-battle-of-materials.html | Automobile Is Prime Objective In the Hot Battle of Materials | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/polaris-submarines-cruise-off-asia-scored-in-pravda.html | Polaris Submarine's Cruise Off Asia Scored in Pravda | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/failures-foreseen-in-soviets-sevenyear-plan-lags-in-national.html | Failures Foreseen in Soviet's Seven-Year Plan; Lags in National Income and Agriculture Offset Advance in Industry | True | By Harry Schwartz | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/atlantic-coast-line-orders-27-new-diesel-locomotives.html | Atlantic Coast Line Orders 27 New Diesel Locomotives | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/catherine-erdahl-plans-ii-marriage-in-summer.html | Catherine Erdahl Plans ii Marriage in Summer' | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/2-welfare-unions-to-meet-on-strike.html | 2 WELFARE UNIONS TO MEET ON STRIKE | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/squadron-a-westchester-will-polo-league-openers.html | Squadron A. Westchester Will Polo League Openers | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/german-refugee-assists-neediest-donor-among-129-who-sent-3403-to.html | GERMAN REFUGEE ASSISTS NEEDIEST; Donor Among 129 Who Sent $3,403 to the Appeal | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/two-journalism-students-win-awards-at-columbia.html | Two Journalism Students Win Awards at Columbia | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-kathleen-a-law-is-a-prospective-bride.html | Miss Kathleen A. Law Is a Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/average-age-519-in-new-congress-drops-from-mean-of-527-at-start-of.html | AVERAGE AGE 51.9 IN NEW CONGRESS; Drops From Mean of 52.7 at Start of '63 Session | True | 1965, Congressional Quarterly | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/head-of-football-shrine-decries-commercialism.html | Head of Football Shrine Decries Commercialism | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tunisians-report-ouster-of-primate.html | TUNISIANS REPORT OUSTER OF PRIMATE | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marion-s-hickman-prospective-bride.html | [Marion S. Hickman Prospective Bride | True | , Special to 'Ie New York Ttme | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marchi-releases-more-mfy-data-he-cites-concrete-evidence-against.html | MARCHI RELEASES MORE M.F.Y DATA; He Cites 'Concrete Evidence' Against Mrs. Gollobin | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-ban-on-taxi-stickers-lifted-for-inauguration.html | A Ban on Taxi Stickers Lifted for Inauguration | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/eight-east-germans-escape.html | Eight East Germans Escape | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/baltimore-jury-suggests-that-gaming-be-legalized.html | Baltimore Jury Suggests That Gaming Be Legalized | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/un-and-yugoslavia-invite-bids-on-a-plan-for-skoplje.html | U.N. and Yugoslavia Invite Bids on a Plan for Skoplje | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/speaking-of-books-limericks.html | SPEAKING OF BOOKS: Limericks | True | By Morris Bishop | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/aides-are-promoted-by-general-mills-inc.html | Aides Are Promoted By General Mills, Inc. | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/our-guilt-for-the-worlds-evil-our-guilt-for-the-worlds-evil.html | Our Guilt for the World's Evil; Our Guilt for the World's Evil | True | By Arthur Miller | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-joanne-v-milo-is-bride-of-john-albert-salaverry-3d.html | Miss Joanne V. Milo Is Bride Of John Albert Salaverry 3d | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/elizabeth-l-chater-married-in-suburbs.html | Elizabeth L. Chater Married in Suburbs | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rovers-oppose-johnstown-in-garden-contest-today.html | Rovers Oppose Johnstown In Garden Contest Today | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/party-leader-shocked.html | Party Leader 'Shocked' | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/5-indians-sentenced-to-die-for-slaying-of-us-woman.html | 5 Indians Sentenced to Die For Slaying of U.S. Woman | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/leading-california-kennel-club-is-dissolved-in-reorganization.html | Leading California Kennel Club Is Dissolved in Reorganization | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mr-boxing-at-77-is-planning-new-moves-nat-fleischer-leaves-old.html | Mr. Boxing, at 77, Is Planning New Moves; Nat Fleischer Leaves Old Garden With High Hopes Famous Chronicler of Boxing's Proud Past Looks With Hope to Its Uncertain Future Mr. Boxing, at 77, Plans New Moves | True | By Robert Lipsyte | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/jakarta-red-backs-sukarno.html | Jakarta Red Backs Sukarno | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/janet-hertz-affianced.html | Janet Hertz Affianced | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/edward-everett-smith.html | EDWARD EVERETT SMITH | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-week-in-education-new-concepts.html | THE WEEK IN EDUCATION; New Concepts | True | By Fred M. Hechinger | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/more-support-for-medicare.html | More Support for Medicare | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/parma-opera-fans-warned-to-behave.html | PARMA OPERA FANS WARNED TO BEHAVE | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/500-million-drop-in-spending-planned-in-next-defense-budget.html | $500 Million Drop in Spending Planned in Next Defense Budget; Downward Trend Continues, but No Major Surprises Are Expected to Occur | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mrs-kennedy-a-winner-in-a-ski-race-at-aspen.html | Mrs. Kennedy a Winner In a Ski Race at Aspen | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/blast-destroys-darien-boys-car-police-see-no-link-to-recent-teenage.html | BLAST DESTROYS DARIEN BOY'S CAR; Police See No Link to Recent Teen-Age Drinking | True | By William Bordersspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-world-and-1965.html | The World and 1965 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/storm-over-weber.html | Storm Over Weber | True | BENJAMIN NELSON | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/helen-howard-married.html | Helen Howard Married | True | Special to 'rile .New York I!mes | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/abbie-k-stevens-will-be-the-bride-of-penn-student-vassar-senior.html | Abbie K. Stevens Will Be the Bride Of Penn Student; Vassar Senior Fiancee of Richard Greenleaf Jr. ou Wharton School | True | SpedM To The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-diane-rice-engaged-to-wed-george-e-davis-61-debutante-fiancee.html | Miss Diane Rice Engaged to Wed George E. Davis; ' 61 Debutante Fiancee' of Boston Alumnus-' Nuptials in July | True | special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-may-make-american-planes-white-paper-is-due-soon-on-plan-to.html | BRITISH MAY MAKE AMERICAN PLANES; White Paper Is Due Soon on Plan to Cut Output Costs | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/arkansas-to-net-81000-and-nebraska-93000.html | Arkansas to Net $81,000 And Nebraska $93,000 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-merchants-view-books-for-the-year-close-with-busy-sales-week.html | The Merchant's View; Books for the Year Close With Busy Sales Week | True | By Herbert Koshetz | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/long-curtain-call-the-barrymores-by-hollis-alpert-illustrated-390.html | Long Curtain Call; THE BARRYMORES. By Hollis Alpert. Illustrated. 390 pp. New York: The Dial Press. $7.95. | True | By Harold Clurman | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/personalities-2-brothers-switching-roles-charles-and-william.html | Personalities: 2 Brothers Switching Roles; Charles and William Harding of Smith, Barney to Shift Pair in Investment Banking for Total of 77 Years | True | By John H. Allan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/vikings-get-texas-end.html | Vikings Get Texas End | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/coast-boat-wins-endurance-race-brummett-peterson-take-9hour-miami.html | COAST BOAT WINS ENDURANCE RACE; Brummett, Peterson Take 9-Hour Miami Event | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tips-hints-and-ideas.html | Tips, Hints and Ideas | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lane-court-fight-opens-tomorrow-exgeneral-manager-of-as-charges.html | LANE COURT FIGHT OPENS TOMORROW; Ex-General Manager of A's Charges Contract Breach | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/walter-l-savell-dies-at-75-developer-of-napalm-bomb.html | Walter L. Savell Dies at 75; Developer of Napalm Bomb | True | SpcJa [o The .ew York T,m | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/grand-canyon-plan-upheld-sale-of-power-declared-incidental-to-water.html | Grand Canyon Plan Upheld; Sale of Power Declared Incidental to Water Development | True | DAVID F. BRINEGAR | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-reprieve-first-since-antihanging-bill.html | British Reprieve First Since Anti-Hanging Bill | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lauren-seidel-betrothed.html | Lauren Seidel Betrothed | True | Spec!a! to Tl:e ? | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bills-deny-charges.html | Bills Deny Charges | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dollar-minting-in-doubt.html | Dollar Minting In Doubt | True | By Herbert C. Bardes | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/old-issues-in-new-year-financial-woes-and-disenchantment-of-big.html | Old Issues in New Year; Financial Woes and Disenchantment Of Big Powers Still Face U.N. | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nancy-c-ross-is-engaged.html | Nancy C. Ross Is Engaged | True | i Spc-cial to '/'he New York Times ! | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-new-congress.html | The New Congress | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-ways-offered-to-convert-water-industry-responds-to-request-for.html | New Ways Offered To Convert Water; Industry Responds to Request For Water-Conversion Method | True | By Hugh D. Menzies | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/travel-trailers-go-on-view-annual-show-opening-in-louisville-jan-11.html | TRAVEL TRAILERS GO ON VIEW; Annual Show Opening In Louisville Jan. 11 To Stress Comfort | True | By Anthony J. Despagni | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/not-the-first.html | NOT THE FIRST' | True | J. RALPH MURRAY | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nasser-poses-dilemma-for-us.html | NASSER POSES DILEMMA FOR U.S. | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/eisenstein-schlein.html | Eisenstein -Schlein | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nyu-turns-back-st-peters-10179-sinks-41-foul-shots.html | N.Y.U. Turns Back St. Peter's, 101-79; Sinks 41 Foul Shots | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/malaysia-says-loan-in-us-is-still-alive.html | MALAYSIA SAYS LOAN IN U.S. IS STILL ALIVE | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/declaration-of-independence.html | Declaration of Independence | True | By Stephen Wattslondon. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/paris-shuffles-positions.html | Paris Shuffles Positions | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/michigan-six-routs-cornell.html | Michigan Six Routs Cornell | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/toddhumes.html | Todd Humes | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/britain-economic-crisis-submerged-in-affluence-public-gives-no-sign.html | Britain: Economic Crisis Submerged in Affluence; Public Gives No Sign of Noting Peril Lurking in Continued Foreign-Exchange Drain | True | By Anthony Lewis | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/language-study-set-in-california-state-seeking-teachers-for.html | LANGUAGE STUDY SET IN CALIFORNIA; State Seeking Teachers for Grade-School Programs | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mary-fenn-fiancee-of-james-d-ebers.html | Mary Fenn Fiancee Of James D. Ebers | True | Scial to 'F]I' ?,:e',. Yok J"im" | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hialeah-to-unveil-statue-of-citation-on-sunday.html | Hialeah to Unveil Statue of Citation on Sunday | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hodges-optimistic-on-outlook-for-65.html | HODGES OPTIMISTIC ON OUTLOOK FOR '65 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-long-slow-climb.html | The Long, Slow Climb | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/soviet-skaters-win-2-races-in-norway.html | SOVIET SKATERS WIN 2 RACES IN NORWAY | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/yussem-shearer.html | Yussem -Shearer | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/witness-to-horror-token-of-a-covenant-diary-of-an-east-prussian.html | Witness to Horror; TOKEN OF A COVENANT: Diary of an East Prussian Surgeon, 1945-47. By Hans Graf von Lehndorff. Translated by Elizabeth Mayer from the German. 328 pp. Chicago: Henry Regnery Company. $5.95. Witness | True | By Virgilia Peterson | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/stores-replace-spot-shortages-whitegoods-orders-strong-buying.html | STORES REPLACE SPOT SHORTAGES; White-Goods Orders Strong, Buying Offices Report | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/labor-office-set-up-to-counter-racists.html | LABOR OFFICE SET UP TO COUNTER RACISTS | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sumis-prize-by-yoshiko-uchida-illustrated-by-kazue-mizumura-unpaged.html | SUMI'S PRIZE. By Yoshiko Uchida. Illustrated by Kazue Mizumura. Unpaged. New York: Charles Scribner's Sons. $3.25. For Ages 5 to 8. | True | MARGARET F. O'CONNELL. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nigerian-leader-calls-for-talks-balewa-bids-factions-meet-at-once.html | NIGERIAN LEADER CALLS FOR TALKS; Balewa Bids Factions Meet at Once to Avoid Clashes | True | By Lloyd Garrison | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sihanouk-assails-us-asian-policy.html | SIHANOUK ASSAILS U.S. ASIAN POLICY | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/wood-field-and-stream-sportsmen-are-expected-to-be-hampered-if.html | Wood, Field and Stream; Sportsmen Are Expected to Be Hampered if Council Passes Bill on Rifles | True | By Oscar Godbout | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/brooks-robinson-to-be-feted-here-player-of-year-will-receive-his.html | BROOKS ROBINSON TO BE FETED HERE; Player of Year Will Receive His Award Jan. 31 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marketing-unit-formed.html | Marketing Unit Formed | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dr-f-and-his-smcg.html | Dr. F. And His SMCG | True | By Harold C. Schonberg | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/maude-long-is-wed-to-william-russeli.html | Maude Long Is Wed To William Russell | True | Special to The Nw Yqrk Tlmel ] | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/namath-accepts-a-400000-pact-to-play-for-jets-contract-reported-to.html | NAMATH ACCEPTS A $400,000 PACT TO PLAY FOR JETS; Contract Reported to Be for 3 Years -- Huarte Seen Ready to Join Club | True | By Allison Danzig | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/raiders-get-nebraska-halfback.html | Raiders Get Nebraska Halfback | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/leadership-fights-accent-new-session-of-congress-leadership-fight.html | Leadership Fights Accent New Session of Congress; LEADERSHIP FIGHT FACING CONGRESS | True | By Tom Wicker | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/family-business-in-brief.html | Family Business in Brief | True | By Rita Kramer | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hospital-gets-addition-permit.html | Hospital Gets Addition Permit | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-defector-spotted-in-soviet-philby-in-chance-meeting-calls.html | BRITISH DEFECTOR SPOTTED IN SOVIET; Philby, in Chance Meeting, Calls Moscow 'Marvelous' | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dirksen-may-back-us-aid-to-schools-queried-on-possible-switch-he.html | DIRKSEN MAY BACK U.S. AID TO SCHOOLS; Queried on Possible Switch, He Does Not Say No | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nigerias-crisis-of-democracy.html | NIGERIA'S CRISIS OF DEMOCRACY | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/1964-a-bad-year-on-great-lakes-decline-in-water-levels-causes-huge.html | 1964 A BAD YEAR ON GREAT LAKES; Decline in Water Levels Causes Huge Losses | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/touchdown-club-honors-shula.html | Touchdown Club Honors Shula | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-soviet-arms-shown-in-havana-missiles-and-jets-displayed-regime.html | NEW SOVIET ARMS SHOWN IN HAVANA; Missiles and Jets Displayed -- Regime Starts 7th Year | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/st-johns-tops-michigan-7574-in-final-of-holiday-basketball-with.html | ST. JOHN'S TOPS MICHIGAN, 75-74, IN FINAL OF HOLIDAY BASKETBALL WITH RALLY IN FINAL 10 MINUTES; DOVE PACES SURGE Cincinnati Sets Back Princeton, 71-69; La Salle Wins St. John's Beats Michigan in E.C.A.C. Final DOVE SETS PACE WITH 23 POINTS Bradley Scores 33 in Loss by Princeton to Gain Most Valuable Player Award | True | By Leonard Koppett | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/blandings-morality.html | BLANDING'S MORALITY | True | SUE MATORIN | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ski-jump-taken-by-bringslimark-norwegian-edges-sherwood-in-class-a.html | SKI JUMP TAKEN BY BRINGSLIMARK; Norwegian Edges Sherwood in Class A Competition at Bear Mountain | True | By Michael Strauss | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/centennial-fete-set-at-fort-fisher.html | CENTENNIAL FETE SET AT FORT FISHER | True | By Dolores B. Jeffords | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-two-worlds-of-jimmy-nkosi-the-two-worlds-of-jimmy-nkosi.html | The Two Worlds Of Jimmy Nkosi; The Two Worlds of Jimmy Nkosi | True | By J. Anthony Lukas | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lane-g-fehsenfeld-married-to-james-eniish-3d-on-l-i.html | Lane G. Fehsenfeld Married To James Enlish 3d on L. I. | True | Special tO The New York TImel | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/onassis-dismisses-loss.html | Onassis Dismisses Loss | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/19-anticastroites-chain-themselves-to-statue-of-liberty.html | 19 Anti-Castroites Chain Themselves To Statue of Liberty | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/aclu-questions-goldfarb-ruling-friend-of-court-brief-to-ask-review.html | A.C.L.U. QUESTIONS 'GOLDFARB' RULING; Friend of Court Brief to Ask Review of Property Right | True | By M.s. Handler | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/fordham-in-front.html | Fordham in Front | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/betsy-bailie-engaged.html | Betsy Bailie Engaged | True | /ieetal to Ths New York Thn | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pier-body-provides-labor-racket-data.html | PIER BODY PROVIDES LABOR RACKET DATA | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/west-virginia-routs-furman.html | West Virginia Routs Furman | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/north-central-open-tourney.html | North Central Open Tourney | True | By Al Horowitz | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/aspca-gala-is-set-for-jan-21-helpers-named-animal-kingdom-ball-at.html | A.S.P.C.A. Gala Is Set for Jan. 21; Helpers Named; Animal Kingdom Ball at Sheraton-East to Aid Adoption Service | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sahoiiman towed-miss-vicki-robbins.html | S'A.HoiimantoWed Miss Vicki Robbins | True | Special to Tho New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-reply.html | A Reply | True | S. LANE FAISON JR | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/linguists-of-capital-police-may-be-given-armbands.html | Linguists of Capital Police May Be Given Armbands | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lakers-beat-hawks.html | Lakers Beat Hawks | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/george-colledge-concert-manager.html | GEORGE COLLEDGE, CONCERT MANAGER | True | Splal to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/canada-seeks-hockey-tourney.html | Canada Seeks Hockey Tourney | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hoffman-says-bullets-cant-get-fair-shake.html | Hoffman Says Bullets Can't Get 'Fair Shake' | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/retired-college-professor-found-hanged-in-his-home.html | Retired College Professor Found Hanged in His Home | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/brown-six-captures-final-of-own-tourney-in-overtime.html | Brown Six Captures Final Of Own Tourney in Overtime | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/four-ways-with-puree.html | Four Ways With Puree | True | By Craig Claiborne | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/adoption-group-gains-from-ball-at-the-waldorf-spencechapin-service.html | Adoption Group Gains From Ball At the Waldorf; Spence-Chapin Service Benefit Attended by Post-Debutantes | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mexico-is-acting-to-stop-braceros-warns-farm-laborers-on-illegal-us.html | MEXICO IS ACTING TO STOP BRACEROS, Warns Farm Laborers on Illegal U.S. Entry | True | By Paul P. Kennedy | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/argentine-educator-sees-peril-in-wealth-disparity.html | Argentine Educator Sees Peril in Wealth Disparity | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ewbank-of-jets-says-his-scouts-call-namath-best-since-baugh.html | Ewbank of Jets Says His Scouts Call Namath 'Best Since Baugh' | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-osteopaths-study-ski-injuries.html | BRITISH OSTEOPATHS STUDY SKI INJURIES | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sanchez-takes-office-as-the-new-and-second-governor-of-puerto-rico.html | Sanchez Takes Office as the New, and Second, Governor of Puerto Rico | True | By Edward C. Burks | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/branching-stand-of-banks-here-is-backed-by-a-court-decision-stand.html | Branching Stand of Banks Here Is Backed by a Court Decision; STAND OF BANKS BACKED BY RULING | True | By Edward Cowan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/puerto-rico-gains-in-air-shipments-freight-cargo-shows-sharp-rise.html | PUERTO RICO GAINS IN AIR SHIPMENTS; Freight Cargo Shows Sharp Rise in Competition | True | By H.j. Maidenberg | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/child-for-mrs-schneider.html | Child for Mrs. Schneider | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ohio-state-wins-7368.html | Ohio State Wins, 73-68 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rose-bowl-choices-due-study.html | Rose Bowl Choices Due Study | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bristolmyers-unit-elects.html | Bristol-Myers Unit Elects | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/navy-pilots-save-climbers.html | Navy Pilots Save Climbers | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sports-of-the-times-forecast-for-1965.html | Sports of The Times; Forecast for 1965 | True | By Arthur Daley | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/newcombe-wins-australian-title-miss-moffitt-also-scores-us-team.html | NEWCOMBE WINS AUSTRALIAN TITLE; Miss Moffitt Also Scores -- U.S. Team Miami Victor | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/carol-sacks-betrothed.html | Carol Sacks Betrothed | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/communal-group-center-of-dispute-massachusetts-controversy-stirred.html | COMMUNAL GROUP CENTER OF DISPUTE; Massachusetts Controversy Stirred by Custody Case | True | By John H. Fenton | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/bonn-the-unfinished-business-republic-in-suspense-politics-parties.html | Bonn: The Unfinished Business; REPUBLIC IN SUSPENSE: Politics, Parties and Personalities in Postwar Germany. By Klaus Bolling. Translated by Jean Steinberg from the German, "Die Zweite Republik." 276 pp. New York: Frederick A. Praeger. $6.50. | True | By Arthur J. Olsen | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-week-in-finance-wall-street-says-goodby-to-1964-stock-market.html | The Week in Finance; Wall Street Says Good-by to 1964 -- Stock Market Shows Good Gain The Week in Finance Wall Street Says Good-by to 1964 -- Stock Market Shows Good Gain | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/railroads-back-use-of-lighters-extension-program-is-urged-to-cut.html | RAILROADS BACK USE OF LIGHTERS; Extension Program Is Urged to Cut Cargo Costs Here | True | By George Horne | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/no-one-would-shed-tears.html | No One Would Shed Tears' | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/celtics-trounce-pistons-by-10189-lead-all-the-way-for-14th-victory.html | CELTICS TROUNCE PISTONS BY 101-89; Lead All the Way for 14th Victory in Last 15 Starts | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/carolyn-walstrom-bride-in-bronxvilie.html | Carolyn Walstrom Bride in Bronxville | True | .p(*c]al to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/advertising-promotion-of-vacation-flights-american-airlines-seeking.html | Advertising: Promotion of Vacation Flights; American Airlines Seeking to Attract Auto Travelers Pleasure Trip Seen As a Sure Path to Higher Profits | True | By Richard Phalon | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/colorado-skiers-lead-by-6-points-denver-second-with-98-as-college.html | COLORADO SKIERS LEAD BY 6 POINTS; Denver Second With 98 as College Meet Starts | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/cornelia-read-bride-of-robert-w-pierce.html | Cornelia Read Bride Of Robert W. Pierce | True | Special to Tile Nev York Time | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/gen-cassels-goes-to-asia.html | Gen. Cassels Goes to Asia | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/an-official-word-on-airline-service.html | AN OFFICIAL WORD ON AIRLINE SERVICE | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tickets-available-to-public-for-boxing-writers-fete.html | Tickets Available to Public For Boxing Writers Fete | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tallgirl-operations-ended.html | Tall-Girl Operations Ended | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/papuans-ask-un-aid.html | Papuans Ask U.N. Aid | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/in-paris-its-all-crisis-crisis-crisis.html | In Paris It's All Crisis, Crisis, Crisis | True | By Michel Ragonparis. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/world-law-still-applies-to-jakarta-us-affirms.html | World Law Still Applies To Jakarta, U.S. Affirms | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/2-children-killed-by-fire-in-bronx.html | 2 CHILDREN KILLED BY FIRE IN BRONX | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/battle-chronology-6-days-at-binh-gia.html | Battle Chronology: 6 Days at Binh Gia | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/kathleen-brown-is-wed.html | Kathleen Brown Is Wed | True | Specia, to The New YGrk Time. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/soccer-referee-gets-first-aid-for-himself.html | Soccer Referee Gets First Aid for Himself | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/jeffrey-p-small-1-becomes-fiance-of-miss-hodges-student-at-columbia.html | Jeffrey P. Small 1 Becomes Fiance[ Of Miss Hodges; Student at Columbia to! Wed '64 Debutante Nuptials on Jan. 30 ' | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-elizabeth-collins-t-i-to-be-bride-feb-20.html | Miss Elizabeth Collins t i [ To Be Bride Feb. 20 | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ellen-gussoff-fiancee-of-richard-p-hauben.html | Ellen Gussoff Fiancee Of Richard P. Hauben | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/program-mapped-by-deck-officers-sheldon-new-head-of-union-seeks.html | PROGRAM MAPPED BY DECK OFFICERS; Sheldon, New Head of Union, Seeks Locals' Consolidation | True | By John P. Callahan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/us-team-reaches-final.html | U.S. Team Reaches Final | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/baltimore-negro-births-rise.html | Baltimore Negro Births Rise | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/oilers-planning-to-go-to-court-to-keep-neely-from-playing-for.html | Oilers Planning to Go to Court to Keep Neely From Playing for Cowboys; HOUSTON CLAIMS PACT IS OFFICIAL | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/colette-lawson-married.html | Colette Lawson Married | True | Specll to 'Ih New York TImu | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mrs-anna-parrott-becomes-bride-here.html | Mrs. Anna Parrott Becomes Bride Here | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/smoothing-the-way.html | SMOOTHING THE WAY | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/philip-horowitz.html | PHILIP HOROWITZ | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dodgers-sign-reed-purdin-and-4-others.html | DODGERS SIGN REED, PURDIN AND 4 OTHERS | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/at-ts-profit-17-billion-sets-national-record-net-income-324-a-share.html | A.T. & T.'S PROFIT, $1.7 BILLION, SETS NATIONAL RECORD; Net Income $3.24 a Share -- New Phones in Service Are Also at a High A.T.&T.'S PROFIT SETS A NEW MARK | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-obrecht-takes-first-in-german-giant-slalom.html | Miss Obrecht Takes First In German Giant Slalom | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/power-of-destiny-wins-santa-anita-feature-by-halflength-and-pays.html | Power of Destiny Wins Santa Anita Feature by Half-Length and Pays $35.20; ROMAN BROTHER COMES IN LAST | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/emmettj-oconnor-marries-jean-dixon.html | EmmettJ. O'Connor Marries Jean Dixon | True | Spec!l to The New York TImeJ | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/notes-taken-by-an-insider-the-freud-journal-of-lou-andreassalome.html | Notes Taken by an Insider; THE FREUD JOURNAL OF LOU ANDREAS-SALOME. Translated from the German "In der Schule bei Freud," with an introduction by Stanley A. Leavy. 210 pp. New York: Basic Books. $4.95. | True | By Michael Hamburger | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tigers-trade-lefthander-to-cards-jacksonville-farm.html | Tigers Trade Left-Hander To Cards' Jacksonville Farm | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miller-defended.html | MILLER DEFENDED | True | H.L. FISHEL | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/world-mood.html | World Mood | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/twilight-in-byzantium-their-most-serene-majesties-by-ange-vlachos.html | Twilight in Byzantium; THEIR MOST SERENE MAJESTIES By Ange Vlachos. Translated from the Greek by Kay Cicellis. 318 pp. New York: The Vanguard Press. $5.50. | True | By Thomas Caldecot Chubb | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/authors-query.html | Author's Query | True | SAMUEL I. BELLMAN | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/johnson-how-he-plans-to-operate.html | JOHNSON -- HOW HE PLANS TO OPERATE | True | By Tom Wicker | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/prime-time-talk.html | Prime Time Talk | True | By Val Adams | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/outlook-bright-for-bank-profits-leading-institutions-1964-earnings.html | OUTLOOK BRIGHT FOR BANK PROFITS; Leading Institutions' 1964 Earnings Expected to Be 10% Above 1963 Level | True | By Albert L. Kraus | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/joseph-carwell-egoloost-ds-in-venezuela-was-52-1-.html | JOSEPH CARWELL, EGOloOEST,-DS; in Venezuela Was 52 1 / | True | Special to The New York Times [ | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/blackwells-island-renamed-welfare.html | BLACKWELL'S ISLAND RENAMED WELFARE | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/childrens-wear-show-slated.html | Children's Wear Show Slated | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ski-group-names-13-to-us-alpine-team.html | SKI GROUP NAMES 13 TO U.S. ALPINE TEAM | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/congo-elections-delayed-6-weeks-vote-rescheduled-for-march-rebel.html | CONGO ELECTIONS DELAYED 6 WEEKS; Vote Rescheduled for March -- Rebel Strength Seen as a Factor in Decision | True | By J. Anthony Lukas | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/aas-a-force-for-good-in-the-seed-industry.html | AAS-- A Force for Good in the Seed Industry | True | By W. Ray Hastings | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/smiling-through-with-thanom-of-thailand-smiling-through-with-thenom.html | Smiling Through With Thanom of Thailand; Smiling Through With Thenom of Thailand | True | By Jack Langguthbangkok | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/peter-thauer-to-wed-nancy-weny-jan-16i.html | !Peter Thauer to Wed! Nancy Weny Jan.( 16i | True | SpeciaL TO The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/son-to-mrs-s-m-brociner.html | Son to Mrs. S. M. Brociner | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/warriors-drop-8th-in-row.html | Warriors Drop 8th in Row | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/no-comment-by-washington.html | No Comment by Washington | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registrant | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/complete-dissent.html | COMPLETE DISSENT | True | PAUL A. SNOOK | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/counteroffensives-intensifying-the-battle-of-materials-steel-copper.html | Counteroffensives Intensifying the Battle of Materials; Steel, Copper Fight to Regain Markets Lost to Others | True | By Robert A. Wright | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/barnstorming-for-poetry-barnstorming-for-poetry.html | BARNSTORMING FOR POETRY; Barnstorming for Poetry | True | By James Dickey | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/polonaise-ball-for-polish-unit-set-for-jan-23-ninth-annual-gala-to.html | Polonaise Ball For Polish Unit Set for Jan. 23; Ninth Annual Gala to Be at Sheraton-East -- Aides Named | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/contests-in-senate-competition-for-post-of-majority-whip-will.html | Contests in Senate; Competition for Post of Majority Whip Will Highlight Opening Events | True | By Arthur Krock | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/picturephone-helps-to-sell-over-hundreds-of-miles-sales-are-aided.html | Picturephone Helps to Sell Over Hundreds of Miles; SALES ARE AIDED BY PICTUREPHONE | True | By Leonard Sloane | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/for-un-special-fund.html | For U.N. Special Fund | True | By David Lidman | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/composer-saboteur-writes-music-to-attack-by.html | Composer -- Saboteur Writes Music to Attack By | True | By John S. Wilson | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/robert-william-cavenah-jr-marries-miss-susan-savage.html | Robert William Cavenah Jr. Marries Miss Susan Savage | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/concert-by-pupils-to-be-given-friday.html | CONCERT BY PUPILS TO BE GIVEN FRIDAY | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/dr-mary-eyster-is-attended-by-8-at-her-marriage-bride-of-dr-robert.html | Dr. Mary Eyster Is Attended by 8 At Her Marriage; Bride of Dr. Robert E. Dye, an Internist, in York, Pa., Chur. ch | True | SPecial to The New York TImei | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/extraordinary-behavior-lsd-the-consciousnessexpanding-drug-edited.html | Extraordinary Behavior; LSD: The Consciousness-Expanding Drug. Edited by David Solomon. Introduction by Timothy Leary. 273 pp. New York: G.P. Putnam's Sons. $5.95. | True | By Harold A. Abramson | 1993-01-26 | RE0000608427 | B00000155359 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/japan-sees-1965-as-decisive-year-sato-is-expected-to-press-for.html | JAPAN SEES 1965 AS DECISIVE YEAR; Sato Is Expected to Press for Stronger World Role | True | By Robert Trumbull | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/kerala-reds-fail-to-form-united-front-for-election.html | Kerala Reds Fail to Form United Front for Election | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/australia-disturbed-by-sukarnos-moves-in-a-warlike-policy.html | Australia Disturbed by Sukarno's Moves in a Warlike Policy | True | By Tillman Durdin | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/danish-station-closed.html | Danish Station Closed | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tenants-dreams-dissolve-in-court-bankruptcy-ends-promises-for.html | TENANTS DREAMS DISSOLVE IN COURT; Bankruptcy Ends Promises for Luxury Facilities | True | By Martin Tolchin | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/marriage-on-aug-8-for-roberta-uevine-1-i.html | Marriage on Aug. 8 For Roberta uevine ............. 1 i | True | Specia! to The New York Tlme [ | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/six-day-battle-at-binh-gia-ends-in-defeat-for-saigon-6day-fight.html | Six Day Battle at Binh Gia Ends in Defeat for Saigon; 6-DAY FIGHT ENDS IN SAIGON DEFEAT | True | By United Press International | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/an-amazon-army-serves-in-malawi-womens-league-taking-on-role-of.html | AN 'AMAZON ARMY" SERVES IN MALAWI; Women's League Taking On Role of Security Service | True | Dispatch of The Times, London | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/1000mile-mg-car-club-rally-will-count-toward-us-title.html | 1,000-Mile MG Car Club Rally Will Count Toward U.S. Title | True | By Frank M. Blunk | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/longden-suspended-5-days.html | Longden Suspended 5 Days | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/palm-beach-area-regains-golf-capital-title.html | PALM BEACH AREA REGAINS 'GOLF CAPITAL' TITLE | True | By C.e. Wright | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/g-pantos-fiance-o-barbara-crisci.html | G. J. Pantos Fiance Of Barbara Crisci | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/patricia-downs-married.html | Patricia Downs Married | True | Special to The Ne,x York Tim.s | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/american-collections-american-collections.html | AMERICAN COLLECTIONS; AMERICAN COLLECTIONS | True | By Patricia Peterson | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/observer-the-book-on-1965-is-all-too-clear.html | Observer; The Book on 1965 Is All Too Clear | True | By Russell Baker | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/enrique-castro-delgado-i-once-spanish-red-leader.html | Enrique Castro Delgado, I Once Spanish Red Leader: | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/cubernek-brachueld.html | Cubernek -- Brachueld | True | special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ncr-to-increase-its-spending-by-20.html | N.C.R. TO INCREASE ITS SPENDING BY 20% | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-swiss-salute-they-may-not-have-invented-winter-but-they-did-the.html | A SWISS SALUTE; They May Not Have Invented Winter, But They Did the Winter Holiday | True | By Robert Deardorff | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/need-for-salesmen-pictured-as-rising.html | Need for Salesmen Pictured as Rising | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/reappraisal-of-un-asked.html | Reappraisal of U.N. Asked | True | EDWIN C. WILSON | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/plausible-is-the-key-word-a-time-for-christian-candor-by-james-a.html | Plausible' Is the Key Word; A TIME FOR CHRISTIAN CANDOR. By James A. Pike. 160 pp. New York and Evanston: Harper & Row. $3.50. | True | By John MacQuarrie | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/barbara-lewis-to-be-the-bride-of-joseph-weed-55-debutante-fiancee.html | Barbara Lewis To Be the Bride Of Joseph Weed;' 55 Debutante Fiancee of Choate and Wharton School Alumnus | True | Spcl to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/right-tools-lighten-work.html | Right Tools Lighten Work | True | By William L. Meachem | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/first-congress-hearing-set.html | First Congress Hearing Set | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mulligan-sullivan.html | Mulligan -- Sullivan | True | Special to The lew York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-payroll-tax-urged-for-hospital-care-of-aged.html | New Payroll Tax Urged for Hospital Care of Aged | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/job-data-rebut-automation-fear-us-says-statistics-refute-threat-to.html | JOB DATA REBUT AUTOMATION FEAR; U.S. Says Statistics Refute Threat to Employment | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/governor-spurs-help-for-addicts-urging-massive-effort-he-calls-on.html | GOVERNOR SPURS HELP FOR ADDICTS; Urging 'Massive Effort,' He Calls on Legislature to Widen State Program | True | By John Sibley | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/suspicious-first-at-tropical-park-river-gambler-52-takes-2d.html | SUSPICIOUS FIRST AT TROPICAL PARK; River Gambler, $52. Takes 2d Division of Handicap -- Venezia Is Hurt in Spill SUSPICIOUS WINS IN TROPICAL RACE | True | By Louis Effrat special To The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tit-for-tat.html | TIT FOR TAT" | True | SHERMAN RIGBY | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/obligation.html | OBLIGATION | True | DAVID N. RATIN | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mexican-rioters-fired-on.html | Mexican Rioters Fired On | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sugar-industry-eyes-new-fields-water-purification-paints-are-areas.html | SUGAR INDUSTRY EYES NEW FIELDS; Water Purification, Paints Are Areas Under Study SUGAR INDUSTRY EYES NEW FIELDS | True | By Robert Frost | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/britain-to-name-sir-patrick-dean-envoy-to-us-former-un.html | Britain to Name Sir Patrick Dean Envoy to U.S.; Former U.N. Representative Will Succeed Harlech | True | By Sydney Gruson | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/fund-to-foster-amity.html | Fund to Foster Amity | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/manila-protests-apartheid.html | Manila Protests Apartheid | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/a-nazi.html | A NAZI? | True | ELSIE ARNECKE | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/elizabeth-i-iowland-hearman-is-befrothed-to-arthur-oellert.html | Elizabeth I-Iowland-Shearman Is Befrothed to Arthur Oellert | True | Special to The New York Tlm.*l i | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/sally-robbins-married-to-richard-b-bilder.html | Sally Robbins Married To Richard B. Bilder | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/handel-moser.html | Handel -- Moser | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/pentagon-reviewing-armory-programs.html | PENTAGON REVIEWING ARMORY PROGRAMS | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/british-pirate-radio-stations-thrive.html | British Pirate Radio Stations Thrive | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/thousands-in-algerian-town-homeless-in-earth-tremors.html | Thousands in Algerian Town Homeless in Earth Tremors | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/transmission-project-set-by-african-power-concern.html | Transmission Project Set By African Power Concern | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/susan-pastore-becomes-bride-of-d-p-chapin-alumna-of-dickinson-is.html | [Susan Pastore Becomes Bride Of D. P. Chapin; Alumna of Dickinson Is Married in Pelham Manor to Ensign | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mary-lee-cantweli-fiancee-of-a-d-man.html | Mary Lee Cantwell Fiancee of A d Man | True | Sec!a[ to The Ne" York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/nicaragua-shows-gain-for-cotton-output-for-present-crop-year-may.html | NICARAGUA SHOWS GAIN FOR COTTON; Output for Present Crop Year May Set Record | True | By Paul P. Kennedy | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/spring-nuptials-for-fay-kallos-and-james-fahs-mt-holyoke-alumna-is.html | Spring Nuptials For Fay Kallos And James Fahs; Mt. Holyoke Alumna Is Fiancee of Physicist at Picatinny Arsenal | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/i-miss-charla-bolton-planning-marriage.html | i Miss Charla Bolton Planning Marriage | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/debut-of-the-flowers.html | Debut of the Flowers | True | By Olive E. Allen | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hawks-put-mcgill-on-waivers.html | Hawks Put McGill on Waivers | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/winter-notes-on-a-summer-icelandic-cruise.html | WINTER NOTES ON A SUMMER ICELANDIC CRUISE | True | By Joseph J. Haggerty | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/democrats-strip-two-southerners-of-house-ranking-williams-and.html | DEMOCRATS STRIP TWO SOUTHERNERS OF HOUSE RANKING; Williams and Watson Lose Seniority for Supporting Goldwater in Election | True | By John D. Morris | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/b-j-steinberg-to-wed-mrs-joyan-l-siegel.html | B. J. Steinberg to Wed Mrs. Joyan L. Siegel | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/union-at-humble-oil-approves-new-pact.html | UNION AT HUMBLE OIL APPROVES NEW PACT | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/7-il-miss-bradshaw-is-future-bride-of-frank-gray-debutante-ou-1961.html | 7 -il 'Miss Bradshaw Is Future Bride Of Frank Gray; Debutante ou 1961 and Yale Graduate Will Marry on July 17 | True | Special to The New York TImel | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rose-ascrizzi-married.html | Rose Ascrizzi Married | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/expedition-finds-glass-in-galilee-archeologists-discover-a.html | EXPEDITION FINDS GLASS IN GALILEE; Archeologists Discover a Fourth-Century Factory | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/lsu-7069-victor.html | L.S.U. 70-69 Victor | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/7-are-attendants-of-miss-kennedy-at-her-marriage-north-carolina.html | 7 Are Attendants Of Miss Kennedy At Her Marriage; North Carolina Alumna Bride of Jonathan A' Topham, Bank Alae | True | Special to The New York TImel | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/moscow-wishes-peace-for-1965-terms-both-coexistence-and-struggle.html | MOSCOW 'WISHES' PEACE FOR 1965; Terms Both 'Coexistence' and 'Struggle' Its Aims | True | By Theodore Shabadspecial To The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-susan-hinman-engaged-to-marine.html | Miss Susan Hinman Engaged to Marine | True | Special to Tile New York 'rime | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/de-paul-downs-marquetie.html | De Paul Downs Marquetie | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/voiceway-to-the-orient-first-us-japan-telephone-cable-by-louis.html | VOICEWAY TO THE ORIENT. First U.S. -- Japan Telephone Cable. By Louis Solomon. Illustrated with photographs. 64 pp. New York: McGraw-Hill Book Company. $3.25. For Ages 14 and Up. | True | F.W. FOLEY | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/crozier-is-injured.html | Crozier Is Injured | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/patricia-murphy-to-wed.html | Patricia Murphy to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/edgar-davy-to-wed-miss-louise-walker.html | Edgar Davy to Wed Miss Louise Walker | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/an-analysis.html | AN ANALYSIS | True | STEPHEN FLEISCHMAN | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/science-meeting.html | Science Meeting | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-rising-vogue-for-small-casts.html | The Rising Vogue For Small Casts | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/el-salvador-plans-to-offer-farms-to-1000-families.html | El Salvador Plans to Offer Farms to 1,000 Families | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/tactical-shift-by-us-on-policy-on-german-unity-is-reported.html | Tactical Shift by U.S. on Policy On German Unity Is Reported | True | By Philip Shabecoff | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/britains-not-so-much-isnt.html | Britain's 'Not So Much' Isn't | True | By Clive Barneslondon | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rehabilitation-in-64-i-gains-are-achieved-in-broad-spectrum-of.html | Rehabilitation in '64 -- I; Gains Are Achieved in Broad Spectrum Of Projects to Rebuild Damaged Lives | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/prison-riot-in-buenos-aires.html | Prison Riot in Buenos Aires | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/c-t-wright-fiance-of-miss-carol-beli-.html | C. T. Wright Fiance Of Miss Carol Bell ............ | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/vote-for-beatles.html | VOTE FOR BEATLES | True | MARY JEAN CUCCINELLO | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/hunger-strike-over-carols-is-ended-in-madrid-prison.html | Hunger Strike Over Carols Is Ended in Madrid Prison | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/team-sets-for-triple-play.html | Team Sets for Triple Play | True | By A.h. Weiler | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/democrats-urge-21-drinking-age-advisers-ask-legislators-to-aid.html | DEMOCRATS URGE 21 DRINKING AGE; Advisers Ask Legislators to Aid Nearby States | True | By Thomas P. Ronan | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/3-slain-in-philippine-ambush.html | 3 Slain in Philippine Ambush | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/frick-in-last-year-warns-big-leagues-frick-beginning-his-final-year.html | Frick, in Last Year, Warns Big Leagues; Frick Beginning His Final Year With Warning to Club Owners | True | By Joseph Durso | 1993-01-26 | RE0000608427 | B00000155359 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/shoe-in-peru.html | SHOE IN PERU? | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/martha-janet-egley-becomes-aiiianced.html | Martha Janet Egley ! Becomes 'Aiiianced | True | Special to 'rite New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/barbara-j-weiden-planning-marriage.html | Barbara J. Weiden Planning Marriage | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/last-years-ten-top-tapes.html | Last Year's Ten Top Tapes | True | By Martin Bookspan | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/rangers-seek-to-end-slump-against-leafs-here-tonight.html | Rangers Seek to End Slump Against Leafs Here Tonight | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/allischalmers-gets-order.html | Allis-Chalmers Gets Order | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/january-events-planned.html | January Events Planned | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/recession-feared-over-steel-fight-union-election-is-viewed-as.html | RECESSION FEARED OVER STEEL FIGHT; Union Election Is Viewed as Threat to Economy | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ford-fund-grants-exceed-2-billion-education-main-beneficiary-of.html | FORD FUND GRANTS EXCEED $2 BILLION; Education Main Beneficiary of Gifts Made Since 1936 FORD FUND GRANTS EXCEED $2 BILLION | True | By Fred M. Hechinger | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/washington-the-presidents-approach-to-education.html | Washington; The President's Approach to Education | True | By James Reston | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/another-first-for-nancy.html | Another First for Nancy | True | By Steven V. Robertswashington. | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/un-special-fund-broadens-impact-it-spurs-rising-investment-in.html | U.N. SPECIAL FUND BROADENS IMPACT; It Spurs Rising Investment in Developing Nations | True | By Lawrence O'Kane | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/licensing-pact-discussed.html | Licensing Pact Discussed | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-alliance-in-ceylon-seeks-to-block-control-by-marxists-foe-of.html | New Alliance in Ceylon Seeks To Block Control by Marxists; Foe of Prime Minister Tells Why He Left Party -- Says She Reneged on Pledge | True | By Thomas F. Brady | 1993-01-26 | RE0000608427 | B00000155359 | | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/ringing-in-the-old.html | Ringing In the Old | True | By Stuart Preston | 1993-01-26 | RE0000608427 | B00000155359 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/miss-euinn-quinn-engaged-to-wed-william-willis-jr-june-bridal-is.html | Miss EUin Quinn Engaged to Wed William Willis Jr'; June Bridal Is Planned} by Marlboro Senior and Yale Student | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/5-in-south-face-house-challenge-bid-will-be-made-to-deny-seats-to.html | 5 IN SOUTH FACE HOUSE CHALLENGE; Bid Will Be Made to Deny Seats to Mississippians | True | Special to The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/success-that-failed-the-struggle-for-equality-abolitionists-and-the.html | Success That Failed; THE STRUGGLE FOR EQUALITY: Abolitionists and the Negro in the Civil War and Reconstruction. By James M. McPherson. 474 pp. Princeton, N.J.: Princeton University Press. $10. | True | By C. Vann Woodward | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/us-urging-huong-to-speed-accord-taylor-and-premier-meet-on-ending.html | U.S. URGING HUONG TO SPEED ACCORD; Taylor and Premier Meet on Ending Crisis in Saigon | True | By Peter Grosespecial To The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/burch-asks-time-to-prove-ability-says-he-would-resign-after.html | BURCH ASKS TIME TO PROVE ABILITY; Says He Would Resign After 6-to-9-Month Period if the Party Isn't Satisfied BURCH ASKS TIME TO PROVE ABILITY | True | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/the-wobblies-rebel-voices-an-iww-anthology-edited-with.html | The Wobblies; REBEL VOICES An I.W.W. Anthology. Edited, with introductions, by Joyce L. Kornbluh. Illustrated. 432 pp. Ann Arbor: University of Michigan Press. $12.50. | True | By A.h. Raskin | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/gilbert-hancox.html | GILBERT HANCOX | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/new-york.html | NEW YORK | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/mover-buys-150-trailers.html | Mover Buys 150 Trailers | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/goodby-gray-lady-by-anne-m-green-illustrated-by-alton-raible-183-pp.html | GOOD-BY, GRAY LADY. By Anne M. Green. Illustrated by Alton Raible. 183 pp. New York: Atheneum. $3.75. For Ages 9 to 12. | True | GLORIA VANDERBILT | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/on-television-a-touch-of-the-poet.html | On Television: A Touch of the Poet | True | By Paul Gardner | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/formation-of-canyon.html | Formation of Canyon | True | GEORO LUNDSTROM | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-03 | 1965-01-03 | https://www.nytimes.com/1965/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608427 | B00000155359 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ayub-victor-chides-us-for-aiding-india.html | AYUB, VICTOR, CHIDES U.S. FOR AIDING INDIA | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/steel-union-board-to-meet.html | Steel Union Board to Meet | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/outlook-is-mixed-for-silver-prices-london-bullion-dealer-cites.html | OUTLOOK IS MIXED FOR SILVER PRICES; London Bullion Dealer Cites Strong Demand for Metal as Sterling Weakened SHORTAGE IS WIDENING Market Forecast Is Linked to What U.S. Government Decides on Coinage | True | By Clyde H. Farnsworth Special To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mississippians-hall-williams.html | Mississippians Hall Williams | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/governor-asks-us-for-halfbillion-aid-in-fight-on-pollution.html | Governor Asks U.S. For Half-Billion Aid In Fight on Pollution | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/duvalier-says-1964-was-year-of-trial.html | DUVALIER SAYS 1964 WAS YEAR OF TRIAL | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/doctors-allnight-clinic-draws-addicts-trying-to-break-habit-tough.html | Doctor's All-Night Clinic Draws Addicts Trying to Break Habit; Tough Talk and Advice in Harlem Office Help Some to Return to Normal, but Sponsor seeks Broad Plans | True | By Edward C. Burks | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-home-for-aged-planned.html | New Home for Aged Planned | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/imported-styles-take-to-travel-in-all-seasons.html | Imported Styles Take to Travel In All Seasons | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/rusk-says-saigon-can-defeat-reds-bars-us-pullout-or-any-expansion.html | RUSK SAYS SAIGON CAN DEFEAT REDS; Bars U.S. Pullout or Any Expansion in War Now | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/rangers-gain-33-tie-with-maple-leafs-on-goal-by-ratelle-both-clubs.html | Rangers Gain 3-3 Tie With Maple Leafs on Goal by Ratelle; BOTH CLUBS SCORE IN EVERY PERIOD Gilbert, Ingarfield Also Tally for New Yorkers Before 14,932 at Garden | True | By William J. Briordy | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/red-wings-hand-bruins-81-loss-macgregor-ullman-score-twice-each-for.html | RED WINGS HAND BRUINS 8-1 LOSS; MacGregor, Ullman Score Twice Each for Detroit | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/frank-verian.html | FRANK VERIAN | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/1-billion-urged-to-rebuild-lirr-20year-suffolk-plan-sees-solution.html | $1 BILLION URGED TO REBUILD L.I.R.R.; 20-Year Suffolk Plan Sees Solution to Congestion | True | By Byron Porterfield | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/bolivian-junta-reports-a-revolt-plot-crushed.html | Bolivian Junta Reports A Revolt Plot Crushed | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/coast-roads-open-after-blizzard-2000-stranded-overnight-in-northern.html | COAST ROADS OPEN AFTER BLIZZARD; 2,000 Stranded Overnight in Northern California | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/donor-doubles-gift-to-neediest-is-thankful-for-good-health-at-95.html | DONOR DOUBLES GIFT TO NEEDIEST; Is Thankful for Good Health at 95 -- Others Honor Civil Rights Workers | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/steel-mills-show-rise-in-shipments-gains-of-up-to-12-per-cent-are.html | STEEL MILLS SHOW RISE IN SHIPMENTS; Gains of Up to 12 Per Cent Are Expected for Month -- Orders Are Steady | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/weekly-overthecounter-list.html | Weekly Over-the-Counter List | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/law-for-treating-addiction.html | Law for Treating Addiction | | JOHN D. KAUFMAN, Cornell University.STEPHEN L. COHEN, University of Pittsburgh. | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/city-snow-is-for-young-at-heart.html | City Snow Is for Young at Heart | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/missouri-threatened.html | Missouri Threatened | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/124-million-issue-scheduled-by-city.html | $124 Million Issue Scheduled by City | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/liturgy-reforms-find-acceptance-little-resistance-is-shown-by.html | LITURGY REFORMS FIND ACCEPTANCE; Little Resistance Is Shown by Catholic Churchgoers | True | By George Dugan | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/major-projects-set-by-tishman-realty-and-building-unit-gives.html | MAJOR PROJECTS SET BY TISHMAN; Realty and Building Unit Gives Details on Finances | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/nfl-player-group-seeks-threegame-title-series.html | N.F.L. Player Group Seeks Three-Game Title Series | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/frances-w-cummings-is-dead-i-leader-in-vocational-guidance.html | !Frances W. Cummings Is Dead; I Leader in Vocational Guidance[ | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/one-potato-picked-for-honor.html | One Potato' Picked for Honor | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/congress-convenes-today-amid-leadership-battles-johnson-to-speak-to.html | CONGRESS CONVENES TODAY AMID LEADERSHIP BATTLES; JOHNSON TO SPEAK TONIGHT; CAUCUSES TO VOTE G.O.P. Chief in House and Whip in Senate Will Be Elected Congress Meets Today Amid Leadership Fights; Johnson Speaks Tonight | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/operating-board-post-filled-by-gimbels-unit.html | Operating Board Post Filled by Gimbels Unit | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/doug-dion-wins-tokle-ski-event-winds-limit-jumping-to-one-round-at.html | DOUG DION WINS TOKLE SKI EVENT; Winds Limit Jumping to One Round at Bear Mountain | True | By Michael Strausspecial To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/28-die-as-bus-in-peru-falls-300-feet-off-mountain-road.html | 28 Die as Bus in Peru Falls 300 Feet Off Mountain Road | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hanoi-charges-us-shelling.html | Hanoi Charges U.S. Shelling | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-acting-chancellor-at-berkeley-pledges-utmost-fairness-to.html | New Acting Chancellor at Berkeley Pledges 'Utmost Fairness' to Students | True | By Lawrence E. Davies | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/lady-astor-dies-in-france-wife-of-london-publisheri.html | Lady Astor Dies in France; Wife of London Publisherl | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hula-bowl-bans-early-signees.html | Hula Bowl Bans Early Signees | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mdonnell-victor-in-aau-run-here.html | M'DONNELL VICTOR IN A.A.U. RUN HERE | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/columbia-scored-on-slum-action-city-rights-group-decries-emphasis.html | COLUMBIA SCORED ON SLUM ACTION; City Rights Group Decries Emphasis on Eviction | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/more-cancellations.html | More Cancellations | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/output-records-forecast-for-65-us-survey-also-predicts-peak-sales.html | OUTPUT RECORDS FORECAST FOR '65; U.S. Survey Also Predicts Peak Sales for the Year in Major Industries | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hotels-tenants-fight-evictions-bryn-mawr-called-a-palace-compared.html | HOTEL'S TENANTS FIGHT EVICTIONS; Bryn Mawr Called a Palace Compared to Harlem | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/colorado-takes-ski-meet-as-marolt-and-huega-star.html | Colorado Takes Ski Meet As Marolt and Huega Star | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/elite-of-nigeria-deplore-disunity-sectional-differences-fade-as.html | ELITE OF NIGERIA DEPLORE DISUNITY; Sectional Differences Fade as They Gather at Bar | True | By Lloyd Garrison | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/general-dynamics-consolidates-units.html | GENERAL DYNAMICS CONSOLIDATES UNITS | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/moslems-in-city-begin-holy-month-ramadan-observed-by-fast-in.html | MOSLEMS IN CITY BEGIN HOLY MONTH; Ramadan, Observed by Fast in Daytime, Starts at Mosque in Brooklyn | True | By Paul L. Montgomery | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mrs-hyman-feiden.html | MRS. HYMAN FEIDEN | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/city-will-raze-10-buildings-ruled-hazards-in-brooklyn.html | City Will Raze 10 Buildings Ruled Hazards in Brooklyn | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/after-holidays-is-right-time-to-do-closets.html | After Holidays Is Right Time To Do Closets | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/adult-war-games-gain-respect-tin-soldiers-are-brought-out-of-hiding.html | Adult War Games Gain Respect; Tin Soldiers Are Brought Out of Hiding in Suburbs | True | By Robert Daley | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/states-purseholder-arthur-levitt.html | State's Purse-Holder; Arthur Levitt | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/foreign-affairs-de-gaulle-iv-dont-get-too-excited.html | Foreign Affairs; De Gaulle: IV -- Don't Get Too Excited | True | By C.l. Sulzberger | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/aliens-reminded-to-report-to-us-by-end-of-month.html | Aliens Reminded to Report To U.S by End of Month | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/club-honors-alabama.html | Club Honors Alabama | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/bridge-deception-is-part-of-game-but-the-cards-can-hit-back.html | Bridge: Deception Is Part of Game, But the Cards Can Hit Back | True | By Alan Truscott | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/6312-snowfall.html | $6,312 Snowfall | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/democrats-are-no-nearer-accord-on-leadership.html | Democrats Are No Nearer Accord on Leadership | True | By Peter Kihss | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/canadiens-beat-black-hawks-21-increase-lead-to-3-points-provosts.html | CANADIENS BEAT BLACK HAWKS, 2-1; Increase Lead to 3 Points -- Provost's Goal Decides | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/berlin-crossings-end-after-16-days-800000-made-holiday-trip-wall-to.html | BERLIN CROSSINGS END AFTER 16 DAYS; 800,000 Made Holiday Trip -- Wall to Open for Easter | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/etiquette-in-walking.html | Etiquette in Walking | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/krishnan-sets-back-hewitt-to-win-asian-singles-title.html | Krishnan Sets Back Hewitt To Win Asian Singles Title | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/clarice-mayer-married.html | Clarice Mayer Married | True | .'pcIaI t,) The .'{w Ynrk Time | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/dont-wed-a-parson-wife-of-one-advises-wife-of-a-parson-deplores-her.html | Don't Wed a Parson, Wife of One Advises; WIFE OF A PARSON DEPLORES HER LOT | True | By Lawrence Fellows | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/pope-paul-laments-massacre-in-congo.html | POPE PAUL LAMENTS MASSACRE IN CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/indonesias-withdrawal.html | Indonesia's Withdrawal | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/antwerp-strike-in-4th-day.html | Antwerp Strike in 4th Day | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/dental-society-to-install-president.html | Dental Society to Install President | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/commercial-credit-elects.html | Commercial Credit Elects | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/south-carolina-democrats-hope-representative-watson-bolts-the-party.html | South Carolina Democrats Hope Representative Watson Bolts the Party | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/france-increasing-purchases-of-gold-france-steps-up-gold-purchases.html | France Increasing Purchases of Gold; FRANCE STEPS UP GOLD PURCHASES | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/gittens-gladding.html | Gittens -- Gladding | True | Special to Tile New York Ttmes | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/2-brothers-from-ireland-reunited-after-43-years.html | 2 Brothers From Ireland Reunited After 43 Years | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/realty-developer-ordered-to-build-house-for-negro.html | Realty Developer Ordered To Build House for Negro | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/father-of-6-dies-in-fire-after-getting-family-out.html | Father of 6 Dies in Fire After Getting Family Out | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/jakartas-status-unsettled-at-un-written-notice-of-withdrawal-has.html | JAKARTA'S STATUS UNSETTLED AT U.N.; Written Notice of Withdrawal Has Not Been Delivered | True | By Farnsworth Fowle | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/levitt-asks-study-of-state-finances-urges-legislature-to-set-up.html | LEVITT ASKS STUDY OF STATE FINANCES; Urges Legislature to Set Up Panel to End 'Dangers' of Rockefeller policies LEVITT ASKS STUDY OF STATE FINANCE | True | By Sydney H. Schanberg special To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/father-of-wanted-man-fatally-shot-by-police.html | Father of Wanted Man Fatally Shot by Police | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hungarian-ball-will-raise-funds-jan-30-at-pierre-students-to.html | Hungarian Ball Will Raise Funds Jan. 30 at Pierre; Students to Benefit at 11th Charity Event of the Catholic League | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/iakovos-opens-church-in-alabama-ceremony.html | Iakovos Opens Church In Alabama Ceremony | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-microcircuit-developed.html | New Microcircuit Developed | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/personal-finance-burglars-and-insurance.html | Personal Finance: Burglars and Insurance | True | By Sal Nuccio | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/guantanamo-landscaping-by-cuban-pillboxes-noted.html | Guantanamo 'Landscaping' By Cuban Pillboxes Noted | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/the-un-will-to-survive.html | The U.N.: Will to Survive | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/master-sargent-wins-show-prize-cocker-best-in-field-of-334-at.html | MASTER SARGENT WINS SHOW PRIZE; Cocker Best in Field of 334 at Specialty Event Here | True | By John Rendel | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/british-prison-plot-failed.html | British Prison Plot Failed | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/opera-tucker-in-aida-steinberg-makes-debut-as-met-conductor.html | Opera: Tucker in 'Aida'; Steinberg Makes Debut as Met Conductor | True | By Raymond Ericson | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/demands-of-modern-life-called-more-vital-than-form-of-ritual.html | Demands of Modern Life Called More Vital Than Form of Ritual | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/lakers-turn-back-hawks-by-99-to-92-as-west-scores-34.html | Lakers Turn Back Hawks by 99 to 92 As West Scores 34 | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/export-bank-authorizes-loan-for-japanese-mill.html | Export Bank Authorizes Loan for Japanese Mill | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/japanese-envision-longest-bridge.html | Japanese Envision Longest Bridge | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/state-sales-tax-still-on-agenda-but-governor-wont-decide-on-levy.html | STATE SALES TAX STILL ON AGENDA; But Governor Won't Decide on Levy for Several Weeks | True | By Clayton Knowles | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/adm-yarnells-widow-dies.html | Adm. Yarnell's Widow Dies | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/halstons-hats-are-designed-to-make-all-women-look-pretty.html | Halston's Hats Are Designed to Make All Women Look Pretty | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/medicare-plan-to-be-expanded-broader-kinganderson-bill-will-be.html | MEDICARE PLAN TO BE EXPANDED; Broader King-Anderson Bill Will Be First Measure of the New Session | True | By Marjorie Hunter | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/harp-recital-given-by-francesca-corsi.html | HARP RECITAL GIVEN BY FRANCESCA CORSI | True | H.K. | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/frank-mozley-stevens-is-dead-headed-noted-catering-concern.html | Frank Mozley Stevens Is Dead; Headed Noted Catering Concern; President and Treasurer, 841 -- Friend of Babe Ruth and I Other Sports Figures I | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/fire-sweeps-paper-concern.html | Fire Sweeps Paper Concern | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/war-against-the-poor.html | War Against the Poor | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/air-cargo-seminar-planned.html | Air Cargo Seminar Planned | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/a-split-on-wine.html | A Split on Wine | True | Special to The New York Time | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/president-attends-church-and-visits-kennedys-grave.html | President Attends Church And Visits Kennedy's Grave | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/city-taking-applications-for-a-housing-addition.html | City Taking Applications For a Housing Addition | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/liu-is-reelected-by-chinese-reds-he-and-other-top-officials-are.html | LIU IS RE-ELECTED BY CHINESE REDS; He and Other Top Officials Are Backed by Congress | True | By Seymour Toppingspecial To The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/marylebone-tops-argentines-by-an-innings-and-160-runs.html | Marylebone Tops Argentines By an Innings and 160 Runs | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/moscow-west.html | Moscow West | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/state-of-onion-historic-talks-one-presidential-message-started-gold.html | STATE OF ONION: HISTORIC TALKS; One Presidential Message Started Gold Rush in 1848 | True | By Nan Robertson | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/chess-a-blunder-is-only-a-blunder-but-a-diversion-is-anathema.html | Chess: A Blunder Is Only a Blunder, But a Diversion Is Anathema | True | By Al Horowitz | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/miss-macneil-fiancee-of-scott-w-killinger.html | Miss MacNeil Fiancee Of Scott W. Killinger | True | Special to The New York TIms | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/4-are-killed-in-avalanche-during-blizzards-in-austria.html | 4 Are Killed in Avalanche During Blizzards in Austria | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-plant-for-jersey-concern.html | New plant for Jersey Concern | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/celtics-triumph-f0r-8th-straight-royals-suffer-8985-defeat-lucas.html | CELTICS TRIUMPH F0R 8TH STRAIGHT; Royals Suffer 89-85 Defeat -- Lucas Misses 15 Shots | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/advertising-signs-out-tv-in-burma-shave.html | Advertising: Signs Out, TV In, Burma Shave | True | By Richard Phalon | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/interceptions-stop-late-packer-bid-as-cards-win-playoff-bowl-game.html | Interceptions Stop Late Packer Bid as Cards Win Playoff Bowl Game, 24-17; STOVALL SCORES ON ONE RUNBACK Second Stops Packers at 24 -- Johnson's Passes to Gimbrell Pace Cards | True | By Allison Danzigspecial To The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/county-trust-sets-earnings-record-as-deposits-rise.html | County Trust Sets Earnings Record As Deposits Rise | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/attlee-has-82d-birthday.html | Attlee Has 82d Birthday | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/manila-reports-new-huk-activity.html | Manila Reports New Huk Activity | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/li-holdup-man-gets-55-and-offers-victim-an-option.html | L.I. Holdup Man Gets $55 And Offers Victim an Option | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/poland-convicts-smugglers.html | Poland Convicts Smugglers | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/motionpicture-makers-show-gains-in-income.html | Motion-Picture Makers Show Gains in Income | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/eshkol-host-to-danish-leader.html | Eshkol Host to Danish Leader | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/three-wall-street-firms-name-partners-appointments-set-by-carl-loeb.html | Three Wall Street Firms Name Partners; Appointments Set by Carl Loeb, duPont and F. Eberstadt | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/doris-day-boxoffice-best-for-4th-time-in-5-years.html | Doris Day Box-Office Best For 4th Time in 5 Years | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ibm-subsidiary-leases-9-floors-world-trade-unit-to-occupy-space-in.html | I.B.M. SUBSIDIARY LEASES 9 FLOORS; World Trade Unit to Occupy Space in Two Buildings | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/industrial-tariffs-cut-by-trade-bloc.html | INDUSTRIAL TARIFFS CUT BY TRADE BLOC | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/it-t-revenues-exceed-15-billion.html | I.T. & T. Revenues Exceed $1.5 Billion | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/narcotics-a-growing-problem-of-affluent-youth-beginning-with.html | Narcotics a Growing Problem of Affluent Youth; Beginning With Marijuana, Many Go On to Heroin | True | By Martin Arnold | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/anna-ernst-wheaton-senior-is-enaed-to-ralph-t-geer.html | Anna Ernst, Wheaton Senior, Is Enaed to Ralph T. Geer | True | SpclM to Th Nw York Tlm | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/coffee-producers-plan-conference.html | COFFEE PRODUCERS PLAN CONFERENCE | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/canada-hockey-victor-42.html | Canada Hockey Victor, 4-2 | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-is-disputed.html | Article Is Disputed | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/55-killed-63-injured-in-mexico-as-roof-of-new-church-falls-in.html | 55 Killed, 63 Injured in Mexico As Roof of New Church Falls In | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/walter-a-mogensen.html | WALTER A. MOGENSEN | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/toni-ginsberg-wed-to-john-n-gartner.html | Toni Ginsberg Wed To John N. Gartner | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/japanese-are-disturbed.html | Japanese Are Disturbed | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/miss-dale-leibson-to-wed.html | Miss Dale Leibson to Wed. | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/dicarlo-seeks-to-license-phone-answering-services.html | DiCarlo Seeks to License Phone Answering Services | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/milton-avery-1-painter-is-dead-pioneer-of-abstract-art-in-us-was.html | MILTON AVERY, /1, PAINTER, IS DEAD; Pioneer of Abstract Art in U,S, Was Self-Taught | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/-father-goose-sets-record-for-a-week-at-music-hall.html | ' Father Goose' Sets Record For a Week at Music Hall | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/germans-open-portugal-base.html | Germans Open Portugal Base | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/early-jet-goals-beat-rovers-53-roberge-scores-twice-for-johnstown.html | EARLY JET GOALS BEAT ROVERS, 5-3; Roberge Scores Twice for Johnstown at Garden | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/sharon-hammer-married.html | Sharon Hammer Married | True | Special to The ? | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/plane-with-mrs-kennedy-circles-airport-an-hour.html | Plane With Mrs. Kennedy Circles Airport an Hour | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/a-russian-smirks-at-stylish-smile-writer-sees-a-day-of-grins-ahead.html | A RUSSIAN SMIRKS AT STYLISH SMILE; Writer Sees a Day of Grins Ahead for All Employes | True | By Theodore Shabad | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/sinclair-joining-in-plastics-unit-new-venture-is-announced-with.html | SINCLAIR JOINING IN PLASTICS UNIT; New Venture Is Announced With Koppers Company | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/glenn-leaving-marine-corps.html | Glenn Leaving Marine Corps | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/st-johns-wild-victory-ends-wildest-of-garden-tourneys.html | St. John's Wild Victory Ends Wildest of Garden Tourneys | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/arthur-s-gales.html | ARTHUR S. GALES | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ncaa-plans-to-take-action-on-premature-football-signings.html | N.C.A.A. Plans to Take Action On Premature Football Signings | True | By Gordon S White Jr. | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/washington-cites-china.html | Washington Cites China | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/us-eyes-sent-to-india.html | U.S. Eyes Sent to India | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mongolia-facing-party-dissension-premiers-speech-indicates.html | MONGOLIA FACING PARTY DISSENSION; Premier's Speech Indicates Opposition Is Directed at Friendship With Soviet | True | By Henry Tanner | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/sukarno-gives-awards-to-his-chinese-doctors.html | Sukarno Gives Awards To His Chinese Doctors | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/aussies-triumph-over-us-for-sunshine-tennis-cup.html | Aussies Triumph Over U.S. For Sunshine Tennis Cup | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/kuwait-chief-forms-2d-cabinet-in-month.html | KUWAIT CHIEF FORMS 2D CABINET IN MONTH | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/food-a-stew-by-any-other-name-smells-as-savory.html | Food: A Stew by Any Other Name Smells as Savory | True | By Jean Hewitt | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/harlem-restaurant-robbed.html | Harlem Restaurant Robbed | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/scholar-tells-of-research-into-asian-jewish-history.html | Scholar Tells of Research Into Asian Jewish History | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/negro-leader-to-give-up-pastorate-in-danville-va.html | Negro Leader to Give Up Pastorate in Danville, Va. | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/2-east-side-town-houses-sold-on-69th-and-76th-sts.html | 2 East Side Town Houses Sold on 69th and 76th Sts. | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/pistolwaving-suspect-wilts-before-policeman.html | Pistol-Waving Suspect Wilts Before Policeman | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hopkins-to-press-humanities-study-university-seeks-to-train-more.html | HOPKINS TO PRESS HUMANITIES STUDY; University Seeks to Train More Ph.D.'s for Teaching | True | By Fred M. Hechinger | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/court-acts-to-ease-delays-in-state-property-claims.html | Court Acts to Ease Delays In State Property Claims | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/bruggmann-is-first.html | Bruggmann Is First | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/canada-urges-reconsideration.html | Canada Urges Reconsideration | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/peggy-a-starkman-prospective-bride.html | Peggy A. Starkman Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/australians-preparing-for-dollar-dollar-bills-set-for-australians.html | Australians Preparing for Dollar; DOLLAR BILLS SET FOR AUSTRALIANS | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/real-estate-notes.html | Real Estate Notes | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mrs-lyman-beecher-stowe-founder-of-adoption-service.html | Mrs. Lyman Beecher Stowe, Founder of Adoption Service | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/lore-wiuner-bride-of-morris-dickstein.html | Lore WiUner Bride Of Morris Dickstein | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/red-aid-to-cairo-is-at-500-million-years-commitments-to-go-toward.html | RED AID TO CAIRO IS AT $500 MILLION; Year's Commitments to Go Toward New 5-Year Plan | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/malaysians-report-seizing-4-in-launch.html | MALAYSIANS REPORT SEIZING 4 IN LAUNCH | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/miss-berols-horse-takes-two-titles-in-sunnyfield-show.html | Miss Berol's Horse Takes Two Titles In Sunnyfield Show | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/narcotics-called-basic-harlem-ill.html | NARCOTICS CALLED BASIC HARLEM ILL | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/marchi-home-scene-of-inquiry-protest.html | MARCHI HOME SCENE OF INQUIRY PROTEST | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-music-heard-at-the-92d-st-y-performers-gain-skill-in-avantgarde.html | NEW MUSIC HEARD AT THE 92D ST. 'Y'; Performers Gain Skill in Avant-Garde Techniques | True | HOWARD KLEIN. | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/alison-aldrich-attended-by-10-at-her-nuptials-1963-debutante-is-wed.html | Alison Aldrich Attended by 10 At Her Nuptials; 1963 Debutante Is Wed in Hamilton, Mass., to Robert B. Cutler Jr. | True | 8pl to ThB New York TImes | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/goitschel-sisters-gain-top-laurels-in-german-skiing.html | Goitschel Sisters Gain Top Laurels In German Skiing | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/-o-gladsome-tydings-gives-warning-to-senators-kremlin-in-madrid.html | ' O Gladsome Tydings' Gives Warning to Senators -- Kremlin in Madrid | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/jed-harris-joins-everybody-out-takes-over-as-director-to-free.html | JED HARRIS JOINS 'EVERYBODY OUT'; Takes Over as Director to Free Ephron for Revisions | True | By Sam Zolotow | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hoechst-changes-status.html | Hoechst Changes Status | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mrs-david-scoll-53i-democratic-leader-i.html | MRS. DAVID SCOLL, 53,i DEMOCRATIC LEADER I | True | SPECIAL TO THE NEW Y | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/welfare-strike-due-in-city-today-inspite-of-writ-2-unions-vote.html | WELFARE STRIKE DUE IN CITY TODAY INSPITE OF WRIT; 2 Unions Vote Walkout for Raises and Other Benefits -- Court to Hear Case | True | By Emanuel Peelmutter | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/briton-produces-tv-rock-n-roll-philologist-upholds-it-as-todays.html | BRITON PRODUCES TV ROCK 'N' ROLL; Philologist Upholds It as Today's Folk Music | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/new-furniture-is-introduced-at-chicago-market-spring-exhibition-of.html | New Furniture Is Introduced at Chicago Market; Spring Exhibition of Furnishings Under Way | True | By George O'Brien | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/argentina-banks-on-economy-gain-1965-to-be-year-of-decision-for.html | ARGENTINA BANKS ON ECONOMY GAIN; 1965 to Be Year of Decision for Illia's Government | True | By Henry Raymont | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/syria-takes-over-chief-industries-107-concerns-are-affected.html | SYRIA TAKES OVER CHIEF INDUSTRIES; 107 Concerns Are Affected -- Compensation Promised | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/special-number-5221260-to-tell-cancer-symptoms.html | Special Number, 522-1260, To Tell Cancer Symptoms | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/buddhist-speaks-out.html | Buddhist Speaks Out | True | By Peter Grosespecial To the New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/warren-findings-again-questioned-but-trevorroper-concedes-an-error.html | WARREN FINDINGS AGAIN QUESTIONED; But Trevor-Roper Concedes an Error on One Point | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ribicoff-urges-aid-to-the-new-haven.html | RIBICOFF URGES AID TO THE NEW HAVEN | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/600-from-south-to-join-challenge-will-oppose-house-seating-of-5.html | 600 FROM SOUTH TO JOIN CHALLENGE; Will Oppose House Seating of 5 Mississippians Today | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mfy-defended-from-the-pulpit-st-marks-rector-calls-it-a-great.html | M.F.Y. DEFENDED FROM THE PULPIT; St. Mark's Rector Calls It 'a Great Experiment' | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/moslem-group-ends-parley-in-somalia.html | MOSLEM GROUP ENDS PARLEY IN SOMALIA | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/for-africanasian-aid-its-continuation-advocated-as-help-to.html | For African-Asian Aid; Its Continuation Advocated as Help to Constructive Growth | True | MICHAEL A. SAMUELS. | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/physics-institute-picks-dr-williams.html | Physics Institute Picks Dr. Williams | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/tv-networks-to-carry-johnson-talk-tonight.html | TV Networks to Carry Johnson Talk Tonight | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/john-engle-to-marry-miss-pamela-crane.html | John Engle to Marry Miss Pamela Crane | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/us-seeks-to-speed-private-projects-on-renewal-plots.html | U.S. Seeks to Speed Private Projects On Renewal Plots | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/crash-kills-3-in-jersey-family.html | Crash Kills 3 in Jersey Family | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/two-companies-in-ohio-acquired-by-pfizer-co.html | Two Companies in Ohio Acquired by Pfizer & Co. | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/edelman-kimmel.html | Edelman -- Kimmel | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/2-youths-flee-to-west.html | 2 Youths Flee to West | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/holidays-overback-to-reality-vacations-end-with-rush-on-terminals.html | Holidays Over-Back to Reality; Vacations End With Rush on Terminals and Highways Farewells Mark Holiday's End; And Now It's Back to Reality | True | By Gay Talese | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/correct-injustices-negroes-are-told.html | CORRECT INJUSTICES, NEGROES ARE TOLD | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/high-winds-cancel-frostbite-finales-2-declared-victors.html | High Winds Cancel Frostbite Finales; 2 Declared Victors | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/topics.html | Topics | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/knicks-name-gallatin-as-coach-and-promote-donovan-to-general.html | Knicks Name Gallatin as Coach and Promote Donovan to General Manager; EX-NEW YORK ACE TAKES OVER TODAY Gallatin, Hawk Coach 21/2 Years, Signs -- Donovan Given More Authority | True | By Leonard Koppett | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/shortages-close-plants.html | Shortages Close Plants | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/burch-plea-to-gop-wins-him-no-new-support.html | Burch Plea to G.O.P. Wins Him No New Support | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/norwegian-wins-3d-round-in-ski-jump-at-innsbruck.html | Norwegian Wins 3d Round In Ski Jump at Innsbruck | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/bullets-defeat-warriors-142132-howell-makes-14-of-14-goal-attempts.html | BULLETS DEFEAT WARRIORS 142-132; Howell Makes 14 of 14 Goal Attempts, Gets 37 Points | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/the-unamericans.html | The Un-Americans | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ottinger-defends-campaign-congressmanelect-offers-breakdown-of.html | Ottinger Defends Campaign; Congressman-Elect Offers Breakdown of Expenditures He Incurred | True | RICHARD L. OTTINGER, Congressman-elect 25th District. New York. | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/1year-maturities-are-93197158672.html | 1-YEAR MATURITIES ARE $93,197,158,672 | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/morgan-guaranty-trust-co-elects.html | Morgan Guaranty Trust Co. Elects | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ben-bella-rebids-1st-suit.html | Ben Bella Rebids 1st Suit | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/ishac-zraick.html | ISHAC ZRAICK | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/interfaith-panel-to-guide-center-jesuit-ecumenical-institute-to.html | INTERFAITH PANEL TO GUIDE CENTER; Jesuit Ecumenical Institute to Attack Social Problems | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/fairleigh-of-madison-beats-pace-in-jersey-final-7573.html | Fairleigh of Madison Beats Pace in Jersey Final, 75-73 | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/soft-horn-for-city-driving.html | Soft Horn for City Driving | True | R. PAUL. | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/road-aid-to-save-city-14-million-rockefeller-plan-will-spur-west.html | ROAD AID TO SAVE CITY $14 MILLION; Rockefeller Plan Will Spur West Side Highway Work and Other Big Projects | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hospital-robbed-of-18000.html | Hospital Robbed of $18,000 | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/philip-sander-75-engineer-helped-to-build-big-bridges.html | Philip Sander, 75, Engineer, Helped to Build Big Bridges | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/work-begins-on-jersey-bank.html | Work Begins on Jersey Bank | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/hoover-cites-rise-in-fbi-rights-work.html | HOOVER CITES RISE IN F.B.I. RIGHTS WORK | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/strike-ties-up-rail-lines.html | Strike Ties Up Rail Lines | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/britons-5-children-die-in-fire.html | Briton's 5 Children Die in Fire | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/canada-pressed-to-cut-her-taxes-business-and-government-see-merit.html | CANADA PRESSED TO CUT HER TAXES; Business and Government See Merit in Reduction | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/an-accounting-is-sought-on-the-birth-of-a-nation-action-may-unravel.html | An Accounting Is Sought on 'The Birth of a Nation'; Action May Unravel Financial Mystery of '15 Film Classic D.W. Griffith Work May Still Hold the Record on Gross | True | By Bosley Crowther | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mixed-couple-test-coast-housing-law.html | MIXED COUPLE TEST COAST HOUSING LAW | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/french-baritone-will-bow-at-met-gerard-souzay-to-appear-in-figaro.html | FRENCH BARITONE WILL BOW AT MET; Gerard Souzay to Appear in 'Figaro' on Jan. 17 | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/dockers-cripple-export-drive-british-prolabor-paper-says.html | Dockers Cripple Export Drive, British Pro-Labor Paper Says | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/small-start-on-reform.html | Small Start on Reform | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/matinee-planned-as-test.html | Matinee Planned as Test | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/frank-noyes.html | FRANK NOYES | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/johnson-and-keynes-some-economists-find-views-of-briton-are.html | Johnson and Keynes; Some Economists Find Views of Briton Are Reflected in the President's Policy JOHNSON'S VIEWS LINKED TO KEYNES | True | By M.j. Rossant | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/what-you-dont-know-about-people.html | What You Don't Know About People' | True | By Orville Prescott | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/mansfield-gives-views.html | Mansfield Gives Views | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/soviet-endorses-chinese-arms-bid-sends-note-backing-plant-for-world.html | SOVIET ENDORSES CHINESE ARMS BID; Sends Note Backing Plant for World Leaders' Talk | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/100-firemen-fight-plattsburgh-blaze.html | 100 FIREMEN FIGHT PLATTSBURGH BLAZE | True | Special to The New York Times | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-04 | 1965-01-04 | https://www.nytimes.com/1965/01/04/archives/byron-steel-69-teacher-writer-author-of-lets-visit-travel-books.html | BYRON STEEL, 69, TEACHER, WRITER; !Author of 'Let's Visit' Travel Books Dies in Florida | True | | 1993-01-26 | RE0000608460 | B00000163233 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/henry-r-arias-67-dies-i-film-distributor-since-24.html | Henry R. Arias, 67, Dies; i Film Distributor Since '24 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/panama-bomb-suspect-slain.html | Panama Bomb Suspect Slain | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/investing-company-sells-realty-units.html | INVESTING COMPANY SELLS REALTY UNITS | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registrant Number | Original Registration Numbers | Registrant Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/christiana-maps-gm-stock-offer-sets-disposal-of-84-million-shares.html | CHRISTIANA MAPS G.M. STOCK OFFER; Sets Disposal of 8.4 Million Shares in Exchange Bid to Own Stockholders WOULD END DIVESTMENT Ratio of 3.25 Shares of Car Maker for One of Holding Concern Basis of Plan | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/2d-season-of-repertory-to-begin-at-wayne-state.html | 2d Season of Repertory To Begin at Wayne State | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/uninflated-prices-to-be-supplied-in-the-overthecounter-market-new.html | Uninflated Prices to Be Supplied In the Over-the-Counter Market; NEW SYSTEM SET IN COUNTER PRICES | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/14-lawyers-give-up-alabama-licenses.html | 14 LAWYERS GIVE UP ALABAMA LICENSES | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/park-cafe-called-a-bane-and-boon-merits-of-hartford-pavilion.html | PARK CAFE CALLED A BANE AND BOON; Merits of Hartford Pavilion Debated in Appeals Court | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/tremors-displace-algerians.html | Tremors Displace Algerians | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/wood-field-and-stream-if-you-want-to-start-1965-with-a-bang-a-295.html | Wood, Field and Stream; If You Want to Start 1965 With a Bang, A $295 Custom Rifle Is Just the Thing | True | By Oscar Godbout | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/albert-s-behan.html | ALBERT S. BEHAN | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/discount-rate-on-91day-bills-falls-from-level-of-last-week.html | Discount Rate on 91-Day Bills Falls From Level of Last Week | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/earnings-increased-for-year-by-c-o.html | EARNINGS INCREASED FOR YEAR BY C. & O. | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lacroix-of-france-scores-in-swiss-giant-slalom-race.html | Lacroix of France Scores In Swiss Giant Slalom Race | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/thoren-brody-lead-illini.html | Thoren, Brody Lead Illini | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lastperiod-colorado-goals-beat-boston-u-sextet-20.html | Last-Period Colorado Goals Beat Boston U. Sextet, 2-0 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/city-bank-profits-reach-a-new-high-earnings-climb-to-652-a-share.html | CITY BANK PROFITS REACH A NEW HIGH; Earnings Climb to $6.52 a Share for Last Year -- 4th Period Up 17% EARNINGS FIGURES ISSUED BY BANKS | True | By Edward Cowan | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/6eorge-e-rasely-opera-ilq6er-74-former-tenor-at-met-dies-1-headed.html | 6EORGE E. RASELY, OPERA SIlq6ER, 74; Former Tenor at Met Dies 1 Headed Music Teachers | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/brokerage-firms-agree-to-disband-two-concerns-joined-in-63-decide.html | BROKERAGE FIRMS AGREE TO DISBAND; Two Concerns Joined in '63 Decide to Separate | True | By Richard Phalon | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/rebuke-opens-strattons-tax-trial.html | Rebuke Opens Stratton's Tax Trial | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/barnes-again-in-hospital.html | Barnes Again in Hospital | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/berliner-scales-red-wall-to-west-in-a-rain-of-fire.html | Berliner Scales Red Wall To West in a Rain of Fire | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/birthday-is-work-day-for-patterson.html | Birthday Is Work Day for Patterson | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bridge-three-notrump-bid-forces-declarer-into-difficult-spot.html | Bridge: Three No-Trump Bid Forces Declarer Into Difficult Spot | True | By Alan Truscott | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/war-storm-pointer-dies.html | War Storm, Pointer, Dies | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/catholic-series-on-tv-postponed-views-on-sex-and-marriage-to-have.html | CATHOLIC SERIES ON TV POSTPONED; Views on Sex and Marriage to Have Been Presented | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/pacific-exchange-weighs-fund-role-vote-is-set-on-membership-for.html | PACIFIC EXCHANGE WEIGHS FUND ROLE; Vote Is Set on Membership for Waddell & Reed Unit | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/subandrio-says-papers-demonstrate-anarchy.html | Subandrio Says Papers Demonstrate Anarchy | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/5-am-jazz-may-close.html | 5 A.M. Jazz' May Close | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/german-held-in-killing-of-gi.html | German Held in Killing of GI. | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/adolfo-has-fun-with-hats.html | Adolfo Has Fun With Hats | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/johnson-will-ask-curb-on-electors-also-will-seek-to-end-issue-of.html | JOHNSON WILL ASK CURB ON ELECTORS; Also Will Seek to End Issue of Presidential Disability | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/long-strike-is-over-at-montreal-paper.html | LONG STRIKE IS OVER AT MONTREAL PAPER | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/most-stocks-rise-on-american-list-volume-declines.html | Most Stocks Rise On American List; Volume Declines | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/beatles-to-shun-us-because-of-tax-rift.html | BEATLES TO SHUN U.S. BECAUSE OF TAX RIFT | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/boston-maine-cancels-33-trains-on-interstate-runs.html | Boston & Maine Cancels 33 Trains On Interstate Runs | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/obituary-1-no-title-5i-mrs-c-russell-hubbard-5-i-former-city.html | Obituary 1 -- No Title; 5I Mrs. C. Russell Hubbard, 5 , I Former City Welfare Aide | True | Special to THE NEW YORK TIMES. | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/pace-turns-back-yeshiva-in-league-game-67-to-61.html | Pace Turns Back Yeshiva In League Game, 67 to 61 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/pensions-to-go-up-for-union-miners-softcoal-rate-85-monthly.html | PENSIONS TO GO UP FOR UNION MINERS; Soft-Coal Rate $85 Monthly -- Retirement Age Is Cut | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/cummings-quits-my-living-doll-end-of-cbs-series-hinted-by-stars.html | CUMMINGS QUITS 'MY LIVING DOLL'; End of C.B.S. Series Hinted by Star's Withdrawal | True | By Val Adams | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nathaniel-l-sunshinej.html | NATHANIEL L. SUNSHINEJ | True | Special to The New York Times i | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/small-midtown-area-shut-as-wind-creates-hazard.html | Small Midtown Area Shut As Wind Creates Hazard | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/striker-sadly-trades-casework-for-picket-line-gives-up-his.html | Striker Sadly Trades Casework for Picket Line; Gives Up His Promotion Day to Protest Delays by City in Bettering Job Conditions | True | By McCandlish Phillips | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/william-carley-71-long-a-sea-captain.html | WILLIAM CARLEY, 71, LONG A SEA CAPTAIN | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/sarah-mettler-betrothed.html | Sarah Mettler Betrothed | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/detroit-adopts-policy.html | Detroit Adopts Policy | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/monroney-proposes-study-on-reorganizing-congress.html | Monroney Proposes Study On Reorganizing Congress | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/daughter-tomrswendt.html | Daughter toMrs-Wendt | True | Special to Tht :Yew.'ork Tims | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/finance-and-fashion-blended-in-a-tour-of-stock-market-wall-st-is.html | Finance and Fashion Blended in a Tour of Stock Market; WALL ST. IS HOST TO FASHION TOUR | True | By Isadore Barmash | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/inspectors-take-course-on-bingo-state-aide-teaching-men-how-to.html | INSPECTORS TAKE COURSE ON BINGO; State Aide Teaching Men How to Detect Frauds | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/2-us-companies-will-aid-rumania-americans-to-build-2-plants.html | 2 U.S. COMPANIES WILL AID RUMANIA; Americans to Build 2 Plants -- Breakthrough on Ties With East Europe Seen 2 U.S. COMPANIES WILL AID RUMANIA | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/uar-shuts-down-2-stock-exchanges.html | U.A.R. Shuts Down 2 Stock Exchanges | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/loans-by-world-bank-affiliate-reach-a-milestone-world-bank-unit.html | Loans by World Bank Affiliate Reach a Milestone; WORLD BANK UNIT SETS LOAN MARK | True | By Brendan M. Jones | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-files-64-rights-act-suits-in-2-school-segregation-cases.html | U.S. Files '64 Rights Act Suits In 2 School Segregation Cases | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ayub-khan-wins-again.html | Ayub Khan Wins Again | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mrs-robert-eakin-80-dies-former-singer-and-teacher.html | Mrs. Robert Eakin, 80, Dies; Former Singer and Teacher | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/georgia-tech-declines.html | Georgia Tech Declines | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/johnson-agenda-long-and-costly-programs-expected-to-keep-congress.html | JOHNSON AGENDA LONG AND COSTLY; Programs Expected to Keep Congress Working Late | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/study-debunks-campus-sex.html | Study Debunks Campus Sex | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ev-and-gerry-show-one-half-isnt-talking.html | ' Ev and Gerry Show'? One Half Isn't Talking | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/arrest-of-5-said-to-solve-motel-holdups-at-airport.html | Arrest of 5 Said to Solve Motel Holdups at Airport | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/in-the-nation-the-state-of-the-un-in-1965.html | In the Nation; The State of the U.N. in 1965 | True | By Arthur Krock | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/new-york-ac-wins-8778.html | New York A.C. Wins, 87-78 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/korean-due-to-visit-johnson.html | Korean Due to Visit Johnson | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-sends-cairo-a-bill-for-400000-for-library.html | U.S. Sends Cairo a Bill For $400,000 for Library | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/provenzano-asks-new-trial.html | Provenzano Asks New Trial | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/beauty-and-buyers-here-for-showing-of-spring-styles-apparel-buyers.html | Beauty and Buyers Here for Showing of Spring Styles; APPAREL BUYERS JOINED BY BEAUTY | True | By Leonard Sloane | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/4-in-youth-agency-retort-to-marchi-say-their-political-views-are.html | 4 IN YOUTH AGENCY RETORT TO MARCHI; Say Their Political Views Are Not the State's Concern | True | By Homer Bigart | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/new-red-attack-at-binh-gia.html | New Red Attack at Binh Gia | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/plymouth-theater-looted.html | Plymouth Theater Looted | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/news-of-food-eggs-are-light-on-palate-and-purse.html | News of Food: Eggs Are Light on Palate and Purse | True | By Nan Ickeringill | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/liu-wins-in-overtime.html | L.I.U. Wins in Overtime | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/st-louis-tops-tulsa.html | St. Louis Tops Tulsa | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/new-election-for-mayor-ordered-in-palisades-park.html | New Election for Mayor Ordered in Palisades Park | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/race-again-issue-in-british-voting-gordon-walkers-campaign-brings.html | RACE AGAIN ISSUE IN BRITISH VOTING; Gordon Walker's Campaign Brings Up Question | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/jazz-series-to-begin-friday.html | Jazz Series to Begin Friday | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/harada-defeats-froilan-in-sixth-scores-from-opening-bell-in.html | HARADA DEFEATS FROILAN IN SIXTH; Scores From Opening Bell in Scheduled 10-Rounder | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nassau-plans-drive-for-jobs.html | Nassau Plans Drive for Jobs | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/tucson-newspaper-to-buy-rival-today-in-face-of-us-suit.html | Tucson Newspaper To Buy Rival Today In Face of U.S. Suit | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/denies-signing-pact.html | Denies Signing Pact | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/seyolq-kosberg-soniet-air-expert-engine-designer-61-dies-in-an.html | SEYOlq, KOSBERG, SONIET AIR EXPERT; Engine Designer, 61, Dies in an Automobile Accident | True | Speclat to The .New York Tmes | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/namaths-pay-inflates-ryans-sense-of-values-browns-quarterback.html | Namath's Pay Inflates Ryan's Sense of Values; Browns' Quarterback Asserts He Should Get $1 Million Believes a Tested Star Rates That Over $400,000 Rookie | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/classes-scheduled-for-parentstobe.html | Classes Scheduled For Parents-to-Be | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mrs-lytle-hull-to-be-honored-at-jan-27-party-friends-of-city-center.html | Mrs. Lytle Hull To Be Honored At Jan. 27 Party; Friends of City Center Planning Benefit at the State Theater | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gop-moderates-win-in-california-assembly-leader-is-named-browns.html | G.O.P. MODERATES WIN IN CALIFORNIA; Assembly Leader Is Named -- Brown's Recall Asked | True | By Lawrence E. Davies | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/statue-of-mother-seton-unveiled.html | Statue of Mother Seton Unveiled | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/steingut-offers-program-of-minimum-legislation-steingut-calls-for-a.html | Steingut Offers Program Of 'Minimum' Legislation; Steingut Calls for a Program Of 'Minimum' State Legislation | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/miss-leila-wilson-a-prospective-bride.html | Miss Leila Wilson A Prospective Bride | True | Special to The New York Time! | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/anne-macnichol-tobe-bride-i-0u-david-anthony-brownell.html | Anne MacNichol to'Be Bride I 0u David Anthony Brownell | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/widow-of-oswald-enrolls-at-college.html | WIDOW OF OSWALD ENROLLS AT COLLEGE | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/coach-of-st-peters-five-bitter-at-officiating-in-recent-games.html | Coach of St. Peter's Five Bitter At Officiating in Recent Games | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/amory-h-bradford-resigns-post-at-scrippshoward.html | Amory H. Bradford Resigns Post at Scripps-Howard | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-resists-protest-by-seoul-on-aid-cut.html | U.S. RESISTS PROTEST BY SEOUL ON AID CUT | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/saigons-generals-insisting-on-control-saigon-generals-insist-on.html | Saigon's Generals Insisting on Control; SAIGON GENERALS INSIST ON CONTROL | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/house-gop-mentor-gerald-rudolph-ford-jr.html | House G.O.P. Mentor; Gerald Rudolph Ford Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/baymen-reaping-a-heavy-scallop-harvest-off-li.html | Baymen Reaping a Heavy Scallop Harvest Off L.I. | True | By Byron Porterfield | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/index-of-commodity-prices-shows-a-02-drop-to-1022.html | Index of Commodity Prices Shows a 0.2 Drop to 102.2 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/trust-case-lost-by-steel-makers-blawknox-and-bethlehem-alter-pleas.html | TRUST CASE LOST BY STEEL MAKERS; Blaw-Knox and Bethlehem Alter Pleas to No Contest | True | By Edward Ranzal | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/truckmen-spur-railrate-cuts-back-icc-in-court-action-to-lower.html | TRUCKMEN SPUR RAIL-RATE CUTS; Back I.C.C. in Court Action to Lower Piggyback Costs | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/20year-lease-signed-for-factory-in-elizabeth.html | 20-Year Lease Signed For Factory in Elizabeth | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/schollander-to-get-award-as-top-athlete-on-friday.html | Schollander to Get Award As Top Athlete on Friday | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/glenn-retires-from-marine-corps.html | Glenn Retires From Marine Corps | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/canadian-predicts-a-reduced-deficit.html | CANADIAN PREDICTS A REDUCED DEFICIT | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/stuart-agrees-to-terms.html | Stuart Agrees to Terms | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/his-verse-reflected-spiritual-despair-after-first-war-eliots-verse.html | His Verse Reflected Spiritual Despair After First War; Eliot's Verse Expressed Post-World War I Spiritual Despair | True | By Thomas Lask | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mother-saves-4-children-5th-dies-in-hoboken-fire.html | Mother Saves 4 Children, 5th Dies in Hoboken Fire | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/results-reported-in-sales-by-stores.html | RESULTS REPORTED IN SALES BY STORES | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gold-for-dollars-is-goal-in-france-cut-in-holdings-of-currency-may.html | GOLD FOR DOLLARS IS GOAL IN FRANCE; Cut in Holdings of Currency May Be Retrenchment | True | By Richard E. Mooney | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/man-22-found-hanged.html | Man, 22, Found Hanged | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/japan-to-cut-time-of-express-trains.html | JAPAN TO CUT TIME OF EXPRESS TRAINS | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bonds-prices-for-government-and-corporate-issues-advance-short-end.html | Bonds: Prices for Government and Corporate Issues Advance; SHORT END OF LIST SHOWS BEST GAIN Light Offerings Schedule Is a Factor in Trading -- Municipals Active | True | By John H. Allan | 1993-01-26 | RE0000608435 | B00000163207 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/triplets-born-in-teaneck.html | Triplets Born in Teaneck | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/party-picks-long-as-senate-whip-louisianian-pledges-he-will-not.html | PARTY PICKS LONG AS SENATE WHIP; Louisianian Pledges He Will Not Obstruct Johnson -- Mansfield Re-elected | True | By E.w. Kenworthy | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/jet-stream-brings-more-snow-to-west.html | JET STREAM BRINGS MORE SNOW TO WEST | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/students-delay-berkeley-action-speakers-at-rally-call-for-firm.html | STUDENTS DELAY BERKELEY ACTION; Speakers at Rally Call For Firm Decision on Rules | True | By Wallace Turner | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/critic-at-large-an-investigation-into-jesus-birthplace-leads-to-an.html | Critic at Large; An Investigation Into Jesus' Birthplace Leads to an Exuberant Israeli Scholar | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/the-tall-father-of-all-the-frances.html | The Tall Father of All the Frances | True | By Charles Poore | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/clergy-fight-idea-for-birch-library-opposition-announced-from.html | CLERGY FIGHT IDEA FOR BIRCH LIBRARY; Opposition Announced From Pulpit in Chicago Suburbs | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/jakartas-notice-to-un-delayed-delegate-returning-home-to-see.html | JAKARTA'S NOTICE TO U.N. DELAYED; Delegate Returning Home to See Sukarno on Pullout | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/jack-white-exyank-aide-to-direct-49ers-scouting.html | Jack White, Ex-Yank Aide, To Direct 49ers' Scouting | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/plante-always-has-a-goal-in-mind.html | Plante Always Has a Goal in Mind | True | By Gerald Eskenazi | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/votes-for-congressmen.html | Votes for Congressmen | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/advertising-ahead-with-reverse-english.html | Advertising: Ahead With Reverse English | True | By Walter Carlson | 1993-01-26 | RE0000608435 | B00000163207 | | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/dean-is-appointed-as-british-envoy.html | DEAN IS APPOINTED AS BRITISH ENVOY | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/senators-to-hear-rusk-today.html | Senators to Hear Rusk Today | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/expert-urges-introduction-of-school-complex-plan.html | Expert Urges Introduction Of School Complex Plan | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/harriman-in-paris.html | Harriman in Paris | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/wallace-m-8roadsent.html | WALLACE M. 8ROADSENT | True | pecial to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/industrialists-wife-dies-in-fall-case-called-apparent-suicide.html | Industrialist's Wife Dies in Fall; Case Called Apparent Suicide | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/a-double-gerrymander.html | A Double Gerrymander? | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/broad-invitation-made-to-russians-officials-say-johnson-wants-not.html | BROAD INVITATION MADE TO RUSSIANS; Officials Say Johnson Wants Not Only Top Men to Come | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/greek-soccer-fans-riot.html | Greek Soccer Fans Riot | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/r-a-metcali-fiance-oi-ka-therine-lyons.html | R. A. Metcali Fiance Oi Ka therine Lyons | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mcdonald-is-rebuffed-in-move-for-arbiters-at-union-election-abels.html | McDonald Is Rebuffed in Move For Arbiters at Union Election; Abel's Supporters on Board of Steelworkers Reject Bid for Supervised Balloting | True | By Damon Stetson | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/50000-given-girls-school.html | $50,000 Given Girls School | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/for-coordinated-giving-critic-of-methods-of-fundraising-in-city.html | For Coordinated Giving, Critic of Methods of Fund-Raising in City Deplores Waste | True | GLEN GARDNER | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/theater-dated-mystery-cat-and-canary-looks-its-age-at-stage-73.html | Theater: Dated Mystery; ' Cat and Canary' Looks Its Age at Stage 73 | True | By Louis Calta | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/antiretardation-test-made-on-infant-here.html | Anti-Retardation Test Made on Infant Here | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/11900-died-in-fires-in-64-damages-cost-16-billion.html | 11,900 Died in Fires in '64; Damages Cost $1.6 Billion | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/appellate-division-upholds-ymha-new-rochelle-plan.html | Appellate Division Upholds Y.M.H.A. New Rochelle Plan | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/cruise-ship-collides-with-barge-adrift-in-upper-bay-here.html | Cruise Ship Collides With Barge Adrift In Upper Bay Here | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/kansas-beats-nebraska.html | Kansas Beats Nebraska | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/london-reacts-calmly.html | London Reacts Calmly | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lieit-col-joseph-dunn.html | LIEIT. COL. JOSEPH DUNN | True | Sclal to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/inquiry-is-sought-on-3-authorities.html | INQUIRY IS SOUGHT ON 3 AUTHORITIES | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/150000-pact-reported.html | $150,000 Pact Reported | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/director-of-beanuit-corp-resigns-from-board-seat.html | Director of Beanuit Corp. Resigns From Board Seat | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/welfare-agency-mans-special-phone-in-strike.html | Welfare Agency Mans Special Phone in Strike | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/reaction-mixed-on-liquor-curb-many-are-skeptical-of-plan-to-bar.html | REACTION MIXED ON LIQUOR CURB; Many Are Skeptical of Plan to Bar Sales to Minors From Out of the State | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/neighborhood-youth-corps-gets-northeast-director.html | Neighborhood Youth Corps Gets Northeast Director | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/disarmed-policemen.html | Disarmed Policemen | True | GERALD ROSNER | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/british-prince-takes-job.html | British Prince Takes Job | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/top-of-the-fair-is-now-bankrupt-effort-to-reach-agreement-with-the.html | TOP OF THE FAIR IS NOW BANKRUPT; Effort to Reach Agreement With the Creditors Fails and Restaurant Closes TRUSTEE IS APPOINTED Proceedings Also Include Private Terrace Club -- Competition Is Blamed | True | By Michael T. Kaufman | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/tv-johnson-talk-at-night-welcomed-his-decision-is-hailed-as-a.html | TV: Johnson Talk at Night Welcomed; His Decision Is Hailed as a Forward Step | True | By Jack Gould | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/canada-names-2d-mountain-for-kennedy-after-error.html | Canada Names 2d Mountain For Kennedy, After Error | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nureyev-will-dance-in-toronto-tonight.html | NUREYEV WILL DANCE IN TORONTO TONIGHT | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/burch-urges-gop-to-end-squabbling.html | BURCH URGES G.O.P. TO END SQUABBLING | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/commercial-paper-shows-cuts-in-rate.html | COMMERCIAL PAPER SHOWS CUTS IN RATE | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/democrat-is-sworn-as-utah-governor.html | DEMOCRAT IS SWORN AS UTAH GOVERNOR | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/detroit-outfielder-believed-to-receive-60000.html | Detroit Outfielder Believed to Receive $60,000 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/indonesian-explains-un-withdrawal.html | Indonesian Explains U.N. Withdrawal | True | By Tania Longspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/margaret-hunts-in-ireland.html | Margaret Hunts in Ireland | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/souvanna-lashes-at-reds-on-foreign-use-of-trails.html | Souvanna Lashes at Reds On Foreign Use of Trails | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nassau-and-suffolk-agree-to-establish-joint-planning-unit.html | Nassau and Suffolk Agree to Establish Joint Planning Unit | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/aid-gives-awards-to-14-designs.html | A.I.D. Gives Awards to 14 Designs | True | By George O'Brienspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/49yearold-grandmother-stabbed-to-death-in-jersey.html | 49-Year-Old Grandmother Stabbed to Death in Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/texas-eastern-elects-president.html | Texas Eastern Elects President | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/glore-forgan-admits-new-general-partner.html | Glore, Forgan Admits New General Partner | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/madison-avenue-seen-moving-east-many-ad-agencies-shifting-quarters.html | MADISON AVENUE' SEEN MOVING EAST; Many Ad Agencies Shifting Quarters to Third Ave. | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/three-children-of-bonanno-due-before-jurors-today.html | Three Children of Bonanno Due Before Jurors Today | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/british-pound-registers-gains-canadian-dollar-also-climbs.html | British Pound Registers Gains; Canadian Dollar Also Climbs | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/fordham-loses-to-loyola-8279-new-orleans-team-rallies-after.html | FORDHAM LOSES TO LOYOLA, 82-79; New Orleans Team Rallies After Trailing by 8 at Half | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/minutolo-zadina.html | Minutolo -- Zadina | True | Specit1 to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/soviet-delegation-arrives-for-visit-to-turkish-cities.html | Soviet Delegation Arrives For Visit to Turkish Cities | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bill-on-baseball-goes-to-congress-legislation-sought-to-halt.html | BILL ON BASEBALL GOES TO CONGRESS; Legislation Sought to Halt Antitrust Law Exemptions | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/volume-increased-by-stores-in-city.html | VOLUME INCREASED BY STORES IN CITY | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/471-die-in-traffic-over-holiday-span-setting-new-record.html | 471 Die in Traffic Over Holiday Span, Setting New Record | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/pope-seeks-to-bind-arabchristian-ties.html | POPE SEEKS TO BIND ARAB-CHRISTIAN TIES | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/murph-the-surf-held-on-a-third-charge-murph-the-surf-held-in-3d.html | Murph the Surf Held On a Third Charge; MURPH THE SURF HELD IN 3D CRIME | True | By Philip H. Dougherty | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ottinger-sworn-in-as-house-member.html | OTTINGER SWORN IN AS HOUSE MEMBER | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/caryn-knecht-engaged-to-eric-bruce-ostrow.html | Caryn Knecht Engaged To Eric Bruce Ostrow | True | Special to The .ew York Time! | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/longshore-pact-still-unwritten-problems-of-wording-pose-new-threat.html | LONGSHORE PACT STILL UNWRITTEN; Problems of Wording Pose New Threat of Strike | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/britain-disturbed-by-price-increases.html | BRITAIN DISTURBED BY PRICE INCREASES | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bialosukni a-treated-for-injury.html | Bialosuknia Treated for Injury. | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/downturn-shown-in-factory-orders-inventories-surge-factory-orders.html | Downturn Shown In Factory Orders; Inventories Surge; FACTORY ORDERS SHOW DOWNTURN | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lionel-d-edie-co-elects.html | Lionel D. Edie & Co. Elects | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/texas-aggies-hire-pardee.html | Texas Aggies Hire Pardee | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/naacp-to-hold-citizenship-clinics-naacp-to-offer-citizen-classes.html | N.A.A.C.P. to Hold Citizenship Clinics; N.A.A.C.P. TO OFFER CITIZEN CLASSES | True | By Fred Powledge | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/1-billion-aid-funds-used-up-by-britain-britain-uses-up-1-billion.html | $1 Billion Aid Funds Used Up by Britain; Britain Uses Up $1 Billion Aid Package | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/french-nato-role-now-held-minor-stikker-sees-membership-cut-to.html | FRENCH NATO ROLE NOW HELD MINOR; Stikker Sees Membership Cut to Associate Status | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/soviet-says-kosygin-plans-visit-to-india-this-year.html | Soviet Says Kosygin Plans Visit to India This Year | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/artists-make-use-of-crafts-to-turn-a-loft-into-a-home-couple-hired.html | Artists Make Use of Crafts To Turn a Loft Into a Home.; Couple Hired Their Friends to Help in Remodeling | True | By Rita Reif | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bolivia-forms-security-guard.html | Bolivia Forms Security Guard | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gulf-western-elects-aide.html | Gulf & Western Elects Aide | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/5-mississippians-seated-by-house-but-liberals-muster-148-votes.html | 5 MISSISSIPPIANS SEATED BY HOUSE; But Liberals Muster 148 Votes Against Them | True | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bidding-boycott-laid-to-builders-14-group-accused-in-state.html | BIDDING BOYCOTT LAID TO BUILDERS; 14 Group Accused in State University Projects | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/revenue-service-will-remain-here-robert-kennedy-is-victor-over.html | REVENUE SERVICE WILL REMAIN HERE; Robert Kennedy Is Victor Over Brother as Boston Loses Bid for Offices | True | By Eileen Shanahan | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/westchester-organizes.html | Westchester Organizes | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/huong-bars-council-revival.html | Huong Bars Council Revival | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/fred-h-gilbert-67-oil-company-head.html | FRED H. GILBERT, 67, OIL COMPANY HEAD | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gone-from-capitol-hill-are-many-giants-of-past.html | Gone From Capitol Hill Are Many Giants of Past | True | By C.p. Trussell | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/moscow-assures-hanoi-of-support-pledges-solidarity-and-calls-us.html | MOSCOW ASSURES HANOI OF SUPPORT; Pledges Solidarity and Calls U.S. Actions Aggressive | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/celebrezze-asks-carfume-curbs-calls-for-a-federal-law-to-control.html | CELEBREZZE ASKS CAR-FUME CURBS; Calls for a Federal Law to Control Air Pollution | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/johnsons-rare-word-caliche-a-soil-crust.html | Johnson's Rare Word: 'Caliche,' a Soil Crust | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/y-talks-planned-for-young-adults.html | Y' Talks Planned For Young Adults | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/china-orders-2-british-ships.html | China Orders 2 British Ships | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/kennedy-dny-gets-a-back-seat-sworn-in-senate-with-his-massachusetts.html | KENNEDY (D.-N.Y.) GETS A BACK SEAT; Sworn in Senate With His Massachusetts Brother | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/exsenator-named-goldwater-rejoins-critics-as-a-columnist.html | Ex-Senator Named Goldwater Rejoins Critics as a Columnist | True | By Gladwin Hill | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/writing-of-eliot-poetry-and-prose-selections-from-his-leading-works.html | WRITING OF ELIOT: POETRY AND PROSE; Selections From His Leading Works Are Offered | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/terrell-to-fight-machen-in-chicago-march-5-for-wba-heavyweight.html | Terrell to Fight Machen in Chicago March 5 for W.B.A. Heavyweight Title; PROMOTER HOPING FOR $70,000 GATE | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/paul-fay-jr-leaves-navy-post.html | Paul Fay Jr. Leaves Navy Post | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/transcript-of-the-presidents-message-to-congress-on-the-state-of.html | Transcript of the President's Message to Congress on the State of the Union | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/reger-of-redskins-leads-in-nfl-golf.html | REGER OF REDSKINS LEADS IN N.F.L. GOLF | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nigerians-settle-election-dispute-president-says-balewa-will-form-a.html | NIGERIANS SETTLE ELECTION DISPUTE; President Says Balewa Will Form a Unity Regime | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/observer-under-the-sway-of-the-great-apes.html | Observer; Under the Sway of the Great Apes | True | By Russell Baker | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/julius-tannen-vaudeville-star-and-film-actor-is-dead-at-84.html | Julius Tannen, Vaudeville Star And Film Actor, Is Dead at 84 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ilgwu-signs-pact-with-bobbie-brooks.html | I.L.G.W.U. SIGNS PACT WITH BOBBIE BROOKS | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/rights-leader-is-arrested-at-segregated-barber-shop.html | Rights Leader Is Arrested At Segregated Barber Shop | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/oraysonrothbart.html | OraysonRothbart | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/knicks-place-reed-on-east-allstars.html | KNICKS PLACE REED ON EAST ALL-STARS | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/commodities-prices-of-maine-potato-futures-tumble-daily-limit-in.html | Commodities: Prices of Maine Potato Futures Tumble Daily Limit in Heavy Trading. SELLOFF SPURRED BY PROFIT TAKING | True | By Robert Frost | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-urges-court-to-assist-envoy-seeks-immunity-for-iranian-facing.html | U.S. URGES COURT TO ASSIST ENVOY; Seeks Immunity for Iranian Facing Contempt Charge | True | By Robert E. Tomasson | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/welfare-help-in-city-curbed-by-a-walkout-9-centers-closed.html | WELFARE HELP IN CITY CURBED BY A WALKOUT; 9 CENTERS CLOSED | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/arrest-warrant-is-issued-for-bronx-core-leader.html | Arrest Warrant Is Issued For Bronx CORE Leader | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/davidson-takes-no-10.html | Davidson Takes No. 10 | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/3-held-as-hostages-as-bank-is-robbed.html | 3 HELD AS HOSTAGES AS BANK IS ROBBED | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/knowles-takes-wisconsin-reins-new-republican-governor-urges.html | KNOWLES TAKES WISCONSIN REINS; New Republican Governor Urges Bipartisan Effort | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/did-nathan-hale-regret-on-gallows-its-lament-in-miss.html | Did Nathan Hale 'Regret' on Gallows? It's 'Lament' in MISS. | True | By Sanka Knox | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/poet-mourned-by-colleagues-in-literary-world-tributes-emphasize.html | Poet Mourned by Colleagues in Literary World; Tributes Emphasize Eliot's Influence on Writing Lowell, Tate, Untermeyer and Aiken Laud His Efforts | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/controversy-mars-third-cricket-test.html | CONTROVERSY MARS THIRD CRICKET TEST | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/gallatin-calls-for-old-knick-spirit-coach-urges-team-to-play-harder.html | Gallatin Calls for Old Knick Spirit; Coach Urges Team to Play Harder and Together New York Quintet to Face Royals at Garden Tonight | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/sudan-dissidents-spurn-talks.html | Sudan Dissidents Spurn Talks | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/marc-chaikin-to-wed-mafia-a-weissglass.html | Marc Chaikin to Wed Mafia A. Weissglass | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/cbs-acquires-guitar-concern-purchases-fender-co-for-13-million-in.html | C.B.S. ACQUIRES GUITAR CONCERN; Purchases Fender Co. for $13 Million in Cash Deal | True | By Clare M. Reckert | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/regents-scholarships-malcolm-wilson-backs-limiting-use-to-colleges.html | Regents Scholarships; Malcolm Wilson Backs Limiting Use to Colleges in State | True | MALCOLM WILSON, Lieutenant Governor, State of New York | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/japan-to-permit-tourists-to-visit-china-this-year.html | Japan to Permit Tourists To Visit China This Year | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/dr-martha-f-trulson.html | DR. MARTHA F. TRULSON | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/three-state-justices-inducted.html | Three State Justices Inducted | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/arabs-suspend-threat-to-boycott-chase-bank.html | Arabs Suspend Threat To Boycott Chase Bank | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/meredith-plans-world-tour-to-discuss-negro-problem.html | Meredith Plans World Tour To Discuss Negro Problem | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/erwin-h-ghell-of-m-i-t-is-dead-educator-75-was-known-for-million.html | ERWIN H. SGHELL OF M. I. T. IS DEAD; Educator, 75, Was Known for 'Million Dollar Lecture' | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/providence-five-remains-undefeated-by-turning-back-fairfield-72-to.html | Providence Five Remains Undefeated by Turning Back Fairfield, 72 to 65; WALKER EXCELS IN 9TH TRIUMPH Friars Lose Big Lead, Then Recover -- Illinois Hands Indiana First Loss | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/miss-dohenyfiancee-of-stephen-loveoy.html | Miss DohenyFiancee Of Stephen Loveoy | True | Specfxl To The New York Ttmes | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/missouri-to-shift-congress-districts.html | MISSOURI TO SHIFT CONGRESS DISTRICTS | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lines-are-drawn-for-ceylon-vote-marxist-backed-coalition-is-battling.html | LINES ARE DRAWN FOR CEYLON VOTE; Marxist-Backed Coalition Is Battling Conservatives | True | By Thomas F. Brady | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/malaysia-ready-for-hot-pursuit-of-indonesian-foe-rahman-tells-un.html | MALAYSIA READY FOR 'HOT PURSUIT' OF INDONESIAN FOE; Rahman Tells U.N. Situation Grows Worse -- Landing by Guerrillas Balked | True | By United Press International. | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/cape-codders-win-a-promise-by-us-to-discuss-clinic.html | Cape Codders Win A Promise by U.S. To Discuss Clinic | True | By John H. Fenton | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mcfarland-becomes-judge.html | McFarland Becomes Judge | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/cubs-sign-six.html | Cubs Sign Six | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/tallest-building-in-southwest-opens.html | Tallest Building in Southwest Opens | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/prices-are-mixed-on-london-board-stocks-in-paris-also-trace-an.html | PRICES ARE MIXED ON LONDON BOARD; Stocks in Paris Also Trace an Irregular Pattern | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/sidelights-now-the-trader-needs-chips.html | Sidelights; Now the Trader Needs Chips | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/sarawak-calm-on-threat.html | Sarawak Calm on Threat | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/johnson-asks-more-open-space-and-landscaping-for-highways.html | Johnson Asks More Open Space And Landscaping for Highways | True | By William M. Blair | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bookseller-wins-tribute-of-book-frances-steloff-has-party-for-own.html | BOOKSELLER WINS TRIBUTE OF BOOK; Frances Steloff Has Party for Own Success Story | True | By Harry Gilroy | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ann-katan-engaged.html | Ann Katan Engaged | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/philadelphia-doctor-a-suicide.html | Philadelphia Doctor a Suicide | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/fino-heads-new-york-bloc-of-gop-house-members.html | Fino Heads New York Bloc Of G.O.P. House Members | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ussery-rides-3-winners-and-swoonaway-840-takes-feature-at-tropical.html | Ussery Rides 3 Winners and Swoonaway, $8.40, Takes Feature at Tropical; BIG JUDGE BEATEN BY HALF A LENGTH Swoonaway Closes Fast in Stretch -- Ussery Wins First, Fifth and Sixth Races | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/sports-of-times-a-matter-of-ethics.html | Sports of Times; A Matter of Ethics | True | By Arthur Daley | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/west-german-road-deaths-called-highest-in-europe.html | West German Road Deaths Called Highest in Europe | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ma-gen-arthur-carterdies-senior-partner-in-hashins-sells-army.html | Ma]. Gen. Arthur CarterDies; Senior Partner in Hashins & Sells; Army Fiscal Director in War, a Well-Known Accountant, Was Also Civic Leader | True | Special to The New York Timex | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/congoleum-nairn-fills-high-production-post.html | Congoleum-Nairn Fills High Production Post | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/both-sides-in-oil-strike-invited-to-meet-hughes.html | Both Sides in Oil Strike Invited to Meet Hughes | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/uaw-local-walks-out-at-indiana-bendix-plants.html | U.A.W. Local Walks Out At Indiana Bendix Plants | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-assesses-decision.html | U.S. Assesses Decision | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/400000-in-heroin-found-on-ship-here-400000-in-heroin-is-found.html | $400,000 in Heroin Found on Ship Here; $400,000 in Heroin Is Found Cached on Liner France Here | True | By Martin Arnold | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/louvre-to-send-50-paintings-in-art-exchange-with-japan.html | Louvre to Send 50 Paintings In Art Exchange With Japan | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/riots-in-karachi-bring-23-deaths-ayub-victory-parade-starts-day-of.html | RIOTS IN KARACHI BRING 23 DEATHS; Ayub Victory Parade Starts Day of Mob Violence | True | By Jacques Nevard | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/printer-17-loses-contract-in-jersey-for-water-notices.html | Printer, 17, Loses Contract in Jersey For Water Notices | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/dr-marianne-j-legato-wed-to-dr-paul-kiilian.html | Dr. Marianne J. Legato Wed to Dr. Paul Kiilian | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/julius-la-rosa-quits-play.html | Julius La Rosa Quits Play | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nassausuffolk-sales-tax-urged-to-aid-finances-opposition-mounts-to.html | Nassau-Suffolk Sales Tax Urged to Aid Finances; Opposition Mounts to Plan by Rockefeller for a Similar Levy Throughout State | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/rail-parley-fails-court-move-likely.html | RAIL PARLEY FAILS; COURT MOVE LIKELY | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/half-a-sixpence-coming.html | Half a Sixpence' Coming | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/eight-additional-companies-are-nationalized-by-syria.html | Eight Additional Companies Are Nationalized by Syria | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/marian-blandi-fiancee-of-georg__ee-e-l-barbee.html | Marian Blandi Fiancee! Of Georg__ee E. L. Barbee | True | Special to The New York Timex | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/skin-of-our-teeth-musical-dropped.html | Skin of Our Teeth' Musical Dropped | True | By Sam Zolotow | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/64-auto-output-2d-highest-ever-early-results-show-mark-of-7746000.html | 64 AUTO OUTPUT 2D HIGHEST EVER; Early Results Show Mark of 7,746,000 Cars in Year | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/14-tons-of-mercury-stolen.html | 14 Tons of Mercury Stolen | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/wichita-downs-bradley.html | Wichita Downs Bradley | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/big-food-packer-sets-sales-mark-but-stokelyvan-camp-has-tiny.html | BIG FOOD PACKER SETS SALES MARK; But Stokely-Van Camp Has Tiny Half-Year Rise in Net | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/output-of-steel-shows-25-gain-262-million-tons-poured-in-week-64.html | OUTPUT OF STEEL SHOWS 2.5% GAIN; 2.62 Million Tons Poured in Week -- '64 Mark Noted | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/real-estate-promoter-gets-years-term-in-fraud-case.html | Real Estate Promoter Gets Year's Term in Fraud Case | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/congress-begins-ford-replaces-halleck-as-gop-leader-rules-changed.html | CONGRESS BEGINS; Ford Replaces Halleck as G.O.P. Leader -- Rules Changed CONGRESS BEGINS; G.O.P. PICKS FORD | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/lindsay-warned-of-possible-ban-campbell-says-wing-must-pay-fine.html | LINDSAY WARNED OF POSSIBLE BAN; Campbell Says Wing Must Pay Fine Before He Plays | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/girl-who-had-leg-surgery-may-have-arms-shortened.html | Girl Who Had Leg Surgery May Have Arms Shortened | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/vietnam-casualty-identified-brooklyn-mans-son-missing.html | Vietnam Casualty Identified; Brooklyn Man's Son Missing | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/georgia-offers-to-forfeit-slate-school-reacts-to-tackles-signing-of.html | GEORGIA OFFERS TO FORFEIT SLATE; School Reacts to Tackle's Signing of Pro Contract | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/zimmerman-cohen.html | Zimmerman -- Cohen | True | pecIal to Tht New York TImo | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/dearborn-cited-for-display-humiliating-to-negroes.html | Dearborn Cited for Display Humiliating to Negroes | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-queried-by-bonn-about-unity-stand.html | U.S. QUERIED BY BONN ABOUT UNITY STAND | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/bus-drivers-defended.html | Bus Drivers Defended | True | THOMAS O'MARA | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/china-reappoints-a-disgraced-aide-foe-of-great-leap-forward-is.html | CHINA REAPPOINTS A DISGRACED AIDE; Foe of 'Great Leap Forward' Is Named Deputy Premier | True | By Seymour Toppingspecial To The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/labor-unrest-poses-a-threat-to-belgiums-economy.html | Labor Unrest Poses a Threat to Belgium's Economy | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/tax-mark-set-at-atlantic-city.html | Tax Mark Set at Atlantic City | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/transport-news-and-notes-rough-weather-in-atlantic-delays-ships-aid.html | Transport News and Notes; Rough Weather in Atlantic Delays Ships -- A.I.D. Spends $7.5 Million on Freight | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/6-at-antioch-to-get-rightsjob-credits.html | 6 AT ANTIOCH TO GET RIGHTS-JOB CREDITS | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/two-bills-introduced.html | Two Bills Introduced | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/injured-biletnikoff-out-of-senior-bowl.html | INJURED BILETNIKOFF OUT OF SENIOR BOWL | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/the-leadership-contests.html | The Leadership Contests | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/ge-gets-jet-contracts.html | G.E. Gets Jet Contracts | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/horse-show-dates-receive-approval.html | HORSE SHOW DATES RECEIVE APPROVAL | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-center-in-chile-attacked.html | U.S. Center in Chile Attacked | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/brogan-quits-as-chairman-of-yonkers-democrats.html | Brogan Quits as Chairman Of Yonkers Democrats | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/stocks-start-65-in-low-register-prices-for-most-issues-close-off.html | STOCKS START '65 IN LOW REGISTER; Prices for Most Issues Close Off -- Losses Range as High as 2 Points | True | By J.h. Carmical | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/space-capsule-sent-to-cape.html | Space Capsule Sent to Cape | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/will-go-abroad-stresses-education-in-message-at-capitol-on-state-of.html | WILL GO ABROAD; Stresses Education in Message at Capitol on State of Union President Invites the Soviet Leaders to Visit U.S. and Accept a TV Exchange JOHNSON REPORTS STATE OF NATION In Address to Congress He Stresses Education Aid -- Plans to Go Abroad | True | By Tom Wickerspecial To The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/hundreds-in-city-ask-relief-funds-but-small-staffs-at-centers-are.html | HUNDREDS IN CITY ASK RELIEF FUNDS; But Small Staffs at Centers Are Skeptical of Requests | True | By Martin Tolchin | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/union-in-britain-exhorts-dockers-work-on-weekends-is-urged-to.html | UNION IN BRITAIN EXHORTS DOCKERS; Work on Weekends Is Urged to Remove Congestion | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/southern-pacific-gives-merger-view.html | SOUTHERN PACIFIC GIVES MERGER VIEW | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/oil-concern-sights-gains.html | Oil Concern Sights Gains | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/celler-becomes-dean-of-house-after-climbing-the-greasy-pole.html | Celler Becomes Dean of House, After Climbing 'the Greasy Pole'; Brooklyn Democrat, 76, Who Entered Congress in '23, on 'Threshold of Career' | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/nlrb-ruling-splits-unions-jurisdiction.html | N.L.R.B. RULING SPLITS UNIONS JURISDICTION | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/milwaukee-agency-approves-4-clinics-for-birth-control.html | Milwaukee Agency Approves 4 Clinics For Birth Control | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/post-halts-pratt-9070.html | Post Halts Pratt, 90-70 | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/julie-dougherty-is-future-bride-of-fr-reinicke-colby-junior-college.html | Julie Dougherty Is Future Bride Of F.R. Reinicke; Colby Junior College! Alumna Engaged to Columbia Graduate | True | Special to Fhe Ne' York Time | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/assassination-bills-introduced-in-house.html | ASSASSINATION BILLS INTRODUCED IN HOUSE | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/writer-born-in-us-gained-fame-with-the-waste-land-ts-eliot-the.html | Writer, Born in U.S., Gained Fame With 'The Waste Land'; T.S. Eliot, the American-Born Poet, Dies in London at 76 WON NOBEL PRIZE FOR LITERATURE Known to Laymen as Poet of Gray Melancholy -- Also a Playwright and Critic | True | Special to The New York Times | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/us-opposes-soviet-move.html | U.S. Opposes Soviet Move | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/the-state-of-the-union.html | The State of the Union | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/chief-of-inland-steel-backs-price-increases.html | Chief of Inland Steel Backs Price Increases | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/anna-moffo-sings-lucia-at-the-met-first-appearance-of-season-is.html | ANNA MOFFO SINGS 'LUCIA' AT THE MET; First Appearance of Season Is Opposite Bergonzi | True | By Theodore Strongin | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/two-congressmen-advocate-bill-to-name-boxing-chief.html | Two Congressmen Advocate Bill to Name Boxing Chief | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/miss-deanna-pinks-engaged-to-marr.html | Miss Deanna Pinks Engaged to Marr | True | y | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/a-fable-inspires-gift-to-neediest-a-jersey-pupil-contributes-after.html | A FABLE INSPIRES GIFT TO NEEDIEST; A Jersey Pupil Contributes After Part of Christmas Story Comes True $4,339 RECEIVED IN DAY Total Now $634,786 -- Many Donors Cite High Hopes for the New Year A FABLE INSPIRES GIFT TO NEEDIEST | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-05 | 1965-01-05 | https://www.nytimes.com/1965/01/05/archives/mother-arrested-after-3-die-in-fire.html | MOTHER ARRESTED AFTER 3 DIE IN FIRE | True | | 1993-01-26 | RE0000608435 | B00000163207 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/mayor-raises-pay-of-budget-director-6-college-presidents.html | Mayor Raises Pay Of Budget Director, 6 College Presidents | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-exhibit-in-soviet-ends.html | U.S. Exhibit in Soviet Ends | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/reds-said-to-bar-cambodian-pact-border-guarantee-reported-refused.html | REDS SAID TO BAR CAMBODIAN PACT; Border Guarantee Reported Refused by Vietnamese | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/lawyer-here-offers-to-print-a-bar-list-for-state-plans-to-publish.html | Lawyer Here Offers to Print a Bar List for State; Plans to Publish Names of 52,700 Who Registered With Albany in 1963 | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/italian-hail-invitation.html | Italian Hail Invitation | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/mao-is-honored-and-3-exministers-get-peking-posts.html | Mao Is Honored and 3 Ex-Ministers Get Peking Posts | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/nato-chief-leaves-portugal.html | NATO Chief Leaves Portugal | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/concert-series-to-present-todays-israeli-composers.html | Concert Series to Present Today's Israeli Composers | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/maps-show-how-plan-a-and-plan-d-will-reapportion-assembly-voting.html | Maps Show How Plan A and Plan D Will Reapportion Assembly Voting Here; Court Asked to Bar 4 Districting Plans | True | By Thomas P. Ronan | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/long-fights-move-to-ease-closure-senator-joins-southerners.html | LONG FIGHTS MOVE TO EASE CLOSURE; Senator Joins Southerners Resisting Filibuster Curb | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/tshombe-visits-stanleyville.html | Tshombe Visits Stanleyville | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/mrs-oswald-attends-classes.html | Mrs. Oswald Attends Classes | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/report-to-un-considered.html | Report to U.N. Considered | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/medicare-success-appears-assured-backers-point-to-committee-moves.html | MEDICARE SUCCESS APPEARS ASSURED; Backers Point to Committee Moves and G.O.P. Support | True | By Marjorie Hunter | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/stevenson-wary-of-showdown.html | Stevenson Wary of Showdown | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/book-store-in-chicago-reports-surge-in-sales.html | Book Store in Chicago Reports Surge in Sales | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/shastri-urges-parley.html | Shastri Urges Parley | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/game-birds-in-danger-in-west-canada-cold.html | Game Birds in Danger In West Canada Cold | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/aec-bids-us-consider-accord-on-peaceful-blasts-new-atom-study-is.html | A.E.C. Bids U.S. Consider Accord on Peaceful Blasts; NEW ATOM STUDY IS URGED BY A.E.C. | True | By Evert Clark | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/tomb-that-may-be-imhoteps-is-uncovered-tomb-that-may-be-imhoteps.html | Tomb That May Be Imhotep's Is Uncovered; Tomb That May Be Imhotep's Found by British Egyptologist | True | Dispatch of The Times, London | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/legislature-set-to-convene-today-governors-message-due-democratic.html | LEGISLATURE SET TO CONVENE TODAY; Governor's Message Due -- Democratic Snarl Imperils Normal Functions LEGISLATURE SET TO CONVENE TODAY | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/johnson-may-visit-7-countries-in-65-trips-to-3-latin-nations-and-4.html | JOHNSON MAY VISIT 7 COUNTRIES IN '65; Trips to 3 Latin Nations and 4 in West Europe Possible -- Plans Called Indefinite | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/watson-to-choose-party-status-soon.html | WATSON TO CHOOSE PARTY STATUS SOON | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/nurses-picket-city-hall-for-rise-in-starting-pay.html | Nurses Picket City Hall For Rise in Starting Pay | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/gulbenkian-becomes-a-turk.html | Gulbenkian Becomes a Turk | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/bayh-will-present-plan-today-on-replacement-of-an-ailing-president.html | Bayh Will Present Plan Today on Replacement of an Ailing President | True | By C.p. Trussell | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/strikers-counsel-from-picket-line-volunteers-also-lend-hand-at.html | STRIKERS COUNSEL FROM PICKET LINE; Volunteers Also Lend Hand at Children's Centers | True | By Martin Tolchin | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/ford-vote-will-affect-state-gop-congressmen.html | Ford Vote Will Affect State G.O.P. Congressmen | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/plane-crashes-into-garage-of-a-ranch-home-on-li.html | Plane Crashes Into Garage Of a Ranch Home on L.I. | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/thailand-accuses-cambodia.html | Thailand Accuses Cambodia | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/talks-in-manila-on-gis-started-envoy-says-us-is-ready-to-negotiate.html | TALKS IN MANILA ON G.I.'S STARTED; Envoy Says U.S. Is Ready to Negotiate Pact Revision | True | By Robert Trumbull | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/malaysia-limits-night-ship-travel-fearing-raids.html | Malaysia Limits Night Ship Travel, Fearing Raids | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/gop-will-unite-on-redistricting-senate-to-get-dirksen-plan-to.html | G.O.P. WILL UNITE ON REDISTRICTING; Senate to Get Dirksen Plan to Permit Apportionment on Nonpopulation Basis G.O.P. WILL UNITE ON REDISTRICTING | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/couple-were-taking-youth-back-to-school.html | Couple Were Taking Youth Back to School | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/peking-hails-move-by-jakarta-on-un.html | PEKING HAILS MOVE BY JAKARTA ON U.N. | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/deposit-bags-are-found-in-connecticut-after-theft.html | Deposit Bags Are Found In Connecticut After Theft | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/2-algiers-ministers-at-earthquake-site.html | 2 ALGIERS MINISTERS AT EARTHQUAKE SITE | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/fulbright-suggests-aidhalt-reprisals-in-library-attacks-fulbright.html | Fulbright Suggests Aid-Halt Reprisals In Library Attacks; FULBRIGHT URGES REPRISAL IN RIOTS | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/pressure-off-binh-gia.html | Pressure Off Binh Gia | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/scranton-scored-at-session-start-democrats-assail-him-as-he-pushes.html | SCRANTON SCORED AT SESSION START; Democrats Assail Him as He Pushes His 'New Era' | True | By Ben A. Franklin | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/russians-arrive-in-mall.html | Russians Arrive in Mall | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/vatican-council-meets-sept-14-for-its-fourth-and-last-session.html | Vatican Council Meets Sept. 14 For Its Fourth and Last Session | True | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/-new-cambridge-circus-scheduled-to-open-jan-14.html | ' New Cambridge Circus' Scheduled to Open Jan. 14 | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/state-legislatures-under-budget-pressure-face-wide-range-of-issus.html | State Legislatures, Under Budget Pressure, Face Wide Range of Issues | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/patient-welfare-chief-james-russell-dumpson.html | Patient Welfare Chief; James Russell Dumpson | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/windsor-to-return-here.html | Windsor to Return Here | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/city-ballet-seen-in-irish-fantasy-troupe-shows-some-signs-of-a.html | CITY BALLET SEEN IN 'IRISH FANTASY'; Troupe Shows Some Signs of a Difficult Holiday | True | By Allen Hughes | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/eisenhower-proposes-a-revamped-national-organization-to-lead.html | Eisenhower Proposes a Revamped National Organization to Lead Republican Party | True | By Earl Mazo | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/soviet-friendly-to-johnsons-bid-izvestia-reports-invitation-but.html | SOVIET FRIENDLY TO JOHNSON'S BID; Izvestia Reports Invitation but Early Visit Is Doubted | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/johnson-drafts-plan-to-set-up-health-centers-he-will-ask-area.html | JOHNSON DRAFTS PLAN TO SET UP HEALTH CENTERS; He Will Ask Area Clinics for Cancer and Heart Disease in Message Tomorrow REFINES BUDGET TOTALS His Final Figure Is Believed Likely to Range Between $99 and $100 Billion JOHNSON DRAFTS HEALTH MESSAGE | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/berkeley-groups-report-on-fight-faculty-studies-accepted-by-the.html | BERKELEY GROUPS REPORT ON FIGHT; Faculty Studies Accepted by the Academic Senate | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/policy-in-vietnam-explained-by-us-it-aims-to-clarify-opposition-to.html | POLICY IN VIETNAM EXPLAINED BY U.S; It Aims to Clarify Opposition to Military's Political Role | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/new-prison-bureau-aide-is-named-by-katzenbach.html | New Prison Bureau Aide Is Named by Katzenbach | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/quake-jolts-butte-mont.html | Quake Jolts Butte, Mont. | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/tv-writer-arrested-on-coast.html | TV Writer Arrested on Coast | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-submits-dukes-name.html | U.S. Submits Duke's Name | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/joint-service-is-set-inauguration-day.html | JOINT SERVICE IS SET INAUGURATION DAY | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/connecticut-guard-is-seeking-25000-to-go-to-inaugural.html | Connecticut Guard Is Seeking $25,000 To Go to Inaugural | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/eshkol-makes-plea-on-rocket-experts.html | ESHKOL MAKES PLEA ON ROCKET EXPERTS | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/tax-service-names-head-of-north-atlantic-region.html | Tax Service Names Head Of North Atlantic Region | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/naacp-concludes-directors-election.html | N.A.A.C.P. CONCLUDES DIRECTORS ELECTION | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/the-johnson-message-program-is-viewed-as-an-open-door-especially-in.html | The Johnson Message; Program Is Viewed as an 'Open Door,' Especially in Foreign Affairs Section | True | By Tom Wicker | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/un-warns-of-locust-threat.html | U.N. Warns of Locust Threat | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/gov-brown-asks-controls-on-initiative-petitions-from-voters.html | Gov. Brown Asks Controls on Initiative Petitions From Voters | True | By Lawrence E. Davies | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/faubus-turkey-is-winner.html | Faubus Turkey Is Winner | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/contempt-action-suggested-against-intruder-in-house.html | Contempt Action Suggested Against Intruder in House | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/jersey-youth-is-charged-with-shooting-patrolman.html | Jersey Youth Is Charged With Shooting Patrolman | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/paris-receptive-to-state-visit.html | Paris Receptive to State Visit | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/2-park-ave-landmarks-saved-from-razing-unidentified-buyer-puts-up-2.html | 2 Park Ave. Landmarks Saved From Razing; Unidentified Buyer Puts Up $2 Million for the Mansions | True | By Thomas W. Ennis | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/cuba-confiscates-films-owned-by-3-us-companies.html | Cuba Confiscates Films Owned by 3 U.S. Companies | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/1500-in-5-crime-families-identified.html | 1,500 in 5 Crime 'Families' Identified | True | By Peter Kihss | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/studded-tire-study-in-jersey.html | Studded Tire Study in Jersey | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/chinese-continue-payments-delay-5-million-for-un-arrears-in-bank.html | CHINESE CONTINUE PAYMENTS DELAY; $5 Million for U.N. Arrears, in Bank Here, Is Withheld | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/senate-fiscal-chief-at-albany-is-cool-to-sales-tax-talk-state-sales.html | Senate Fiscal Chief At Albany Is Cool To Sales Tax Talk; STATE SALES TAX IS VIEWED COOLLY | True | By John Sibleyspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/wisconsin-is-ordered-by-court-to-reapportion-county-boards.html | Wisconsin Is Ordered by Court To Reapportion County Boards | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-starting-study-of-milk-and-cattle-for-leukemia-clue.html | U.S. Starting Study Of Milk and Cattle For Leukemia Clue | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/china-says-johnson-admits-difficulties.html | CHINA SAYS JOHNSON ADMITS DIFFICULTIES | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/burch-invites-nominees.html | Burch Invites Nominees | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Alternative Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/franco-invited-to-philippines.html | Franco Invited to Philippines | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/peronist-discord-disrupts-parley-students-assail-leaders-on-failure.html | PERONIST DISCORD DISRUPTS PARLEY; Students Assail Leaders on Failure to Return Ex-Ruler | True | By Henry Raymont | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/car-deaths-in-64-linked-to-liquor-police-say-51-of-drivers-killed.html | CAR DEATHS IN '64 LINKED TO LIQUOR; Police Say 51% of Drivers Killed Here Were Drunk | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/ceylons-buddhists-reenter-politics-after-an-8year-absence.html | Ceylon's Buddhists Re-enter Politics After an 8-Year Absence | True | By Thomas F. Brady | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/klan-threats-block-speech-in-louisiana-on-racial-problems.html | Klan Threats Block Speech in Louisiana On Racial Problems | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/shalom-sets-off-on-cruise.html | Shalom Sets Off on Cruise | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/adenauer-energetic-as-ever-marks-89th-birthday.html | Adenauer, Energetic as Ever, Marks 89th Birthday | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/la-follette-grandson-sworn.html | La Follette Grandson Sworn | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/court-postpones-hearing-on-john-goldfarb-appeal.html | Court Postpones Hearing On 'John Goldfarb' Appeal | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-assures-erhard-policy-is-unchanged.html | U.S. ASSURES ERHARD POLICY IS UNCHANGED | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/yale-pays-24-million-for-investment-property.html | Yale Pays $2.4 Million For Investment Property | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/bill-to-curb-us-courts-on-apportionment-filed.html | Bill to Curb U.S. Courts On Apportionment Filed | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/paris-favors-early-negotiation-as-the-only-way-out-in-vietnam.html | Paris Favors Early Negotiation As the Only Way Out in Vietnam | True | By Drew Middleton | 1993-01-26 | RE0000608434 | B00000163206 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/city-invokes-law-and-ousts-5398-in-welfare-tieup-strikers-names.html | CITY INVOKES LAW AND OUSTS 5,398 IN WELFARE TIE-UP; Strikers' Names Removed From Payroll -- Dumpson Cites 'Pinch' to Needy NO SETTLEMENT IN VIEW Only Informal Talks Held With 2 Unions -- Walkout Entering Its Third Day CITY OUSTS 5,398 IN WELFARE TIE-UP | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/corena-heads-cast-of-mets-falstaff.html | CORENA HEADS CAST OF MET'S 'FALSTAFF' | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/britain-gives-new-faces-to-disfigured-prisoners.html | Britain Gives New Faces To Disfigured Prisoners | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/democratic-bids-to-name-leaders-fail-in-albany-wagner-backers.html | DEMOCRATIC BIDS TO NAME LEADERS FAIL IN ALBANY; Wagner Backers Boycott 2 Meetings -- Erway Blocked, Steingut in Doubt | True | By Ronald Sullivan | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/soviet-absolves-volga-germans-exiled-in-1941-of-charge-they-aided.html | Soviet Absolves Volga Germans, Exiled in 1941, of Charge They Aided Nazis | True | By Theodore Shabad | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/jakarta-opening-china-flights.html | Jakarta Opening China Flights | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-bill-not-yet-sent-to-cairo.html | U.S. Bill Not Yet Sent to Cairo | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/brooksvan-horn-buys-brooks-uniform-company.html | Brooks-Van Horn Buys Brooks Uniform Company | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/edward-kennedy-visits-johnson-at-white-house.html | Edward Kennedy Visits Johnson at White House | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/austrian-avalanche-toll-is-19.html | Austrian Avalanche Toll Is 19 | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/theater-polish-mimes-troupe-begins-2week-visit-at-city-center.html | Theater: Polish Mimes; Troupe Begins 2-Week Visit at City Center | True | By Howard Taubman | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/china-to-aid-tanzania.html | China to Aid Tanzania | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/japan-is-urged-to-explore-a-ussovietchinese-tie.html | Japan Is Urged to Explore A U.S.-Soviet-Chinese Tie | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/wallace-presses-for-spending-rise-program-viewed-as-move-to-mold.html | WALLACE PRESSES FOR SPENDING RISE; Program Viewed as Move to Mold Power in Alabama | True | By John Herbers | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/house-rules-change-sought.html | House Rules Change Sought | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/envoy-opens-laos-bridge.html | Envoy Opens Laos Bridge | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/viscount-monckton-very-ill.html | Viscount Monckton Very Ill | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/gop-study-asks-seniority-curb.html | G.O.P. Study Asks Seniority Curb | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/dispute-on-mississippi-struggle-threatens-to-split-rights-drive.html | Dispute on Mississippi Struggle Threatens to Split Rights Drive | True | By Fred Powledge | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/says-city-got-too-much.html | Says City Got Too Much | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/yemen-reports-dismissal-of-premier-in-a-shakeup.html | Yemen Reports Dismissal Of Premier in a Shake-Up | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/lederer-author-divorced.html | Lederer, Author, Divorced | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/congress-will-get-proposals-on-establishing-cabinet-departments-for.html | Congress Will Get Proposals on Establishing Cabinet Departments for Housing and Education | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/tucson-papers-complete-sale-as-trust-suit-pends.html | Tucson Papers Complete Sale as Trust Suit Pends | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/woman-killed-by-ind-train.html | Woman Killed by IND Train | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/cuba-and-china-sign-trade-pact-accord-is-contrasted-with.html | CUBA AND CHINA SIGN TRADE PACT; Accord Is Contrasted With Moscow-Havana Strain | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/carlo-ponti-asks-france-to-grant-him-citizenship.html | Carlo Ponti Asks France To Grant Him Citizenship | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/violinistcomposer-gives-debut-recital.html | VIOLINIST-COMPOSER GIVES DEBUT RECITAL | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/house-democrats-gain-new-power-change-the-partys-ratios-on.html | HOUSE DEMOCRATS GAIN NEW POWER; Change the Party's Ratios on Committees to Reflect Their 2-to-1 Majority HOUSE DEMOCRATS GAIN NEW POWER | True | By John D. Morrisspecial To The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/3-brooklyn-ferries-will-be-auctioned.html | 3 BROOKLYN FERRIES WILL BE AUCTIONED | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-urges-states-to-increase-aid-cites-substantial-support-for.html | U.S. URGES STATES TO INCREASE AID; Cites 'Substantial' Support for Welfare Programs | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/british-director-quits.html | British Director Quits | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/binh-gia-toll-put-at-442.html | Binh Gia Toll Put at 442 | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/coast-guard-rescues-2-as-boat-burns-in-bay.html | Coast Guard Rescues 2 As Boat Burns in Bay | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/tfx-test-flight-canceled.html | TFX Test Flight Canceled | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/music-handels-alcina-sutherland-sings-her-debut-role-again.html | Music: Handel's 'Alcina'; Sutherland Sings Her Debut Role Again | True | By Harold C. Schonberg | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/byrd-bids-president-get-us-out-of-red.html | BYRD BIDS PRESIDENT GET U.S. 'OUT OF RED' | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/man-saved-in-atlantic-after-an-18hour-swim.html | Man Saved in Atlantic After an 18-Hour Swim | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/jersey-motorists-can-phone-for-inspection-information.html | Jersey Motorists Can Phone For Inspection Information | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/connecticut-gets-convention-plan-meeting-set-july-1-to-draft.html | CONNECTICUT GETS CONVENTION PLAN; Meeting Set July 1 to Draft Constitutional Changes | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/us-aiding-texas-in-birth-control-federal-funds-likely-to-be-given.html | U.S. AIDING TEXAS IN BIRTH CONTROL; Federal Funds Likely to Be Given Other Applicants | True | Special to The New York Times | 1993-01-26 | RE0000608434 | B00000163206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/two-argue-over-75-cents.html | Two Argue Over 75 Cents | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/burns-takes-office-in-florida-capital.html | BURNS TAKES OFFICE IN FLORIDA CAPITAL | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-06 | 1965-01-06 | https://www.nytimes.com/1965/01/06/archives/a-mixup-on-murphy.html | A Mix-Up on Murphy | True | | 1993-01-26 | RE0000608434 | B00000163206 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-rights-unit-going-to-jackson-commission-to-open-inquiry-in.html | U.S. RIGHTS UNIT GOING TO JACKSON; Commission to Open Inquiry in Mississippi Feb. 10 | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/celtics-win-10th-in-row.html | Celtics Win 10th in Row | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/line-ends-passenger-service.html | Line Ends Passenger Service | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/new-sale-of-molybdenum-is-planned-by-us-agency.html | New Sale of Molybdenum Is Planned by U.S. Agency | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/panama-to-police-riot-observances-but-national-guard-leader-doubts.html | PANAMA TO POLICE RIOT OBSERVANCES; But National Guard Leader Doubts New Violence | True | By Paul P. Kennedy | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/silence-on-vietnam.html | Silence on Vietnam | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/college-twin-bill-listed-on-garden-court-tonight.html | College Twin Bill Listed On Garden Court Tonight | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dean-canfield-of-yale-leaving-administrative-post-to-teach-head-of.html | Dean Canfield of Yale Leaving Administrative Post to Teach; Head of Drama School Since 1955 Forced by Health to Trim Work Load | True | By Sam Zolotow | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/county-trust-acquires.html | County Trust Acquires | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/china-accuses-india-of-grave-forays.html | CHINA ACCUSES INDIA OF 'GRAVE' FORAYS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/villanova-routs-st-francis.html | Villanova Routs St. Francis | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/gas-fumes-blamed-in-death-of-4-boys-in-arizona-jail-cell.html | Gas Fumes Blamed In Death of 4 Boys In Arizona Jail Cell | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rebel-delegation-in-havana.html | Rebel Delegation in Havana | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/gerald-larson.html | GERALD LARSON | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/66-aerospace-exposition-is-proposed-by-halaby.html | ' 66 Aerospace Exposition Is Proposed by Halaby | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/brewers-report-plans-to-merge-theo-hamm-and-molson-map-exchange-of.html | BREWERS REPORT PLANS TO MERGE; Theo. Hamm and Molson Map Exchange of Stock | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/president-plans-trade-message-move-to-expand-exchanges-with-red.html | PRESIDENT PLANS TRADE MESSAGE; Move to Expand Exchanges With Red Bloc Expected | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/pakistani-cricketers-beat-wellington-by-10-wickets.html | Pakistani Cricketers Beat Wellington by 10 Wickets | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/stocks-continue-to-march-upward-many-issues-gain-by-point-in-2d-day.html | STOCKS CONTINUE TO MARCH UPWARD; Many Issues Gain by Point in 2d Day of Advance -Blue Chips Are Strong VOLUME IS 4.85 MILLION Traders Look to Drugs and Space Shares in Light of Talk by Johnson STOCKS CONTINUE TO MARCH UPWARD | True | By Robert Metz | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/kentucky-projects-ask-aid.html | Kentucky Projects Ask Aid | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/devout-flock-to-churches-on-russian-christmas-eve.html | Devout Flock to Churches On Russian Christmas Eve | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/alleghany-corp-borrows.html | Alleghany Corp. Borrows | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/15-million-series-slated-by-taxexempt-bond-fund.html | $15 Million Series Slated By Tax-Exempt Bond Fund | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/negro-jailed-in-atlanta.html | Negro Jailed in Atlanta | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/a-final-amen.html | A Final Amen | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/senators-back-us-release-of-usias-kennedy-film.html | Senators Back U.S. Release Of U.S.I.A.'s Kennedy Film | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/3-states-to-get-us-science-sites-big-pollutionstudy-center-goes-to.html | 3 STATES TO GET U.S. SCIENCE SITES; Big Pollution-Study Center Goes to North Carolina | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/licia-albanese-to-sing-liu.html | Licia Albanese to Sing Liu | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cold-war-gi-bill-offered.html | Cold War G.I. Bill Offered | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-scientist-des-in-kenya-from-accidental-poisoning.html | U.S. Scientist Des in Kenya From Accidental Poisoning | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-asked-to-curb-transport-unions.html | U.S. ASKED TO CURB TRANSPORT UNIONS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/illinois-legislature-gets-kerners-plan-for-reapportioning.html | Illinois Legislature Gets Kerner's Plan For Reapportioning | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/advertising-macys-romance-with-the-city.html | Advertising: Macy's Romance With the City | True | By Walter Carlson | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/jim-bostwick-dunn-gain-in-court-tennis.html | JIM BOSTWICK, DUNN GAIN IN COURT TENNIS | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/president-moves-to-speed-program-will-send-congress-four-messages.html | PRESIDENT MOVES TO SPEED PROGRAM; Will Send Congress Four Messages Next Week | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/vietcong-testing-intensive-tactics-us-officer-cites-4-battles-binh.html | VIETCONG TESTING INTENSIVE TACTICS; U.S. Officer Cites 4 Battles -- Binh Gia Assessed | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/under-god-flag-rejected-by-passaic-county-board.html | ' Under God' Flag Rejected By Passaic County Board | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/sports-of-the-times-in-need-of-a-big-stick.html | Sports of The Times; In Need of a Big Stick | True | By Arthur Daley | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dutch-fashion-knows-no-geographical-limit-designer-draws-his.html | Dutch Fashion Knows No Geographical Limit; Designer Draws His Inspiration From Many Countries | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/kennedy-monument-unveiled.html | Kennedy Monument Unveiled | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/stamford-water-edict-ruled-void-by-court.html | Stamford Water Edict Ruled Void by Court | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bridge-an-inspired-lead-brings-declarer-an-extra-trick.html | Bridge: An 'Inspired' Lead Brings Declarer an Extra Trick | True | By Alan Truscott | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/windsors-fly-here-from-houston.html | Windsors Fly Here From Houston | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/1000-marines-in-pacific-drill.html | 1,000 Marines in Pacific Drill | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/the-gold-cover.html | The Gold Cover | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/paris-establishes-suburban-theater.html | PARIS ESTABLISHES SUBURBAN THEATER | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/westernstyle-clothes-are-designed-in-japan.html | Western-Style Clothes Are Designed in Japan | True | By Marylin Bender | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/seton-hall-9067-victor.html | Seton Hall 90-67 Victor | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rangers-defeat-bruins-52-with-three-goals-in-final-period-at-garden.html | Rangers Defeat Bruins, 5-2, With Three Goals in Final Period at Garden; MARSHALL SCORES TWICE FOR VICTORS | True | By Deane McGowen | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/new-nassau-sheriff-is-keeping-promise-to-eliminate-own-post.html | New Nassau Sheriff Is Keeping Promise to Eliminate Own Post | True | By Ronald Maioranaspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/two-british-soldiers-begin-10-days-of-life-under-water.html | Two British Soldiers Begin 10 Days of Life Under Water | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/aid-discussed-by-nato.html | Aid Discussed by NATO | True | By Drew Middleton | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/long-island-road-gets-new-passenger-officer.html | Long Island Road Gets New Passenger Officer | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/kranepool-given-pay-rise-by-mets-first-baseman-also-gets-a-change.html | KRANEPOOL GIVEN PAY RISE BY METS; First Baseman Also Gets a Change in Uniform Number | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/spotted-in-miami.html | Spotted in Miami | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/peace-corps-cites-homecoming-woe-finds-readjustment-hard-for-2000.html | PEACE CORPS CITES HOMECOMING WOE; Finds Readjustment Hard for 2,000 Back From Abroad | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/nitze-enters-hospital.html | Nitze Enters Hospital | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bonds-government-and-corporate-prices-climb-in-an-active-session.html | Bonds: Government and Corporate Prices Climb in an Active Session; OPTIMISTIC MOOD MARKS ACTIVITY | True | By John H. Allan | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/eliot-to-be-cremated-today-i-at-private-london-service.html | Eliot to Be Cremated Today i At Private London Service | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/diamond-sales-at-record.html | Diamond Sales at Record | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/electricity-output-34-over-64-rate.html | ELECTRICITY OUTPUT 3.4% OVER '64 RATE | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/wood-field-and-stream-wealth-on-wing-canada-goose.html | Wood, Field and Stream; Wealth on Wing: Canada Goose | True | By Oscar Godbout | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/montclair-seeks-school-changes-proposals-aim-to-reduce-racial.html | MONTCLAIR SEEKS SCHOOL CHANGES; Proposals Aim to Reduce Racial Imbalance and End 3-Year Junior Highs | True | By Walter H. Waggonerspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/a-dock-contract-is-initialed-here-work-flexibility-dropped-ila-men.html | A DOCK CONTRACT IS INITIALED HERE; Work 'Flexibility' Dropped -- I.L.A. Men Vote Tomorrow | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/judge-threatens-4-with-penalties-in-welfare-tieup-union-leaders.html | JUDGE THREATENS 4 WITH PENALTIES IN WELFARE TIE-UP; Union Leaders Held Guilty of 'Presumptive' Contempt -- Writ Outlaws Strike | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/democrat-ousted-in-a-yonkers-coup-gop-mayor-dismisses-11.html | DEMOCRAT OUSTED IN A YONKERS COUP; G.O.P. Mayor Dismisses 11 Supervisors to Get One | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/in-the-nation-the-pace-of-the-vast-new-program.html | In The Nation; The Pace of the Vast New Program | True | By Arthur Krock | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/britons-debating-future-of-steel-sparring-starts-on-payment-for.html | BRITONS DEBATING FUTURE OF STEEL; Sparring Starts on Payment for Nationalizing Mills BRITONS DEBATING FUTURE OF STEEL | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/session-is-opened-two-attempts-to-elect-officers-fail-both-houses.html | SESSION IS OPENED; Two Attempts to Elect Officers Fail -- Both Houses Powerless | True | By Ronald Sullivan | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/peabody-leaving-office-asks-for-reforms-in-massachusetts.html | Peabody, Leaving Office, Asks For Reforms in Massachusetts | True | By John H. Fentonspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/judge-calls-finley-offer-in-lane-case-an-insult.html | Judge Calls Finley Offer In Lane Case 'An Insult' | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/london-police-get-convict-after-bottlesvsgun-fight.html | London Police Get Convict After Bottles-vs.-Gun Fight | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mayor-deplores-seating-of-5-from-mississippi.html | Mayor Deplores Seating Of 5 From Mississippi | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/whitman-wins-1000yard-run-with-overweight-farrell-second.html | Whitman Wins 1,000-Yard Run With Overweight Farrell Second | True | By Frank Litsky | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mika-ignatieua-is-wed-to-tom-farer-ou-mit.html | Mika Ignatieua Is Wed To Tom Farer ou M.I.T. | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/clifton-bank-is-robbed.html | Clifton Bank Is Robbed | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/albania-denounces-kremlins-policies.html | ALBANIA DENOUNCES KREMLIN'S POLICIES | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/two-east-berliners-caught.html | Two East Berliners Caught | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/first-lady-dedicates-a-statue-of-rayburn-husband-turns-up-late-and.html | First Lady Dedicates a Statue of Rayburn; Husband Turns Up, Late, and Hears Himself Quoted | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/-daniel-osullivan-xp_olce-ocial.html | ' DANIEL O'SULLIVAN, XP_OL!CE OCIAL | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mardi-gras-ball-at-astor-feb-26-lists-committee-mrs-bruce-a-gimbel.html | Mardi Gras Ball, At Astor Feb. 26, Lists Committee; Mrs. Bruce A. Gimbel Is Chairman for Benefit of Junior League | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/company-accused-in-estesdeal-suit.html | COMPANY ACCUSED IN ESTES-DEAL SUIT | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/a-statement-by-bunche.html | A Statement by Bunche | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/scotch-tune-first-in-tropical-sprint-favorite-scores-by-three.html | Scotch Tune First in Tropical Sprint; FAVORITE SCORES BY THREE LENGTHS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/prosecutor-links-reds-to-waldemar.html | PROSECUTOR LINKS REDS TO WALDEMAR | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-voices-a-hope-saigon-is-nearing-accord-on-regime-barring.html | U.S. VOICES A HOPE SAIGON IS NEARING ACCORD ON REGIME; Barring Last-Minute Hitch, Agreement Would Resolve Civilian-Military Rift CONCESSIONS REPORTED Each Side Said to Win Point but Officers Are Expected to Retain Their Power U.S. VOICES A HOPE OF SAIGON ACCORD | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/i-lorraine-walkes-engaged.html | I Lorraine Walkes Engaged | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/medicare-measure-offered-in-senate.html | MEDICARE MEASURE OFFERED IN SENATE | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/transit-authority-cuts-bus-service-on-narrows-span.html | Transit Authority Cuts Bus Service On Narrows Span | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/chilean-press-curbs-vetoed.html | Chilean Press Curbs Vetoed | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/license-the-dog-owners-says-miller.html | License the Dog Owners, Says Miller | True | By John Rendel | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/j-ben-cooke-62-president-of-agencymanagers-ltd.html | j Ben Cooke, 62, President , Of Agency'Managers, Ltd.. | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ted-shelton-53-headed-j-picture-post-card-cocern.html | Ted Shelton, 53, Headed [ J Picture .... Post Card Cocern | True | Special to The New York Tim | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/halleck-weighs-rules-unit-post-exgop-house-chief-is-uncertain-over.html | HALLECK WEIGHS RULES UNIT POST; Ex-G.O.P. House Chief Is Uncertain Over Role | True | By John D. Morris | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/citys-clinics-for-birth-control-and-maternal-care-expanded.html | City's Clinics for Birth Control And Maternal Care Expanded | True | By Morris Kaplan | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mrs-bandaranaike-seeks-votes.html | Mrs. Bandaranaike Seeks Votes | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/2-guilty-of-insurance-fraud-in-mystery-of-british-yacht.html | 2 Guilty of Insurance Fraud In Mystery of British Yacht | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rousseau-presents-saxophone-recital.html | ROUSSEAU PRESENTS SAXOPHONE RECITAL | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/improving-new-yorks-hospitals.html | Improving New York's Hospitals | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/nigerias-politics-influence-of-racial-religious-and-tribal-factors.html | Nigeria's Politics; Influence of Racial, Religious and Tribal Factors Stressed | True | RICHARD M. FONTERA | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/course-on-urban-renewal-to-be-given-by-rutgers.html | Course on Urban Renewal To Be Given by Rutgers | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/brunolyons.html | BrunoLyons | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/army-seeks-title-to-rail-cars-that-sank-after-harbor-crash.html | Army Seeks Title to Rail Cars That Sink After Harbor Crash | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/michael-j-vitolo.html | MICHAEL. J. VITOLO | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-1-no-title-acts-on-return-from-talks-in-cairo-vice.html | Article 1 -- No Title; Acts on Return From Talks in Cairo -- Vice President Is Appointed Premier | True | Salal Declares a State of Emergency in Yemen | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/barbara-perkins-befroffied-to-robert-frederick-tinker.html | Barbara Perkins Befroffied To Robert Frederick Tinker | True | Spedal to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/scott-says-gop-will-oust-burch-senator-believes-chairman-lacks-the.html | SCOTT SAYS G.O.P. WILL OUST BURCH; Senator Believes Chairman Lacks the Votes to Stay | True | By Earl Mazo | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/javits-bids-public-back-culture-plans.html | JAVITS BIDS PUBLIC BACK CULTURE PLANS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/the-rockefeller-challenge.html | The Rockefeller Challenge | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/wider-school-aid-urged-at-capital-many-in-congress-seek-to-enlarge.html | WIDER SCHOOL AID URGED AT CAPITAL; Many in Congress Seek to Enlarge Johnson's Plan | True | By Marjorie Hunter | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rev-dr-henry-gold-71-dis-rabbi-was-also-a-psychiatrist.html | Rev. Dr. Henry Gold, 71, Dis; Rabbi Was Also a Psychiatrist | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/jersey-democrats-in-conflict.html | Jersey Democrats in Conflict | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/british-pound-shows-slight-dip-canadian-dollar-eases-at-close.html | British Pound Shows Slight Dip; Canadian Dollar Eases at Close | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/two-realty-concerns-here-merge.html | Two Realty Concerns Here Merge | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/regular-checkups-on-health-detect-50-of-fatal-ills.html | Regular Checkups On Health Detect 50% of Fatal Ills | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/volunteers-tell-of-work.html | Volunteers Tell of Work | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/consulting-services-official-chosen-by-diebold-group.html | Consulting Services Official Chosen by Diebold Group | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/executive-changes.html | Executive Changes | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/earnings-raised-by-chicago-bank-10-per-cent-gain-is-made-at-288-per.html | EARNINGS RAISED BY CHICAGO BANK; 10 Per Cent Gain Is Made at $2.88 Per Share | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/herman-s-goodman-aide-of-howard-stores-dead.html | Herman S. Goodman, Aide Of Howard Stores, Dead | True | ;'pecia! to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/chile-plans-africaasia-ties.html | Chile Plans Africa-Asia Ties | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/nureyev-scores-in-canada.html | Nureyev Scores in Canada | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/planners-approve-5000-more-trees-3000-in-manhattan.html | Planners Approve 5,000 More Trees, 3,000 in Manhattan | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/gifts-to-neediest-hail-volunteers-efforts-to-follow-kennedys.html | GIFTS TO NEEDIEST HAIL VOLUNTEERS; Efforts to Follow Kennedy's Admonition Lauded -- Pope John XXIII Is Honored 133 CONTRIBUTE IN DAY Total Is Now $646,344 -- Annual Donor Adds $250 to His Usual $1,000 GIFTS TO NEEDIEST HAIL VOLUNTEERS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/icc-examiner-accused-of-bias-justice-agency-files-brief-assailing.html | I.C.C. EXAMINER ACCUSED OF BIAS; Justice Agency Files Brief Assailing His Support of Railroad Merger Bid | True | By Eileen Shanahan | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/magazine-writers-elect.html | Magazine Writers Elect | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rusk-briefs-house-unit.html | Rusk Briefs House Unit | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/helena-johnson-wheatonstuden-will-be-married-62-debutante-engaged.html | Helena Johnson, WheatonStuden'%! Will Be Married; '62 Debutante Engaged 'to Harrison Fraker Jr. of Cambridge | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/eileen-berger-betrothed.html | Eileen Berger Betrothed | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/un-aides-in-congo-lay-thefts-to-mercenaries.html | U.N. Aides in Congo Lay Thefts to Mercenaries | True | By J. Anthony Lukas | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/arts-and-theater-are-part-of-governors-message.html | Arts and Theater Are Part Of Governor's Message | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cocktail-party-to-help-university-settlement.html | Cocktail Party to Help University Settlement | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/providence-tops-boston-college-walker-and-blair-set-pace-as-friars.html | PROVIDENCE TOPS BOSTON COLLEGE; Walker and Blair Set Pace as Friars Triumph, 89-79 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/kennedy-presides-in-senate.html | Kennedy Presides in Senate | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cabinet-in-greece-shifts-to-the-left.html | CABINET IN GREECE SHIFTS TO THE LEFT | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/williams-of-mississippi-to-keep-democratic-label.html | Williams of Mississippi To Keep Democratic Label | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/4-persons-perish-in-fire-in-center-of-philadelphia.html | 4 Persons Perish in Fire In Center of Philadelphia | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/yale-swimmers-win-8411-for-29th-victory-in-row.html | Yale Swimmers Win, 84-11, For 29th Victory in Row | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/de-gaulle-to-hold-a-news-conference.html | DE GAULLE TO HOLD A NEWS CONFERENCE | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/highlights-of-the-message.html | Highlights of the Message | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/pakistani-denies-antius-charge-official-gives-clarification-of-his.html | PAKISTANI DENIES ANTI-U.S. CHARGE; Official Gives 'Clarification' of His Election Views | True | By Jacques Nevard | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ellis-island-cast-in-a-historic-role-to-be-part-of-liberty-island.html | ELLIS ISLAND CAST IN A HISTORIC ROLE; To Be Part of Liberty Island Project, Udall Says | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/oriental-dishes-taste-as-good-as-they-look-natural-color-is-used.html | Oriental Dishes Taste As Good as They Look; Natural Color Is Used Well In Cookbooks | True | By Craig Claiborne | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/joseph-jacuzzi-developer-of-jet-whirlpool-pump-73.html | Joseph Jacuzzi, Developer ', Of Jet Whirlpool Pump, 73! | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/taping-of-hughie-weighed-by-net-plan-involves-distribution-of.html | TAPING OF 'HUGHIE' WEIGHED BY N.E.T.; Plan Involves Distribution of Program to 80 Stations | True | By Val Adams | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/index-of-commodity-prices-shows-no-change-at-1021.html | Index of Commodity Prices Shows No Change at 102.1 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/negroes-on-job-britons-strike.html | Negroes on Job, Britons Strike | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/congress-gets-proposals-for-fast-rail-line-in-east.html | Congress Gets Proposals For Fast Rail Line in East | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/-great-albany-brain-robbery-laid-to-governor-democrats-say.html | ' Great Albany Brain Robbery' Laid to Governor; Democrats Say Rockefeller 'Stole' Their Plans -- He Calls Them Bipartisan | True | By Thomas P. Ronanspecial To The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/huong-denies-rumor.html | Huong Denies Rumor | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/senate-liberals-move-to-ease-antifilibuster-rule.html | Senate Liberals Move to Ease Antifilibuster Rule | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/franklin-cover-to-wed-mary-bradford-stone.html | Franklin Cover to Wed Mary Bradford, Stone | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/morse-seeking-curb-on-pretrial-reports.html | MORSE SEEKING CURB ON PRETRIAL REPORTS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/leftist-party-banned.html | Leftist Party Banned | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/swiss-skier-breaks-pelvis.html | Swiss Skier Breaks Pelvis | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/chess-a-pawnroller-on-one-wing-means-castle-on-the-other.html | Chess: A Pawn-Roller on One Wing Means Castle on the Other | True | By Al Horowitz | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bullets-triumph-129121.html | Bullets Triumph, 129-121 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/excerpts-from-governor-rockefellers-7th-annual-message-to-the.html | Excerpts From Governor Rockefeller's 7th Annual Message to the Legislature; Some Portions of Rockefeller's Report to the Legislature Calling for Big New Expenditures by State | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-reports-136-dead-in-vietnam-war-in-64.html | U.S. Reports 136 Dead In Vietnam War in '64 | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/office-leasing-set-record-here-in-1964.html | OFFICE LEASING SET RECORD HERE IN 1964 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/offering-placed-by-times-mirror-40-million-in-debentures-almost.html | OFFERING PLACED BY TIMES MIRROR; $40 Million in Debentures Almost Completely Sold | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/service-for-oakes-family-to-re-in-capital-tomorrow.html | Service for Oakes Family To Re in Capital Tomorrow | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/sidelights-latest-pushcart-has-4-engines.html | Sidelights; Latest 'Pushcart' Has 4 Engines | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/overworked-welfare-staffs.html | Overworked Welfare Staffs | True | ELSA A. BONSTEIN | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/76ers-belt-warriors.html | 76ers Belt Warriors | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/archibald-a-lotkeri.html | ARCHIBALD A. LOTKE'Ri | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/-harold-j-maass-65-dies-marine-transport-official-j.html | ' Harold J. Maass, 65, Dies; , Marine Transport Official j | True | Special to The .';e' York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/crisis-for-commuter-officials-seek-to-save-the-new-haven-but-its.html | Crisis for Commuter; Officials Seek to Save the New Haven, But Its Time of Prosperity May Be Over | True | By Clarence Dean | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/steels-lead-modest-advance-in-london-is-trimmed-by-profit.html | Steels Lead Modest Advance in London; GAIN IS TRIMMED BY PROFIT TAKING Issues Remain Listless On Paris Exchange -- Zurich Stocks Drop | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/hanoi-charges-intrusion.html | Hanoi Charges Intrusion | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/harvester-votes-a-21-stock-split-proposal-now-is-subject-to.html | HARVESTER VOTES A 2-1 STOCK SPLIT; Proposal Now Is Subject to Stockholder Approval at Annual Meeting | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/barnes-backs-park-garages-plan-utilizes-otherwise-unusable-areas.html | Barnes Backs Park Garages; Plan Utilizes Otherwise Unusable Areas, Commissioner Says | True | HENRY A. BARNES | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/post-downs-queens-7262.html | Post Downs Queens, 72-62 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/pentagon-issues-denial.html | Pentagon Issues Denial | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/catskill-snowmakers-resort-to-a-spring-lake-and-dam.html | Catskill Snow-Makers Resort To a Spring, Lake and Dam | True | By Michael Straussspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/leafs-down-hawks-31.html | Leafs Down Hawks, 3-1 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/coffee-exchange-elects.html | Coffee Exchange Elects | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/payasyougo-dead-no-rockefeller-says.html | ' Pay-as-You-Go' Dead? No, Rockefeller Says | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/junior-high-heads-defy-gross-will-fight-to-keep-ninth-grade.html | Junior High Heads Defy Gross; Will Fight to Keep Ninth Grade | True | By Gene Currivan | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/sandburg-at-87-gets-presidents-autograph.html | Sandburg, at 87, Gets President's Autograph | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/israel-completes-new-step-in-diversion-of-the-jordan.html | Israel Completes New Step In Diversion of the Jordan | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bazooka-hearing-put-off-in-queens.html | BAZOOKA HEARING PUT OFF IN QUEENS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/theft-suspect-helps-in-star-of-india-hunt-kuhn-flies-to-florida.html | Theft Suspect Helps In Star of India Hunt; Kuhn Flies to Florida With Aide of Hogan and 2 Detectives | True | By Jack Roth | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/1000-at-oak-ridge-to-lose-jobs-in-65-weapons-cutbacks-cited-by.html | 1,000 AT OAK RIDGE TO LOSE JOBS IN '65; Weapons Cutbacks Cited by Atomic Energy Agency | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/7-us-inspectors-balk-meat-inquiry.html | 7 U.S. INSPECTORS BALK MEAT INQUIRY | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/school-enrollment-up-to-record-414-million.html | School Enrollment Up To Record 41.4 Million | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/end-papers-north-american-canoe-country-by-calvin-rutstrum-216.html | End Papers; NORTH AMERICAN CANOE COUNTRY. By Calvin Rutstrum. 216 pages. Macmillan. $6.95. | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/west-virginia-sinks-vmi.html | West Virginia Sinks V.M.I. | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/pastrano-to-get-neil-award.html | Pastrano to Get Neil Award | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/congress-planning-hearings-on-community-antenna-tv.html | Congress Planning Hearings On Community Antenna TV | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/los-angeles-sells-15-million-issue-bonds-go-to-bankers-trust-group.html | LOS ANGELES SELLS $15 MILLION ISSUE; Bonds Go to Bankers Trust Group in Close Bidding | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/eleanor-schollaert-i.html | ELEANOR SCHOLLAERT I | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/seating-problem-confuses-opening-but-newcomers-in-albany-take-it.html | SEATING PROBLEM CONFUSES OPENING; But Newcomers in Albany Take It All in Stride | True | By John Sibley | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/key-money-rate-touches-4-18-as-bidding-for-funds-increases-key.html | Key Money Rate Touches 4 1/8% As Bidding for Funds Increases; KEY MONEY RATE CLIMBS TO 4 1/8% | True | By Edward Cowan | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mrs-flagler-dead-chicago-civic-aide.html | MRS. FLAGLER DEAD; CHICAGO CIVIC AIDE | True | Special to Th New York Timex | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/continental-can-fills-3-posts.html | Continental Can Fills 3 Posts | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/weinbergreiss.html | WeinbergReiss | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/apparel-and-imports-garment-makers-fret-over-penchant-of-stores-for.html | Apparel and Imports; Garment Makers Fret Over Penchant Of Stores for Buying Foreign Goods | True | By Isadore Barmash | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/illia-is-opposing-taxreform-bill-argentine-senate-is-urged-to-tone.html | ILLIA IS OPPOSING TAX-REFORM BILL; Argentine Senate Is Urged to Tone Down Increases ILLIA IS OPPOSING TAX-REFORM BILL | True | By Henry Raymontspecial To The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/albany-deadlock-a-rerun-to-some-assembly-clerk-saw-same-play-28.html | ALBANY DEADLOCK A RERUN TO SOME; Assembly Clerk Saw Same 'Play' 28 Years Ago | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/commodities-maine-potato-futures-rebound-after-2-sessions-of-sharp.html | Commodities: Maine Potato Futures Rebound After 2 Sessions of Sharp Declines; TRADING IS HEAVY FOR THE THIRD DAY Short Covering Aids Rally -- Soybeans and Grains Irregular to Weak | True | By Robert Frost | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/reserves-of-gold-and-dollars-show-a-record-rise-in-france-reserves.html | Reserves of Gold and Dollars Show a Record Rise in France; RESERVES REACH RECORD IN FRANCE | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/previous-theory-on-vietnam.html | Previous Theory on Vietnam | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/business-leader-warns-on-raises-chamber-head-bids-unions-use.html | BUSINESS LEADER WARNS ON RAISES; Chamber Head Bids Unions Use Productivity as Guide | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/observer-exercise-in-historical-gymnastics.html | Observer; Exercise in Historical Gymnastics | True | By Russell Baker | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/captain-blames-crew-in-ship-loss-says-men-abandoned-vessel-without.html | CAPTAIN BLAMES CREW IN SHIP LOSS; Says Men Abandoned Vessel Without Getting Order | True | By Werner Bamberger | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/hewlett-raises-profit-to-record-earnings-in-year-up-29-to-78c-a.html | HEWLETT RAISES PROFIT TO RECORD; Earnings in Year Up 29% to 78c a Share From 60c | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/printers-ink-sold-to-employe-group-new-owners-set-for-printers-ink.html | Printers' Ink Sold To Employe Group; NEW OWNERS SET FOR PRINTERS' INK | True | By Robert J. Cole | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/fireeater-jailed-in-france.html | Fire-Eater Jailed in France | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/blades-down-ducks-53.html | Blades Down Ducks, 5-3 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/an-agency-to-run-new-haven-urged-javits-and-reid-favor-lease-or.html | AN AGENCY TO RUN NEW HAVEN URGED; Javits and Reid Favor Lease or Purchase of Road by 4 States It Serves | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/limits-on-stays-in-hospitals-due-4-groups-in-jersey-seek-to-draw-up.html | LIMITS ON STAYS IN HOSPITALS DUE; 4 Groups in Jersey Seek to Draw Up Schedules for Care in 300 Ailments WIDE SAVING ENVISIONED But Attending Physician Can Lengthen Time -- Plan Will Begin in Spring | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ballet-la-sonnambula-city-troupe-adds-a-balanchine-dance-to.html | Ballet: 'La Sonnambula'; City Troupe Adds a Balanchine Dance to Repertory at State Theater | True | By Allen Hughes | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/crackdown-on-welfare-strikers.html | Crackdown on Welfare Strikers | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/to-make-the-world-safe-for-the-beatles.html | To Make the World Safe for the Beatles | True | By Charles Poore | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/french-reds-and-socialists-in-an-uneasy-alliance.html | French Reds and Socialists in an Uneasy Alliance | True | By Henry Giniger | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/advance-continues-along-wide-front-on-american-list.html | Advance Continues Along Wide Front On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/brown-six-rallies-to-beat-yale-by-42.html | BROWN SIX RALLIES TO BEAT YALE BY 4-2 | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/stanford-seeking-troupe-director.html | STANFORD SEEKING TROUPE DIRECTOR | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/stalin-hid-as-nazi-attack-began-exenvoy-recalls.html | Stalin Hid as Nazi Attack Began, Ex-Envoy Recalls | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/clay-gets-high-bonn-honor-he-hails-role-in-the-west.html | Clay Gets High Bonn Honor; He Hails Role in the West | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bill-asks-deicing-study-of-lakes-shipping-lanes.html | Bill Asks De-Icing Study Of Lakes Shipping Lanes | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bowling-gives-a-scottish-town-status.html | Bowling Gives a Scottish Town Status | True | By Gloria Emerson | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/house-nazi-inquiry-asked.html | House Nazi Inquiry Asked | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rise-in-oil-output-seen-by-venezuela.html | RISE IN OIL OUTPUT SEEN BY VENEZUELA | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/temple-downs-delaware.html | Temple Downs Delaware | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/pevler-named-a-director.html | Pevler Named a Director | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rail-station-site-in-denville-sold-shopping-center-planned-at.html | RAIL STATION SITE IN DENVILLE SOLD; Shopping Center Planned at Erie-Lackawanna Depot | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/architects-cite-an-unknown-hero.html | Architects Cite an Unknown Hero | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/giants-sign-oklahoma-end.html | Giants Sign Oklahoma End | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/milan-cathedral-built-in-567-years-of-work.html | Milan Cathedral Built In 567 Years of Work | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/gasoline-stocks-rose-last-week-light-fuel-oil-inventories-dipped.html | GASOLINE STOCKS ROSE LAST WEEK; Light Fuel Oil Inventories Dipped 155,000 Barrels | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/european-bids-solicited-by-satellite-corporation.html | European Bids Solicited By Satellite Corporation | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/holdings-increase-in-savings-bonds.html | HOLDINGS INCREASE IN SAVINGS BONDS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/julia-chaliapin-first-wife-of-the-late-russian-bass.html | Julia Chaliapin, First Wife Of the Late ,Russian Bass | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/leahy-nominated-to-hall-of-fame-11-other-football-coaches-named-for.html | LEAHY NOMINATED TO HALL OF FAME; 11 Other Football Coaches Named for Honor | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-presses-soviet-to-allow-inspection-of-an-atomic-plant-soviet-is.html | U.S. Presses Soviet To Allow Inspection Of an Atomic Plant; SOVIET IS PRESSED ON A-PLANT BY U.S. | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/miss-camille-fiorelli-is-fiancee-of-surgeon.html | Miss Camille Fiorelli Is Fiancee of Surgeon | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cohnhallmarx-elects.html | Cohn-Hall-Marx Elects | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dorothy-morgan-to-marry.html | Dorothy Morgan to Marry | True | Special to Tha New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/many-holidays-leaven-the-long-work-week-for-europeans.html | Many Holidays Leaven the Long Work Week for Europeans | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/new-senior-vice-president-named-at-sylvania-electric.html | New Senior Vice President Named at Sylvania Electric | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/symington-asks-a-ban-on-aid-if-antius-riots-are-allowed.html | Symington Asks a Ban on Aid If Anti-U.S. Riots Are Allowed | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dirksen-presents-districting-plan-amendment-would-reverse-oneman.html | DIRKSEN PRESENTS DISTRICTING PLAN; Amendment Would Reverse One-Man, One-Vote Rule | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/a-stickler-for-decorum-irving-howard-saypol.html | A Stickler for Decorum; Irving Howard Saypol | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/benjamin-s-krever.html | BENJAMIN S. KREVER | True | Special to The New York Timu | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/smoking-research-asked.html | Smoking Research Asked | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/treasury-announces-auction.html | Treasury Announces Auction | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/dirksen-and-ford-seek-gop-council-body-would-represent-all-groups.html | DIRKSEN AND FORD SEEK G.O.P. COUNCIL; Body Would Represent All Groups and Could Speak for the Entire Party DIRKSEN AND FORD SEEK G.O.P. COUNCIL | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/shore-parkway-to-close.html | Shore Parkway to Close | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/albright-tops-hofstra.html | Albright Tops Hofstra | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/the-times-is-upheld-in-job-assignments.html | THE TIMES IS UPHELD IN JOB ASSIGNMENTS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/jersey-woman-named-head-of-large-trucking-company-leasing-concerns.html | Jersey Woman Named Head Of Large Trucking Company; Leasing Concern's President One of Few Female Chiefs Working in the Industry | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/shipments-are-up-2-us-exports-show-gains-for-month.html | Shipments Are Up 2%; U.S. EXPORTS SHOW GAINS FOR MONTH | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/norwegian-skiers-sweep-in-germanaustrian-jump.html | Norwegian Skiers Sweep In German-Austrian Jump | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/filipino-urges-military-role-in-government-at-saigon.html | Filipino Urges Military Role In Government at Saigon | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/long-opposes-party-on-increasing-panel.html | LONG OPPOSES PARTY ON INCREASING PANEL | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/brodie-of-49ers-cards-231-to-win-nfl-golf-by-shot.html | Brodie of 49ers Cards 231 To Win N.F.L. Golf by Shot | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/building-total-is-up-6-gains-reported-in-construction.html | Building Total Is Up 6%; GAINS REPORTED IN CONSTRUCTION | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/67-in-senate-offer-a-succession-plan.html | 67 IN SENATE OFFER A SUCCESSION PLAN | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/david-kales-fiance-of-miss-emily-fox.html | David Kales Fiance Of Miss Emily Fox | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/grant-leads-liu.html | Grant Leads L.I.U. | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cash-hoarding-charged.html | Cash Hoarding Charged | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/international-holdings-names-new-director.html | International Holdings Names New Director | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/us-to-join-4-other-nations-in-cancer-research-center.html | U.S. to Join 4 Other Nations In Cancer Research Center | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/some-easing-in-saigon.html | Some Easing in Saigon | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/400-million-rise-asked-in-states-annual-outlay-governor-offers.html | $400 Million Rise Asked In State's Annual Outlay; Governor Offers Broad and Costly Program for 'Enormous Problems' of State $400 MILLION RISE IN OUTLAY SOUGHT More Funds Asked to Control Water Pollution and for Local Government Aid | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/india-delays-kerala-election.html | India Delays Kerala Election | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/sentencing-of-fein-delayed-to-jan-28.html | SENTENCING OF FEIN DELAYED TO JAN. 28 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cia-watchdog-unit-urged.html | C.I.A. Watchdog Unit Urged | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/3-whites-get-jail-in-blast-of-church.html | 3 WHITES GET JAIL IN BLAST OF CHURCH | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/congress-reform-sought.html | Congress Reform Sought | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/new-bras-bare-back-and-sides.html | New Bras Bare Back and Sides | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/record-set-in-glider-flight.html | Record Set in Glider Flight | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/potsdam-five-routs-iceland.html | Potsdam Five Routs Iceland | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/germans-deny-mine-plans.html | Germans Deny Mine Plans | True | HASSO VIEBIG | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/first-national-city-fills-top-post.html | First National City Fills Top Post | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/red-wings-down-canadiens-by-54-ullmans-late-goal-decides-lindsay-is.html | RED WINGS DOWN CANADIENS BY 5-4; Ullman's Late Goal Decides -- Lindsay Is Reinstated | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/mortgage-loan-placed.html | Mortgage Loan Placed | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/tshombe-invites-critics.html | Tshombe Invites Critics | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/church-and-jazz-groups-plan-two-film-programs.html | Church and Jazz Groups Plan Two Film Programs | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/at-high-in-london.html | At High In London | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/norwalk-names-rodgers.html | Norwalk Names Rodgers | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/soviet-criticizes-johnson-address-assets-us-deeds-conflict-with.html | SOVIET CRITICIZES JOHNSON ADDRESS; Assets U.S. Deeds Conflict With Words of Peace in State of Union Message SOVIET CRITICIZES JOHNSON ADDRESS | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/cardinal-meyer-hospitalized.html | Cardinal Meyer Hospitalized | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/britain-and-soviet-to-collaborate-on-farm-research.html | Britain and Soviet to Collaborate on Farm Research | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/federated-department-stores-realigns-its-top-management.html | Federated Department Stores Realigns Its Top Management | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/henry-van-hoesen-j-librarian-at-brown1.html | HENRY VAN HOESEN, j LIBRARIAN AT BROWN1 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/belgium-orders-walkout-ended-antwerp-port-workers-told-to-return-to.html | BELGIUM ORDERS WALKOUT ENDED; Antwerp Port Workers Told to Return to Work Today | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/louvre-displays-its-new-cezanne-portrait-called-counterpart-for.html | LOUVRE DISPLAYS ITS NEW CEZANNE; ' Portrait' Called Counterpart for Sold "Bathers' | True | By Henry Kamm | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/royals-set-back-knicks-116-to-102-robertson-gets-28-points-16.html | ROYALS SET BACK KNICKS, 116 TO 102; Robertson Gets 28 Points, 16 Assists and 20 Rebounds | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/france-slates-2-new-coins.html | France Slates 2 New Coins | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/poland-critical-on-vietnam.html | Poland Critical on Vietnam | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/odell-expected-to-get-penn-job-on-saturday.html | Odell Expected to Get Penn Job on Saturday | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ccny-tops-brooklyn-5958-on-pearls-basket-in-final-seconds-goal-is.html | C.C.N.Y. Tops Brooklyn, 59-58, on Pearl's Basket in Final Seconds; GOAL IS IN DOUBT AT END OF GAME | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/talk-at-korvette-meeting-centers-on-supermarkets-talk-at-korvette.html | Talk at Korvette Meeting Centers on Supermarkets; TALK AT KORVETTE CENTERS ON FOOD | True | By Leonard Sloane | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/insurance-companies-name-chief-executive.html | Insurance Companies Name Chief Executive | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/two-sets-of-gifts.html | Two Sets of Gifts | True | By Robert C. Doty | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/2-hurt-in-ohio-train-wreck.html | 2 Hurt in Ohio Train Wreck | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/wedding-in-may-for-adele-smith-debutante-of-59-alumna-of-pine-manor.html | Wedding in May For Adele Smith, Debutante of '59; Alumna of Pine Manor Is Betrothed to John V. Thompson 2d | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/shift-of-inquiry-on-baker-sought-senate-rules-chief-wants-new-panel.html | SHIFT OF INQUIRY ON BAKER SOUGHT; Senate Rules Chief Wants New Panel to Take Over | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/congress-certifies-johnsons-election-congress-affirms-johnson.html | Congress Certifies Johnson's Election; CONGRESS AFFIRMS JOHNSON ELECTION | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/newest-dance-gets-partners-together.html | Newest Dance Gets Partners Together | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/rear-adm-harding-retires.html | Rear Adm. Harding Retires | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/czechoslovak-six-wins-32.html | Czechoslovak Six Wins, 3-2 | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/giuseppe-campora-in-met-boccanegra.html | GIUSEPPE CAMPORA IN MET 'BOCCANEGRA' | True | HOWARD KLEIN. | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/ivy-league-to-take-a-long-view-of-ncaaaau-track-rift.html | Ivy League to Take a Long View Of N.C.A.A.-A.A.U. Track Rift | True | By Gordon S White Jr. | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/sears-and-wards-set-sales-marks.html | SEARS AND WARD'S SET SALES MARKS | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/theater-peterpat-a-comedy-opens-joe-layton-is-director-of-enid-rudd.html | Theater: 'Peterpat,' a Comedy, Opens; Joe Layton Is Director of Enid Rudd Play | True | By Howard Taubman | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/indonesian-envoy-departs.html | Indonesian Envoy Departs | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/kuwaits-parliament-wins-expanded-powers-walkout-bars-appointment-of.html | Kuwait's Parliament Wins Expanded Powers; Walkout Bars Appointment of 6 Merchants to Cabinet | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/former-king-saud-arrives-in-vienna-group-includes-princesses-and.html | FORMER KING SAUD ARRIVES IN VIENNA; Group Includes Princesses and Own Coffee Maker | True | Special to The New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/la-s-brryan-columbia-te__acher.html | LA S. BRRYAN, COLUMBIA TE__ACHER | True | Special to The New York Times t | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/woman-is-chief-justice-of-arizona-high-court.html | Woman Is Chief Justice Of Arizona High Court | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/bhutan-succession-decreed.html | Bhutan Succession Decreed | True | | 1993-01-26 | RE0000608431 | B00000163203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/curb-on-raises-by-mayor-urged-proposed-amendment-would-shift-power.html | CURB ON RAISES BY MAYOR URGED; Proposed Amendment Would Shift Power to Council | True | By Charles G. Bennett | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-07 | 1965-01-07 | https://www.nytimes.com/1965/01/07/archives/the-tfx-now-f111-folds-wings-in-test-flight-awing-spectators.html | The TFX (Now F-111) Folds Wings in Test Flight, Awing Spectators; WARPLANE FOLDS ITS WINGS IN TEST | True | By Richard Witkinspecial To the New York Times | 1993-01-26 | RE0000608431 | B00000163203 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/senators-discuss-aid-to-new-haven-robert-kennedy-says-road-needs.html | SENATORS DISCUSS AID TO NEW HAVEN; Robert Kennedy Says Road Needs State Funds Now | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/clairol-announces-line-of-cosmetics.html | Clairol Announces Line of Cosmetics | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/hughes-to-fight-youth-drinking-opens-drive-for-a-minimum-age-of-21.html | HUGHES TO FIGHT YOUTH DRINKING; Opens Drive for a Minimum Age of 21 in New York | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/teacher-leaves-17-million.html | Teacher Leaves $1.7 Million | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/gen-william-cassidy-heads-army-engineers.html | Gen. William Cassidy Heads Army Engineers | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/rise-in-earnings-shown-by-a-p-indicated-profit-in-3d-period-climbs.html | RISE IN EARNINGS SHOWN BY A. & P.; Indicated Profit in 3d Period Climbs to 52c a Share | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wagner-assailed-by-housing-panel.html | WAGNER ASSAILED BY HOUSING PANEL | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/laos-gets-usaided-hospital.html | Laos Gets U.S.-Aided Hospital | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/british-strength-guards-malaysia-buildup-speeded-in-face-of-new.html | BRITISH STRENGTH GUARDS MALAYSIA; Build-up Speeded in Face of New Indonesian Threats | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/johnsons-special-message-to-congress-outlining-broad-national.html | Johnson's Special Message to Congress Outlining Broad National Health Program | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bahamian-police-stop-fight-over-sunken-treasure-ship.html | Bahamian Police Stop Fight Over Sunken Treasure Ship | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/graham-hill-sets-lap-mark-at-new-zealand-practice.html | Graham Hill Sets Lap Mark At New Zealand Practice | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/stephen-j-finnegan.html | STEPHEN J. FINNEGAN | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/manpower-chief-named.html | Manpower Chief Named | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bonds-almost-all-treasury-issues-drop-in-price-for-the-first-time.html | Bonds: Almost All Treasury Issues Drop in Price for the First Time in Two Weeks; DEALERS TIE DROP TO LONG ADVANCE | True | By John H. Allan | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/tally-is-awaited-on-merger-vote-rock-island-holders-cast-proxies-on.html | TALLY IS AWAITED ON MERGER VOTE; Rock Island Holders Cast Proxies on Rail Move | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/needlework-in-boutique.html | Needlework in Boutique | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/goodman-gass.html | Goodman -Gass | True | Special to The New York Tlmel | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/maryland-tops-clemson.html | Maryland Tops Clemson | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/john-motley-morehead-is-dead-gave-northcarolina-umillions-union.html | John Motley Morehead Is Dead; Gave NorthCarolina U.'Millions; Union Carbide Executive, 94, Donated Rye City Hall On War Industries Panel | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/greyhound-corporation-and-travelers-express.html | Greyhound Corporation And Travelers Express | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wr-grace-plans-debenture-issue-84-million-offering-is-set-for-near.html | W.R. GRACE PLANS DEBENTURE ISSUE; $84 Million Offering Is Set for 'Near Future' | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/toward-a-fouryear-high-school.html | Toward a Four-Year High School | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/canadianus-navy-games-set.html | Canadian-U.S. Navy Games Set | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/pound-circulation-fell-52538000-in-the-week.html | Pound Circulation Fell 52,538,000 in the Week | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/number-of-bootmakers-is-dwindling-in-britain.html | Number of Bootmakers Is Dwindling in Britain | True | By Lawrence Fellowsspecial To The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/suspect-spotted-twice-kuhn-and-police-hide-out-in-miami.html | Suspect Spotted Twice; KUHN AND POLICE HIDE OUT IN MIAMI | True | By Philip Benjamin | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/li-judge-contest-remains-in-doubt-court-of-appeals-returns-2.html | L.I. JUDGE CONTEST REMAINS IN DOUBT; Court of Appeals Returns 2 Ballots for a Ruling | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/the-presiding-clerk-ansley-bernard-borkowski.html | The Presiding Clerk; Ansley Bernard Borkowski | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/brazil-maps-voting-reforms-that-end-most-minor-parties.html | Brazil Maps Voting Reforms That End Most Minor Parties | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/4year-high-schools-supported-by-board-in-spite-of-opposition.html | 4-Year High Schools Supported By Board in Spite of Opposition | True | By Gene Currivan | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/states-high-court-upholds-reforms-in-liquor-controls.html | State's High Court Upholds Reforms In Liquor Controls | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/earnings-raised-by-morgan-bank-11-per-cent-gain-reported-for-year.html | EARNINGS RAISED BY MORGAN BANK; 11 Per Cent Gain Reported for Year at $6.58 Share | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/rationing-of-food-in-new-delhi-set-rice-wheat-and-sugar-will-be.html | RATIONING OF FOOD IN NEW DELHI SET; Rice, Wheat and Sugar Will Be Allotted Next Month | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/french-official-visits-soviet.html | French Official Visits Soviet | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/sees-no-need-for-agencies.html | Sees No Need for Agencies | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/lodge-assails-idea-of-quitting-vietnam.html | LODGE ASSAILS IDEA OF QUITTING VIETNAM | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/expressway-opposed-architects-and-planners-denounce-project-as.html | Expressway Opposed; Architects and Planners Denounce Project as Anti-urbanism | True | THOMAS K. DAHLQUIST, | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/exgov-johnston-of-oklahoma-dies.html | EX-GOV. JOHNSTON OF OKLAHOMA DIES | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/california-hails-itself-as-debtor-it-happily-concedes-new-york-has.html | CALIFORNIA HAILS ITSELF AS DEBTOR; It Happily Concedes New York Has Big Lead | True | By Lawrence E. Davies | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/canada-bill-rate-dips.html | Canada Bill Rate Dips | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/chile-resumes-tie-to-poland.html | Chile Resumes Tie to Poland | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/clear-skies-in-flood-area.html | Clear Skies in Flood Area | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/volpe-takes-oath-in-massachusetts-king-and-hoff-also-sworn-for.html | VOLPE TAKES OATH IN MASSACHUSETTS; King and Hoff Also Sworn for Governorships Again | True | By John H. Fenton | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/columbias-97-million-budget-topped-only-by-harvard-in-64.html | Columbia's $97 Million Budget Topped Only by Harvard in '64 | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/budapest-five-tops-italy.html | Budapest Five Tops Italy | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/washington-the-president-recognizes-the-population-problem.html | Washington; The President Recognizes the Population Problem | True | By James Reston | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/london-doubts-nato-shift-in-65-nuclear-command-believed-to-have.html | LONDON DOUBTS NATO SHIFT IN '65; Nuclear Command Believed to Have Lost Urgency | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/buffalo-state-easy-victor.html | Buffalo State Easy Victor | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/kenya-tells-mau-mau-to-quit.html | Kenya Tells Mau Mau to Quit | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/met-post-given-to-rube-walker-exdodger-catcher-to-pilot-farm-club.html | MET POST GIVEN TO RUBE WALKER; Ex-Dodger Catcher to Pilot Farm Club at Greenville | True | By Joseph Durso | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/democratic-deadlock-at-albany.html | Democratic Deadlock at Albany | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wooden-salad-bowl-needs-special-care.html | Wooden Salad Bowl Needs Special Care | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/seiling-ranger-defenseman-is-lost-for-next-two-games.html | Seiling, Ranger Defenseman, Is Lost for Next Two Games | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/president-may-try-to-cut-gold-backing-for-dollar-administration-is.html | President May Try to Cut Gold Backing for Dollar; Administration Is Near Decision to Ask Repeal of All or Part of 25% Cover for Reserve Notes and Deposits U.S. MAY REDUCE ITS GOLD BACKING | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/price-of-gold-soars-in-london-as-pound-drops-below-279-gold-price.html | Price of Gold Soars in London As Pound Drops Below $2.79; GOLD PRICE SOARS IN LONDON TRADES | True | By Clyde M. Farnsworth | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/allischalmers-picks-top-officers.html | Allis-Chalmers Picks Top Officers | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/3155-east-germans-escaped-to-west-in-64-bonn-reports.html | 3,155 East Germans Escaped To West in '64, Bonn Reports | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/czechs-offer-plan-to-heal-reds-rift.html | CZECHS OFFER PLAN TO HEAL REDS RIFT | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/newly-found-australian-tribe-is-living-in-stone-age-culture-unclad.html | Newly Found Australian Tribe Is Living in Stone Age Culture; Unclad Nomads Trim Tools of Stone With Teeth -- Are Happy and Fearless | True | By John Hillaby | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/knoxville-offices-ready.html | Knoxville Offices Ready | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/shopping-project-begun-in-florida.html | SHOPPING PROJECT BEGUN IN FLORIDA | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/cultural-agency-for-israel-sets-fete-at-waldorf-three-awards-will.html | Cultural Agency For Israel Sets Fete at Waldorf; Three Awards Will Be Presented at Jan. 24 Dinner and Concert | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/protecting-americas-health.html | Protecting America's Health | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/adelphi-sets-back-bridgeport-9684.html | ADELPHI SETS BACK BRIDGEPORT, 96-84 | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/liberals-gaining-congress-posts-democratic-realignment-of-2-key.html | LIBERALS GAINING CONGRESS POSTS; Democratic Realignment of 2 Key Committees Could Aid Johnson Programs | True | By Cabell Phillips | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/rickover-assails-misused-science-sees-some-encroachment-on.html | RICKOVER ASSAILS MISUSED SCIENCE; Sees Some Encroachment on Individual Liberties | True | By William D. Smith | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/3-russians-are-accused-as-coconspirators-in-ring-li-man-indicted-as.html | 3 Russians Are Accused as Co-Conspirators in Ring; L.I. MAN INDICTED AS SPY FOR SOVIET | True | By David Anderson | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/two-mares-at-sale-bring-40000-each.html | TWO MARES AT SALE BRING $40,000 EACH | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/rail-plant-given-to-amvets.html | Rail Plant Given to Amvets | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-naval-airman-killed.html | U.S. Naval Airman Killed | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/lawyers-recruited-to-aid-in-unseating-five-mississippians.html | Lawyers Recruited To Aid in Unseating Five Mississippians | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/questioned-in-congress.html | Questioned in Congress | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wilfridzogbaum-sculptor-was-49-i-widely-respected-member-of-us.html | WILFRID ZOGBAUM;, - SCULPTOR, WAS 49,; - Widely Respected Member of U.S. Avant-Garde Dies | True | Special to Th., New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/3-singers-make-debuts-at-philharmonic-thursday.html | 3 Singers Make Debuts At Philharmonic Thursday | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/veterans-of-artillery-fete-admiral-tonight.html | Veterans of Artillery Fete Admiral Tonight | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/cleveland-pact-on-jobs-sought-us-pressing-for-equality-on-federal.html | CLEVELAND PACT ON JOBS SOUGHT U.S.; Pressing for Equality on Federal Project | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/quaker-alumnus-plans-recruiting-odell-promises-aggressive-program.html | QUAKER ALUMNUS PLANS RECRUITING; Odell Promises Aggressive Program to Restore Penn Gridron Respectability | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/excello-shirts-picks-president.html | Excello Shirts Picks President | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/indians-now-approve-of-polaris-off-asia.html | Indians Now Approve Of Polaris Off Asia | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/4-year-vietnam-toll-for-us-is-356-dead.html | 4 Year Vietnam Toll For U.S. Is 356 Dead | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/talks-continuing-in-crisis-in-saigon-accords-to-end-dispute-with.html | TALKS CONTINUING IN CRISIS IN SAIGON; Accords to End Dispute With Military Being Drafted | True | By Jack Langguthspecial To The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/parseghian-signs-new-pact.html | Parseghian Signs New Pact | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/end-papers-chaos-and-night-by-henry-de-montherlant-translated-from.html | End Papers; CHAOS AND NIGHT. By Henry de Montherlant. Translated from the French by Terence Kilmartin. 240 pages. Macmillan. $4.95. | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/manilas-opposition-party-wants-us-bases-to-stay.html | Manila's Opposition Party Wants U.S. Bases to Stay | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/oas-role-praised-exiled-cuban-urges-support-for-interamerican.html | O.A.S Role Praised; Exiled Cuban Urges Support for Inter-American Regional System | True | PABLO F. LAVIN. | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/filipinos-cooling-on-tie-to-sukarno-indonesias-antius-drive-damages.html | FILIPINOS COOLING ON TIE TO SUKARNO; Indonesia's Anti-U.S. Drive Damages Friendship | True | By Robert Trumbull | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mrs-joseph-lombardo.html | MRS. JOSEPH LOMBARDO | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/luncheon-set-in-brooklyn.html | Luncheon Set in Brooklyn | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/darien-law-bars-teenage-drinking-on-public-property.html | Darien Law Bars Teen-Age Drinking On Public Property | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/miss-claire-miller-engaged-to-marry.html | Miss Claire Miller Engaged to Marry | True | pccial to The New York Times' ' | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bold-lad-heads-handicap-rating-colt-assigned-130-pounds-in.html | BOLD LAD HEADS HANDICAP RATING; Colt Assigned 130 Pounds in Experimental List | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/susan-sheppard-betrothed.html | Susan Sheppard Betrothed | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/malaysia-complains-to-un.html | Malaysia Complains to U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/grand-canyon-visitors-increase.html | Grand Canyon Visitors Increase | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/two-publishers-vie-for-rights-to-candy-paperback-edition.html | Two Publishers Vie for Rights To 'Candy' Paperback Edition | True | By Farnsworth Fowle | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/7-hotels-in-detroit-lock-out-workers-after-2-are-struck.html | 7 Hotels in Detroit Lock Out Workers After 2 Are Struck | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/fund-dinner-to-hear-nixon.html | Fund Dinner to Hear Nixon | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mixup-sharply-reduces-gop-committees-funds.html | Mixup Sharply Reduces G.O.P. Committee's Funds | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/katzenbachs-mother-retires.html | Katzenbach's Mother Retires | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/murder-site-denied-rent-cut.html | Murder Site Denied Rent Cut | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/times-sq-robbers-kidnap-2-and-take-payroll-of-6700.html | Times Sq. Robbers Kidnap 2 and Take Payroll of $6,700 | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/british-pound-shows-weakness-in-trading-for-monday-delivery.html | British Pound Shows Weakness In Trading for Monday Delivery | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/heart-study-aims-to-avert-attacks-nyu-medical-team-also-plans.html | HEART STUDY AIMS TO AVERT ATTACKS; N.Y.U. Medical Team Also Plans Stroke Research | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/ingmar-bergman-plans-to-bring-troupe-here.html | Ingmar Bergman Plans To Bring Troupe Here. | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/pan-am-to-add-jakarta-run.html | Pan Am to Add Jakarta Run | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/johnson-health-program-gives-medicare-priority-regional-centers.html | JOHNSON HEALTH PROGRAM GIVES MEDICARE PRIORITY; REGIONAL CENTERS SOUGHT; PASSAGE IS LIKELY Added Social Security Trust Fund Asked to Finance Aid to Aged Johnson Health Program Gives Priority to Bill on Care of Aged. | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/new-vietnam-aide-for-rusk.html | New Vietnam Aide for Rusk | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/lawrence-reilly.html | Lawrence -- Reilly | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/advertising-a-new-look-for-printers-ink.html | Advertising: A New Look for Printers' Ink | True | By Walter Carlson | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/missouris-new-second-city.html | Missouri's New Second City | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/miss-stein-returns-for-piano-recital.html | MISS STEIN RETURNS FOR PIANO RECITAL | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-mixed-economy-is-goal-in-kuwait-planner-seeks-a-blending-of.html | A MIXED ECONOMY IS GOAL IN KUWAIT; Planner Seeks a Blending of Capitalism and Socialism | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/richard-tucker-to-sing-300th-met-role-tonight.html | Richard Tucker to Sing 300th Met Role Tonight | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/miss-jeanne-bartholomew-fiancee-ofj-l-van-alen-2d.html | Miss jeanne Bartholomew : Fiancee ofJ. L. Van Alen 2d | True | Special to ew York "lml | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/joyce-hedman-wed-to-riph-stoini.html | Joyce Hedman Wed To Rlph Stoin,I | True | Special to The New York Timex | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/big-reorganization-is-hinted-by-yemen.html | BIG REORGANIZATION IS HINTED BY YEMEN | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/eugene-vn-insurance-aide-educator-and-exsecretary-of-home-company-s.html | EUGENE VN, INSURAN(E AIDE; Educator ,and Ex-Secretary of Home Company !s Dead | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/celtics-defeat-lakers-112104-naulls-and-sam-jones-excel-10th-in-row.html | CELTICS DEFEAT LAKERS, 112-104; Naulls and Sam Jones Excel -- 10th in Row for Victors | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/exaide-of-vikings-will-get-25000-gilmer-picked-from-list-of-25-will.html | EX-AIDE OF VIKINGS WILL GET $25,000; Gilmer, Picked From List of 25, Will Be Permitted to Select His Assistants | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bonn-move-delays-soviet-air-accord.html | BONN MOVE DELAYS SOVIET AIR ACCORD | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/police-are-attacked.html | Police Are Attacked | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/prison-wing-dedicated.html | Prison Wing Dedicated | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/past-confessions-opened-to-review-appeals-court-ruling-puts-old.html | PAST CONFESSIONS OPENED TO REVIEW; Appeals Court Ruling Puts Old Convictions in Danger | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/formula-to-end-welfare-strike-reported-near-basic-agreement-calls.html | FORMULA TO END WELFARE STRIKE REPORTED NEAR; ' Basic Agreement' Calls for Advisory Arbitration -Penalties Unresolved | True | By Homer Bigart | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/stores-here-lose-nlrb-decision-unions-allowed-to-bargain-for-part.html | STORES HERE LOSE N.L.R.B. DECISION; Unions Allowed to Bargain for Part of Employes | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/rovers-beat-ducks-5-to-3-as-mcmillan-scores-twice.html | Rovers Beat Ducks, 5 to 3, As McMillan Scores Twice | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bank-borrowings-climb-for-week-level-is-at-635-million-highest.html | BANK BORROWINGS CLIMB FOR WEEK; Level Is at $635 Million, Highest Point in a Year | True | By Edward Cowan | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bomb-debated-by-party.html | Bomb Debated by Party | True | By Thomas F. Brady | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jim-bostwick-gains-court-tennis-final.html | JIM BOSTWICK GAINS COURT TENNIS FINAL | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/music-chairman-resigns-2-li-arts-center-posts.html | Music Chairman Resigns 2 L.I. Arts Center Posts | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/volkswagenwerk-picks-chief-of-us-affiliate.html | Volkswagenwerk Picks Chief of U.S. Affiliate | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/philip-roths-writings.html | Philip Roth's Writings | True | PHILIP ROTH. | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/succession-plan-offered-by-panel-research-group-urges-line-devolve.html | SUCCESSION PLAN OFFERED BY PANEL; Research Group Urges Line Devolve to the Cabinet | True | By Fele Belair Jr. | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/cuba-appeals-to-garlic-buyers.html | Cuba Appeals to Garlic Buyers | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bar-group-developing-a-drive-against-fraudulent-art-works-lawyers.html | Bar Group Developing a Drive Against Fraudulent Art Works; Lawyers Hope to Fill Gaps in Existing Legislation -- Archives Suggested | True | By Milton Esterow | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/5000-raises-granted-to-two-officials-of-city.html | $5,000 Raises Granted To Two Officials of City | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/german-jailed-in-treason-case.html | German Jailed in Treason Case | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mcgregor-revises-sportswear-sizes-mcgregor-shifts-sportswear-line.html | McGregor Revises Sportswear Sizes; MCGREGOR SHIFTS SPORTSWEAR LINE | True | By Leonard Sloane | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mozambique-fighting-reported.html | Mozambique Fighting Reported | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/theater-all-women-are-one-bows-play-by-ben-kerner-in-premiere-at.html | Theater: 'All Women Are One' Bows; Play by Ben Kerner in Premiere at Gate | True | By Howard Taubman | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/steel-talks-put-off-till-union-settles-presidency-battle.html | Steel Talks Put Off Till Union Settles Presidency Battle | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/goldmining-shares-advance-sharply-on-london-exchange-brokers-see.html | Gold-Mining Shares Advance Sharply on London Exchange; BROKERS SEE RISE SPURRED BY PARIS | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/twin-double-pays-35263-in-florida-only-two-hold-tickets-on.html | TWIN DOUBLE PAYS $35,263 IN FLORIDA; Only Two Hold Tickets on Combination at Tropical | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jersey-attacking-mortgage-racket-hughes-to-urge-tough-laws-to-end.html | JERSEY ATTACKING MORTGAGE RACKET; Hughes to Urge 'Tough' Laws to End 32% Loan Interest | True | By George Cable Wright | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/new-landing-reported.html | New Landing Reported | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bonn-seeks-east-german-talks-under-auspices-of-the-big-four-bonn-is.html | Bonn Seeks East German Talks Under Auspices of the Big Four; BONN IS SEEKING GERMAN PARLEY | True | By Arthur J. Olsen | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/moon-trip-leeway-tighter-but-1970-landing-is-still-aim.html | Moon Trip Leeway Tighter, But 1970 Landing Is Still Aim | True | By Richard Witkin | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/knibbs-and-rivers-pace-bruins-to-52-victory-over-red-wings.html | Knibbs and Rivers Pace Bruins To 5-2 Victory Over Red Wings | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/machines-speed-envelope-orders.html | Machines Speed Envelope Orders | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/10-arrested-in-mississippi-after-demonstration-at-jail.html | 10 Arrested in Mississippi After Demonstration at Jail | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/port-authority-slates-bond-sale-favorable-market-awaited-for-50.html | PORT AUTHORITY SLATES BOND SALE; ' Favorable' Market Awaited for $50 Million Issue | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/market-stages-3d-straight-rise-leading-averages-advance-sharply.html | MARKET STAGES 3D STRAIGHT RISE; Leading Averages Advance Sharply -- Gold and Blue Chip Issues Strongest VOLUME IS 5.08 MILLION Oil Stocks Also Show Gains -- General Dynamics Tacks On 1 1/4, to Reach 38 3/8 MARKET STAGES 3D STRAIGHT RISE | True | By Robert Metz | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-also-to-mark-1964-panama-riots.html | U.S. ALSO TO MARK 1964 PANAMA RIOTS | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/georgiapacific-maps-expansion-producer-of-plywood-plans-a-merger.html | GEORGIA-PACIFIC MAPS EXPANSION; Producer of Plywood Plans a Merger With Bestwall to Add Gypsum Line | True | By Clare M. Reckert | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mansfield-seeks-release-of-copper.html | Mansfield Seeks Release of Copper | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bankers-and-economists-favor-johnson-plan-on-gold-backing-bankers.html | Bankers and Economists Favor Johnson Plan on Gold Backing; BANKERS SUPPORT JOHNSON ON GOLD | True | By Robert Frost | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-library-in-cairo-given-interim-home.html | U.S. LIBRARY IN CAIRO GIVEN INTERIM HOME | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/killer-of-13-files-plea-with-court-unruh-seeking-dismissal-of.html | KILLER OF 13 FILES PLEA WITH COURT; Unruh Seeking Dismissal of Pending Indictments | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/henry-st-landmarks-refurbished.html | Henry St. Landmarks Refurbished | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-shadow-over-albany-effects-of-new-balance-of-power-in-party-are.html | A Shadow Over Albany; Effects of New Balance of Power in Party Are Evident in the Absence of Kennedy | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/music-schippers-at-piano-miss-blegen-joins-him-in-cpe-bach-work.html | Music: Schippers at Piano; Miss Blegen Joins Him in C.P.E. Bach Work | True | By Harold C. Schonberg | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/east-side-west-side-boat-show-time-is-here-yachts-compete-with.html | East Side, West Side, Boat Show Time Is Here; Yachts Compete With Autos for Space in Various Lots -- A Park Avenue Display Will Open Today | True | By Steve Cady | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/paperboard-index-advances-to-3752.html | PAPERBOARD INDEX ADVANCES TO 375.2 | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wilson-proposes-conference-of-commonwealth-leaders.html | Wilson Proposes Conference Of Commonwealth Leaders | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/democrats-default-seen.html | Democrats' Default Seen | True | ROBERT K. OTTERBOURG. | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/commodities-prices-for-copper-futures-tumble-in-an-active-trading.html | Commodities: Prices for Copper Futures Tumble in an Active Trading Session; MANSFIELD ACTION SEEN A BIG FACTOR | True | By James J. Nagle | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/model-is-a-commuter-on-international-level.html | Model Is a Commuter On International Level | True | By Marylin Bender | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/sentencing-deal-reported-light-sentence-offered-in-theft.html | Sentencing 'Deal' Reported; LIGHT SENTENCE OFFERED IN THEFT | True | By Jack Roth | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/verrazano-narrows-bridge-traffic-runs-10-above-forecasts-1860000.html | Verrazano-Narrows Bridge Traffic Runs 10% Above Forecasts; 1,860,000 Vehicles Have Paid Nearly $1 Million Tolls | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-indicts-3-men-in-rights-beatings.html | U.S. INDICTS 3 MEN IN RIGHTS BEATINGS | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/missing-english-dog-101-shot-to-win-race.html | Missing English Dog 10.1 Shot to Win Race | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/daughter-to-mrs-stern.html | Daughter to Mrs. Stern | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/skiing-is-still-poor-in-northern-areas-but-fine-out-west.html | Skiing Is Still Poor In Northern Areas, But Fine Out West | True | By Michael Strauss | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/collins-picks-aides-for-rights-agency.html | COLLINS PICKS AIDES FOR RIGHTS AGENCY | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jonhson-to-push-broader-jobless-insurance-system-is-his-top-goal.html | JONHSON TO PUSH; Broader Jobless Insurance System Is His Top Goal | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/loughery-paces-bullets.html | Loughery Paces Bullets | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/writing-couple-await-success-gildens-first-novel-seems-certain-to.html | WRITING COUPLE AWAIT SUCCESS; Gildens' First Novel Seems Certain to Be Best Seller | True | By Harry Gilroy | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/new-york-replies.html | New York Replies | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-bobsled-team-departs.html | U.S. Bobsled Team Departs | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/49-collegians-fit-for-the-hula-bowl.html | 49 COLLEGIANS FIT FOR THE HULA BOWL | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/1964-gimbel-award-given.html | 1964 Gimbel Award Given | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/air-force-to-drop-155-reserve-units-move-will-affect-8000-april-is.html | AIR FORCE TO DROP 155 RESERVE UNITS; Move Will Affect 8,000 -- April Is Given as Goal | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/white-sales-a-challenge-to-shopper.html | White Sales A Challenge To Shopper | True | By Virginia Lee Warren | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/joseph-mooney-sligar-aide-dies-domino-company-executive-was.html | JOSEPH MOONEY, .SLIGAR AIDE, DIES; Domino Company Executive Was Knighted by Pope | True | Special to T'ne ,- ','ew York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jersey-has-spring-in-winter.html | Jersey Has Spring in Winter | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/whitlow-quits-as-majors-first-athletic-director-and-cubs-abolish.html | Whitlow Quits as Majors' First Athletic Director and Cubs Abolish Post; CHICAGO RETAINS TEAM OF COACHES | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/france-to-shift-dollars-to-gold-country-takes-first-steps-in.html | FRANCE TO SHIFT DOLLARS TO GOLD; Country Takes First Steps in Implementing Decision to Cut Dollar Holdings | True | By Henry Kamm | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-reaction-is-calm.html | U.S. Reaction Is Calm | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/ramsey-d-ackerman-maxon-executive-48.html | RAMSEY D. ACKERMAN, MAXON EXECUTIVE, 48 | True | Specia! to The New York T!mcs | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/fishermen-score-storm-king-plan-power-plant-proposal-called-threat.html | FISHERMEN SCORE STORM KING PLAN; Power Plant Proposal Called Threat to Livelihood | True | By McCandlish Phillips | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/suzanne-e-marston-fiancee-oui-l-borck.html | Suzanne E. Marston Fiancee oui. L. Borck | True | Special to 'e New York Time | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/railroad-action.html | Railroad Action? | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/jakarta-buildup-linked-to-peking-move-near-malaysia-said-to-follow.html | JAKARTA BUILD-UP LINKED TO PEKING; Move Near Malaysia Said to Follow Chen Yi's Advice | True | By Tad Szulc | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bradley-sinks-tulsa-71-69.html | Bradley Sinks Tulsa, 71 -- 69 | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/underwood-texas-signs-with-giants.html | UNDERWOOD, TEXAS, SIGNS WITH GIANTS | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-jobless-rate-continues-to-fall-down-to-49-in-december-nonfarm.html | U.S. JOBLESS RATE CONTINUES TO FALL; Down to 4.9% in December -- Nonfarm Gains Biggest | True | By John D. Pomfret | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bronston-in-lead-for-senate-chief-but-deadlock-continues-in-2.html | BRONSTON IN LEAD FOR SENATE CHIEF; But Deadlock Continues in 2 Albany Houses -- Session Adjourns Until Monday BRONSTON IN LEAD FOR SENATE CHIEF | True | By Ronald Sullivanspecial To The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bigot-signs-cost-broker-his-license.html | BIGOT' SIGNS COST BROKER HIS LICENSE | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/new-17man-cabinet-is-formed-in-nigeria.html | NEW 17-MAN CABINET IS FORMED IN NIGERIA | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/chrysler-corporation-and-west-bend-unit-companies-plan-sales.html | Chrysler Corporation And West Bend Unit; COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/connor-faces-a-challenge-on-merck-stock-purchase-connor-is-facing-a.html | Connor Faces a Challenge On Merck Stock Purchase; Connor Is Facing a Challenge On Purchase of Merck's Stock | True | By Eileen Shanahan | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/dr-arthur-l-washburn-dies-specialist-since-1920-was-77.html | Dr. Arthur L. Washburn Dies; Specialist Since 1920 Was 77 | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/delafield-dubos-yale-exprofessor.html | DELAFIELD DUBO!S, YALE EX-PROFESSOR | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/wood-field-and-stream-husband-sheds-a-tear-for-alligators-then-up.html | Wood, Field and Stream; Husband Sheds a Tear for Alligators, Then Up Pops the Weasel | True | By Oscar Godbout | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mort-sahl-fined-1000-by-equity-step-taken-over-absences-from.html | MORT SAHL FINED $1,000 BY EQUITY; Step Taken Over Absences From Hansberry Drama | True | By Sam Zolotow | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/nebraskan-backs-antiburch-drive-but-his-campaign-is-quiet-at-least.html | NEBRASKAN BACKS ANTI-BURCH DRIVE; But His Campaign Is Quiet at Least on the Surface | True | By Joseph A. Loftus | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/sidelights-us-set-to-close-oil-trust-case.html | Sidelights; U.S. Set to Close Oil Trust Case | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/malaysias-letter-on-indonesian-threat.html | Malaysia's Letter on Indonesian Threat | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/pianoviolin-series-begins-at-museum.html | PIANO-VIOLIN SERIES BEGINS AT MUSEUM | True | HOWARD KLEIN. | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/phelps-dodge-corp-adds-three-members-to-board.html | Phelps Dodge Corp. Adds Three Members to Board | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/critic-at-large-trees-are-beginning-to-spread-a-green-canopy-over.html | Critic at Large; Trees Are Beginning to Spread a Green Canopy Over the Holy Land's Hills | True | By Brooks Atkinsonspecial To The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/museum-of-recorded-word-to-sell-some-items-new-york-times-display.html | Museum of Recorded Word to Sell Some Items; New York Times Display Will Auction Material Jan. 26 at Parke-Bernet Galleries | True | By Sanka Knox | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/donaldson-lufkin-fills-posts.html | Donaldson, Lufkin Fills Posts | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/pope-paul-alludes-to-perils-to-peace.html | POPE PAUL ALLUDES TO PERILS TO PEACE | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/professor-fiance-0fjulialathrop-wedding-in-june-dwight-m-scandrett.html | Professor Fiance 0fJuliaLathrop; Wedding in June; Dwight M. Scandrett of Amherst Will Marry a Detroit Teacher | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bishopari0ld88-aide-topellmm-military-delegate-is-deadheaded.html | BISHOPARI0LD,88, AIDE TO.SPELLMM; Military Delegate Is Dead-Headed Chaplain Corps. | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/saragat-moves-into-palace.html | Saragat Moves Into Palace | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/namath-to-start-for-south-in-senior-bowl-tomorrow.html | Namath to Start for South In Senior Bowl Tomorrow | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/st-josephs-tops-lehigh-five-8555-hawks-score-11th-victory-on-press.html | ST. JOSEPH'S TOPS LEHIGH FIVE, 85-55; Hawks Score 11th Victory On Press, Rebounding | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/sanders-takes-golf-prelude.html | Sanders Takes Golf Prelude | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/advance-by-syntex-spurs-stock-gains-on-american-list.html | Advance by Syntex Spurs Stock Gains On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/holy-cross-bows-to-rhode-island-boehm-scores-27-points-in-rams-9875.html | HOLY CROSS BOWS TO RHODE ISLAND; Boehm Scores 27 Points in Rams' 98-75 Victory | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/corning-glass-names-unit-officers.html | Corning Glass Names Unit Officers | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/sports-of-the-times-not-as-expected.html | Sports of The Times; Not as Expected | True | By Arthur Daley | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/in-the-nation-the-newbut-still-limited-powers-of-the-speaker.html | In The Nation; The Newbut Still Limited Powers of the Speaker | True | By Arthur Krock | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/queens-gop-delays-naming-new-leader.html | QUEENS G.O.P. DELAYS NAMING NEW LEADER | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/son-to-mrs-kurt-haas.html | Son to Mrs. Kurt Haas | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/neediest-share-in-a-family-gift-donor-in-80th-year-tells-how-he.html | NEEDIEST SHARE IN A FAMILY GIFT; Donor, in 80th Year, Tells How He Came to Send In His Check for $250 $649,818.97 IN THE FUND A Contributor Voices Hope for a New Understanding of the Lawbreaker NEEDIEST SHARE IN A FAMILY GIFT | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-says-safeway-stores-violated-labor-standards.html | U.S. Says Safeway Stores Violated Labor Standards | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/nazis-disrupt-london-rally.html | Nazis Disrupt London Rally | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/bridge-a-scorers-slip-may-keep-new-yorkers-off-team.html | Bridge: A Scorer's Slip May Keep New Yorkers Off Team | True | By Alan Truscott | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/chief-of-mack-trucks-resigns-rumor-of-deere-merger-denied.html | Chief of Mack Trucks Resigns; Rumor of Deere Merger Denied | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/dr-joseph-glennon-to-wed-mary-pratt.html | Dr. Joseph Glennon To Wed Mary Pratt | True | Special to Tle New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/with-no-jail-to-use-police-chief-invites-2-suspects-to-home.html | With No Jail to Use, Police Chief Invites 2 Suspects to Home | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/un-bloc-says-times-distorted-proposal.html | U.N. BLOC SAYS TIMES DISTORTED PROPOSAL | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/yugoslavia-recalls-envoys-from-leopoldville-mission.html | Yugoslavia Recalls Envoys From Leopoldville Mission | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/neighbors-in-bay-shore-split-on-character-of-suspect-suspect-viewed.html | Neighbors in Bay Shore Split on Character of Suspect; SUSPECT VIEWED IN VARYING WAYS | True | By Ronald Maiorana | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/finleylane-conference-with-judge-is-indecisive.html | Finley-Lane Conference With Judge Is Indecisive | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/hochmuth-mulliken.html | Hochmuth -Mulliken | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/unheard-ruling-confuses-senate-it-agitates-closure-debate-and-leads.html | UNHEARD RULING CONFUSES SENATE; It Agitates Closure Debate and Leads to Recess | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/london-displays-its-new-cezanne-bathers-retouched-slightly-at.html | LONDON DISPLAYS ITS NEW CEZANNE; ' Bathers' Retouched Slightly at National Gallery | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/ladies-home-journal-and-mccalls-pick-editors-john-carter-and-robert.html | Ladies' Home Journal and McCall's Pick Editors; John Carter and Robert Stein Named by the Publications, and Bickering Ensues Curtis and McCall Magazines Appoint Their New Editors | True | By Gene Smith | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/mrs-sobel-has-son.html | Mrs. Sobel Has Son | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/president-is-elected-at-itt-europe-inc.html | President Is Elected At ITT Europe, Inc. | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/battle-hymn-of-the-republic-will-be-sung-at-the-inaugral.html | ' Battle Hymn of the Republic' Will Be Sung at the Inaugral | True | By Nan Robertson | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/deangelis-due-in-court-today-may-change-his-plea-to-guilty.html | DeAngelis, Due in Court Today, May Change His Plea to Guilty; DEANGELIS PLEA MAY BE CHANGED | True | By Richard Phalon | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/kremlin-entertains-moscows-children.html | KREMLIN ENTERTAINS MOSCOW'S CHILDREN | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/british-force-at-50000.html | British Force at 50,000 | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/trouble-in-eden.html | Trouble in Eden | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/nowatzke-blames-ncaa-in-revoking-of-scholarship.html | Nowatzke Blames N.C.A.A. In Revoking of Scholarship | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/2-buildings-sold-on-madison-ave-investor-takes-structures-occupied.html | 2 BUILDINGS SOLD ON MADISON AVE.; Investor Takes Structures Occupied by Longchamps | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/brenda-wahoo-pointer-wins.html | Brenda Wahoo, Pointer, Wins | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/2-join-mccormacks-group.html | 2 Join McCormack's Group | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/nam-adds-vice-president.html | N.A.M. Adds Vice President | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/crime-predicting-scored-as-a-peril-social-work-group-sees-threat-to.html | CRIME PREDICTING SCORED AS A PERIL; Social Work Group Sees Threat to Children Listed as Potential Delinquents YOUTH BOARD REPLIES City Unit Defends 10-Year Study as Diagnostic Tool to Change Family Life CRIME PREDICTING SCORED AS A PERIL | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/aflcio-to-convene.html | A.F.L.-C.I.O. to Convene. | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/davidson-five-downs-nyu-8273-after-iona-upsets-duquesne-6361-rally.html | Davidson Five Downs N.Y.U., 82-73, After Iona Upsets Duquesne, 63-61; RALLY IN 2D HALF DEFEATS VIOLETS Snyder Paces Davidson Here -- Isaac's Deciding Goal for Iona Gives Him 30 Points | True | By Deane McGowen | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/drama-desk-to-discuss-luv.html | Drama Desk to Discuss 'Luv' | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/south-koreans-to-aid-saigon.html | South Koreans to Aid Saigon | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-belgian-doctor-holds-on-in-congo-terror-fails-to-daunt-last.html | A BELGIAN DOCTOR HOLDS ON IN CONGO; Terror Fails to Daunt Last Stanleyville Physician | True | By J. Anthony Lukas | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/vietcong-kill-21-in-raid.html | Vietcong Kill 21 in Raid | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/canada-assesses-bid.html | Canada Assesses Bid | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/3-teamster-units-step-up-pensions-benefits-and-social-security-to.html | 3 TEAMSTER UNITS STEP UP PENSIONS; Benefits and Social Security to Total $364 a Month | True | By Damon Stetson | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/uruguayans-bar-2-goulart-aides-54-council-vote-is-aimed-at.html | URUGUAYANS BAR 2 GOULART AIDES; 5-4 Council Vote Is Aimed at Improving Brazilian Ties | True | By Henry Raymontspecial To The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/eliot-cremated-in-londoni-bbc-planning-a-tribute.html | Eliot Cremated in London;I B.B.C. Planning a Tribute | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/miracle-on-68th-street.html | Miracle on 68th Street | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/us-carloadings-show-a-decline-intercity-trucking-tonnage-also-shows.html | U.S. CARLOADINGS SHOW A DECLINE; Intercity Trucking Tonnage Also Shows a Decrease | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/johnson-supports-more-soviet-trade.html | JOHNSON SUPPORTS MORE SOVIET TRADE | True | Special to The New York Times | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/decorator-wallpapers-now-offered-by-shops.html | Decorator Wallpapers Now Offered by Shops | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/a-blockbuster-of-a-novel.html | A Blockbuster of a Novel | True | By Orville Prescott | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/15story-office-tower-planned-to-rise-in-dallas.html | 15-Story Office Tower Planned to Rise in Dallas | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/hertz-corporation-and-boehck-engineering.html | Hertz Corporation And Boehck Engineering | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |
| 1965-01-08 | 1965-01-08 | https://www.nytimes.com/1965/01/08/archives/union-beats-hamilton.html | Union Beats Hamilton | True | | 1993-01-26 | RE0000608429 | B00000163201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/texan-drops-tourist-plan.html | Texan Drops Tourist Plan | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/brazil-gets-new-air-chief-and-governor-of-goias-state.html | Brazil Gets New Air Chief And Governor of Goias State | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/commodities-sugar-prices-rally-here-spurred-by-heavy-buying-in.html | Commodities: Sugar Prices Rally Here, Spurred by Heavy Buying in London; DEMAND REFLECTS POUND UNEASINESS Cocoa, Soybeans, Wheat and Oats Post Steady Gains -- Potatoes Also Advance | True | By Robert Frost | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/benj-t-west.html | BENJ T. WEST | True | SpecLal to The ew York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/trading-with-east-germany.html | Trading With East Germany | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/coffeeanda-haircut-now-legal-in-the-state.html | Coffee-and-a-Haircut Now Legal in the State | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/end-papers-the-bosses-by-ralph-g-martin-349-page-putnams-595.html | End Papers; THE BOSSES. By Ralph G. Martin. 349 page. Putnam's. $5.95. | True | ELIOT FREMONT-SMITH | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/music-saties-socrate-at-philharmonic-hugues-cuenod-tenor-in.html | Music: Satie's 'Socrate' at Philharmonic; Hugues Cuenod Tenor in Half-Hour Work | True | By Harold C. Schonberg | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/german-output-gain-seen-lagging-slightly-for-1965.html | German Output Gain Seen Lagging Slightly for 1965 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-aids-tunisian-homeless.html | U.S. Aids Tunisian Homeless | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/maintenance-conference-set.html | Maintenance Conference Set | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/latin-boycott-on-cuba-backed.html | Latin Boycott on Cuba Backed | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fighting-prosecutor-maurice-nadjari.html | Fighting Prosecutor; Maurice Nadjari | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/15-in-gallo-gang-jailed-2-others-fined.html | 15 in Gallo Gang Jailed, 2 Others Fined | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/george-w-graham.html | GEORGE W. GRAHAM | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/factory-in-china-a-success-story-enamel-plant-of-exsoldiers-has.html | FACTORY IN CHINA: A SUCCESS STORY; Enamel Plant of Ex-Soldiers Has Become a Showpiece | True | 1964 by the Globe and Mail | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/teenage-drinking-toll-cited.html | Teen-Age Drinking Toll Cited | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/detroit-hotel-union-appeals-to-nlrb.html | DETROIT HOTEL UNION APPEALS TO N.L.R.B. | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-aides-ponder-move-in-gem-case-morgenthau-office-anxious-not-to.html | U.S. AIDES PONDER MOVE IN GEM CASE; Morgenthau Office Anxious Not to Offend Hogan | True | By Edward Ranzal | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lane-to-receive-113000-in-suit-exgeneral-manager-of-as-and-finley.html | LANE TO RECEIVE $113,000 IN SUIT; Ex-General Manager of A's and Finley Reach Accord | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-books.html | New Books | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/johnson-defeats-bostwick-in-final-wins-us-open-court-tennis-title.html | JOHNSON DEFEATS BOSTWICK IN FINAL; Wins U.S. Open Court Tennis Title in Four Sets | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miami-police-follow-story-in-newspapers.html | Miami Police Follow Story in Newspapers | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mgovern-scores-farm-budget-cuts-asks-freeman-to-press-for-reopening.html | MGOVERN SCORES FARM BUDGET CUTS; Asks Freeman to Press for Reopening of Decisions | True | By William M. Blairespecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-haven-seeks-cut-in-city-runs-end-of-commuter-service-from-new.html | NEW HAVEN SEEKS CUT IN CITY RUNS; End of Commuter Service From New Rochelle Asked -- Dempsey Resists Move NEW HAVEN SEEKS CUT IN CITY RUNS | True | By Richard H. Parkespecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/georgiapacific-is-taking-mississippi-timber-options.html | Georgia-Pacific Is Taking Mississippi Timber Options | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mrs-william-phillips.html | MRS. WILLIAM PHILLIPS | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/century-national-bank-names-new-director.html | Century National Bank Names New Director | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/chicago-eastern-illinois-asks-to-eliminate-its-class-a-shares.html | Chicago & Eastern Illinois Asks To Eliminate Its Class A Shares | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/colombia-hunts-killers-of-5.html | Colombia Hunts Killers of 5 | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/critic-of-de-gaulle-policies-cleared-in-defamation-case.html | Critic of de Gaulle Policies Cleared in Defamation Case | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/art-zogbaum-and-castrocid-shows-inventors-machines-move-engagingly.html | Art: Zogbaum and Castro-Cid Shows; Inventor's Machines Move Engagingly Sculptor's New Work Becomes Memorial | True | By John Canadaystuart Preston. | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/george-washington-wins.html | George Washington Wins | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/venti-sims.html | Venti -- Sims | True | SleCl.l to The New York 'rimes | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/affluence-in-kuwait-the-wealthy-tend-to-sell-their-cars-almost-as.html | Affluence in Kuwait; The Wealthy Tend to Sell Their Cars Almost as Soon as the Ash Trays Fill | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rumania-industry-booming.html | Rumania Industry Booming | True | By David Binderspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/news-curb-asked-on-space-flights-texas-home-of-8-astronauts.html | NEWS CURB ASKED ON SPACE FLIGHTS; Texas Home of 8 Astronauts Proposes Press Permit | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/hyatt-to-transfer-bearing-operation.html | HYATT TO TRANSFER BEARING OPERATION | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-syria-court-to-aid-socialism-tribunal-gets-wide-powers-to-judge.html | NEW SYRIA COURT TO AID SOCIALISM; Tribunal Gets Wide Powers to Judge 'Reactionaries' | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/vietcong-attack-repelled.html | Vietcong Attack Repelled | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-statement-on-gold.html | U.S. Statement on Gold | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rebels-in-congo-improve-tactics-mercenaries-attribute-gain-to.html | REBELS IN CONGO IMPROVE TACTICS; Mercenaries Attribute Gain to Foreign Instructors | True | By J. Anthony Lukas | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/advice-is-offered-on-storing-meats.html | Advice Is Offered On Storing Meats | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/robber-panics-runs-crashes-his-tale-of-woe-through-a-plate-glass.html | ROBBER PANICS . . . RUNS . . . CRASHES; His Tale of Woe: Through a Plate Glass Loudly | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-unaware-of-talk-plans.html | U.S. Unaware of Talk Plans | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dutch-minister-arrives.html | Dutch Minister Arrives | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/smoking-report-due-monday.html | Smoking Report Due Monday | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/nesbitt-thomson-ends-offer.html | Nesbitt Thomson Ends Offer | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/alton-levy-publicity-man-dies-former-aide-of-riesel-was-49.html | Alton Levy, Publicity Man, Dies; Former Aide of Riesel Was 49 | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/brazil-and-uruguay-split-over-exiles.html | BRAZIL AND URUGUAY SPLIT OVER EXILES | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ycaza-wins-4-in-row-on-coast-candy-spots-heads-a-field-of-9.html | Ycaza Wins 4 in Row on Coast; Candy Spots Heads a Field of 9 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/theater-for-poets-will-use-east-end.html | THEATER FOR POETS WILL USE EAST END | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ithaca-in-front-6861.html | Ithaca in Front, 68-61 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/japan-bank-rate-is-cut-to-6205-business-welcomes-step-to-ease.html | JAPAN BANK RATE IS CUT TO 6.205%; Business Welcomes Step to Ease Monetary Policy JAPAN BANK RATE IS CUT TO 6.205% | True | By Emerson Chapinspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/parade-tickets-put-on-sale-in-capital.html | PARADE TICKETS PUT ON SALE IN CAPITAL | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/william-f-foulk-philatelist-ledamerican-nu_r_sery-co.html | William F. Foulk, Philatelist, LedAmerican Nu_r_sery Co. | True | Special to T'p.e New York Times ! | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/film-histories-of-ussoviet-planned.html | Film Histories of U.S.-Soviet Planned | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fate-of-exiled-poet-obscured-in-soviet.html | FATE OF EXILED POET OBSCURED IN SOVIET | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/the-illuminati-burn-up-the-midway-the-higher-animals-by-hef-donohue.html | The Illuminati Burn Up the Midway; THE HIGHER ANIMALS. By H.E.F. Donohue. 273 pages. Viking. $4.95. | True | By Charles Poore | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/foiling-the-speculators.html | Foiling the Speculators | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mississippi-lawyer-assails-attacks-on-supreme-court.html | Mississippi Lawyer Assails Attacks on Supreme Court | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/star-of-india-and-8-other-stolen-gems-returned-to-city-from-miami.html | Star of India and 8 Other Stolen Gems Returned to City From Miami Locker; Found in Water-Soaked Pouches in Bus Depot -- Big Ruby Missing | True | By Jack Roth | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/india-denies-shift-on-polaris.html | India Denies Shift on Polaris | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sharman-awarded-17800-in-coast-basketball-suit.html | Sharman Awarded $17,800 In Coast Basketball Suit | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/manila-may-seek-us-aid-for-base-foreign-minister-discusses-a-wider.html | MANILA MAY SEEK U.S. AID FOR BASE; Foreign Minister Discusses a Wider American Role | True | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cornell-wins-9591.html | Cornell Wins, 95-91 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/500000-ski-area-investment-is-melting-fast-in-new-england.html | $500,000 Ski Area Investment Is Melting Fast in New England | True | By Harry V. Forgeron | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/defense-discussed-in-peking.html | Defense Discussed in Peking | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/track-coaches-unit-backs-ncaa-in-dispute-and-upholds-ban-on-meets.html | Track Coaches' Unit Backs N.C.A.A. in Dispute and Upholds Ban on Meets; I.C.4-A CRITICIZED FOR URGING SHIFT Baskin Charges A.A.U. With 'Irresponsible Action' in U.S.-Soviet Meet | True | By Gordon S White Jr.special To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/2-canadian-rinks-score-in-curling-ardsley-also-wins.html | 2 Canadian Rinks Score in Curling; Ardsley Also Wins | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/guianas-sugar-output-falls.html | Guiana's Sugar Output Falls | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mountain-paper-forms-unit.html | Mountain Paper Forms Unit | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ama-opposes-a-doctor-for-presidential-trips.html | A.M.A. Opposes a Doctor For Presidential Trips | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/market-is-mixed-in-active-trading-leading-averages-differ-627.html | MARKET IS MIXED IN ACTIVE TRADING; Leading Averages Differ -627 Issues Rise, 506 Off -- Volume 5.34 Million DRUG STOCKS ADVANCE Respond to Health Message of President -- Quality Investments Decline MARKET IS MIXED IN ACTIVE TRADING | True | BY Robert Metz | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/discovery-may-improve-cancer-radiation-therapy.html | Discovery May Improve Cancer Radiation Therapy | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/1177-applications-made-for-package-liquor-stores.html | 1.177 Applications Made For Package Liquor Stores | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/herman-starr-dies-warner-bros-aid.html | HERMAN STARR DIES; WARNER BROS. AID | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/port-strike-due-tomorrow-night-ila-rejects-pact-gleason-says-is.html | PORT STRIKE DUE TOMORROW NIGHT; I.L.A. Rejects Pact Gleason Says Is 'Best Ever' -- Gulf and Atlantic Tie-Up Set PORT STRIKE DUE TOMORROW NIGHT | True | By John P. Callahan | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mit-student-fiance-i-ofmargaret-l-brown.html | M.I.T. Student Fiance i OfMargaret L. Brown! | True | Special to The New York Ttme I | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/contest-in-jersey-city.html | Contest in Jersey City | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/recruiting-among-mau-mau.html | Recruiting Among Mau Mau | True | Dispatch of The Times. London | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/vice-president-named-by-diamond-automation.html | Vice President Named By Diamond Automation | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/johnson-to-seek-to-end-vote-bars-north-and-south-also-puts-farm.html | JOHNSON TO SEEK TO END VOTE BARS, NORTH AND SOUTH; Also Puts Farm Problems High on His Agenda for the Next Four Years | True | By Charles Mohr | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/catherine-sidor-engaged-to-wed-deyan-brashich-st-josephs-senior-and.html | Catherine Sidor Engaged to Wed Deyan Brashich; St. Joseph's Senior and N.Y.U. Law Student [ Become Affianced | True | Special to The New York Tmel | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/switzerland-frees-balzan-units-funds.html | SWITZERLAND FREES BALZAN UNIT'S FUNDS | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mrs-robert-kennedy-aids-toy-gifts-to-cuban-exiles.html | Mrs. Robert Kennedy Aids Toy Gifts to Cuban Exiles | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/caesarean-surgery-on-vessel-delivers-30-infant-sharks.html | Caesarean Surgery On Vessel Delivers 30 Infant Sharks | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gloversville-waste-plant-mayor-reports-on-plans-for-dealing-with.html | Gloversville Waste Plant; Mayor Reports on Plans for Dealing With Industrial Pollution | True | RICHARD H. HOOD, Mayor City of Gloversville | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-orleans-clash-of-1815-is-marked.html | NEW ORLEANS CLASH OF 1815 IS MARKED | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mrs-joseph-eichberg.html | MRS, JOSEPH EICHBERG | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-burns-shoots-third-77-to-capture-harder-hall-golf.html | Miss Burns Shoots Third 77 To Capture Harder Hall Golf | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ben-light-dead-song-writer-721-wascredited-as-composer-of-my.html | BEN LIGHT DEAD; SONG WRITER, 721; Was Credited as Composer of 'My ,Melancholy Baby' | True | SPecial to The Nev York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/its-going-going-gone-but-here-it-goes-again.html | It's Going, Going, Gone! But Here It Goes Again | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/connor-to-place-stock-in-a-trust-cabinet-nominee-to-include-new.html | CONNOR TO PLACE STOCK IN A TRUST; Cabinet Nominee to Include New Drug Shares in Fund at Morgan Guaranty CONNOR TO PLACE STOCK IN A TRUST | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/museums-library-closed-for-move-into-new-wing.html | Museum's Library Closed For Move Into New Wing | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/jets-set-to-sign-huarte-today.html | Jets Set to Sign Huarte Today | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/casper-posts-66-to-take-2shot-lead-in-first-round-of-los-angeles.html | Casper Posts 66 to Take 2-Shot Lead in First Round of Los Angeles Open; HARNEY, HISKEY DEADLOCKED AT 68 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fowler-v-harper-o-yale-dies-challenged-birthcontrol-law-author-of.html | Fowler V. Harper Dies; Challenged Birth Control Law; Author of Legal Case Books Defended Liberal Causes in Class and Court | True | Special lo The Hew.York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/london-dockmen-bar-sunday-work-vote-to-reject-a-union-plea-to-ease.html | LONDON DOCKMEN BAR SUNDAY WORK; Vote to Reject a Union Plea to Ease Port Congestion | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/three-bandits-take-30000-at-great-lakes-navy-base.html | Three Bandits Take $30,000 At Great Lakes Navy Base | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/the-wrong-arm-of-the-law.html | 'The Wrong Arm of the Law' | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/hotelshow-head-named.html | Hotel-Show Head Named | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/coast-guard-saves-1000-cubans-a-year.html | COAST GUARD SAVES 1,000 CUBANS A YEAR | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/governor-is-sworn-in-north-carolina.html | GOVERNOR IS SWORN IN NORTH CAROLINA | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/a-survey-disputes-goldwaters-view.html | A SURVEY DISPUTES GOLDWATER'S VIEW | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/harvard-defeats-columbia-93-to-80-sedlacek-gets-33-points-to-spark.html | HARVARD DEFEATS COLUMBIA, 93 TO 80; Sedlacek Gets 33 Points to Spark Crimson Attack | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/nmu-men-accept-crew-reductions-endorse-curran-program-to-keep-2.html | N.M.U. MEN ACCEPT CREW REDUCTIONS; Endorse Curran Program to Keep 2 Liners in Service | True | By Edward A. Morrow | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/hot-spots-found-on-eclipsed-moon-slowercooling-areas-may-be-craters.html | 'HOT SPOTS' FOUND ON ECLIPSED MOON; Slower-Cooling Areas May Be Craters From Recent Impacts of Meteorites | True | By Walter Sullivan | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/capitol-show-goes-on-now-its-ev-and-gerry.html | Capitol Show Goes On; Now It's 'Ev and Gerry' | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/youth-dies-after-sniffing-cleaning-fluid-at-party.html | Youth Dies After Sniffing Cleaning Fluid at Party | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ellender-to-oppose-us-cotton-subsidy.html | ELLENDER TO OPPOSE U.S. COTTON SUBSIDY | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/defiant-bookies-lose-court-fight-they-can-get-any-number-of-terms.html | DEFIANT BOOKIES LOSE COURT FIGHT; They Can Get Any Number of Terms for Contempt | True | By David Anderson | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/east-river-tunnel-blocked-by-irt-derailment-100man-crew-works-hours.html | East River Tunnel Blocked by IRT Derailment; 100-Man Crew Works Hours to Clear Tracks and Beat Rush-Hour Deadline | True | By Thomas Buckley | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rocket-destruction-delayed.html | Rocket Destruction Delayed | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/britons-leave-fire-to-fight-it.html | Britons Leave Fire to Fight it | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/jersey-books-distributor-acquires-boston-company.html | Jersey Books Distributor Acquires Boston Company | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/tenney-engineering-elects.html | Tenney Engineering Elects | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rockwellstandard-picks-aide.html | Rockwell-Standard Picks Aide | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/davis-to-fight-mildenberger.html | Davis to Fight Mildenberger | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/use-of-artificial-tendons-gains-in-rehabilitative-hand-surgery.html | Use of Artificial Tendons Gains In Rehabilitative Hand Surgery | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cambodia-denies-charge.html | Cambodia Denies Charge | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/victoria-west-maulll-becomes-affianced.html | Victoria West Maulll Becomes Affianced | True | Special to The Ne' York Times ] | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/settlement-of-oman-issue-urged-by-un-committee.html | Settlement of Oman Issue Urged by U.N. Committee | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-aid-is-pledged-for-jersey-eggs-industry-hopes-to-alleviate.html | U.S. AID IS PLEDGED FOR JERSEY EGGS; Industry Hopes to Alleviate Critical Depression | True | By George Cable Rightspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/proxy-contest-due-at-savings-agency.html | PROXY CONTEST DUE AT SAVINGS AGENCY | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/susan-h-luckett-and-uwe-jahnke-will-be-married-student-at.html | ISusan H. Luckett And Uwe Jahnke Will Be Married; Student at Connecticut Becomes the Fiancee ou Air Force Lieutenant | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cbstv-puts-off-series-to-jan-31-for-the-people-will-oppose-highly.html | C.B.S.-TV PUTS OFF SERIES TO JAN. 31; 'For the People' Will Oppose Highly Rated 'Bonanza' | True | By Val Adams | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/carterleahy-ring-bout-is-approved-by-british.html | Carter-Leahy Ring Bout Is Approved by British | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/10-held-after-blast-in-ireland-protests-visit-of-margaret.html | 10 Held After Blast In Ireland Protests Visit of Margaret | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/history-of-gem-theft.html | History of Gem Theft | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/prices-of-gold-stocks-rise-on-london-exchange-other-issues-decline.html | Prices of Gold Stocks Rise on London Exchange; Other Issues Decline Slightly; CONTINENT SHOWS A LISTLESS TREND | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/laurance-rockefeller-reelected-park-chief.html | Laurance Rockefeller Re-Elected Park Chief | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rams-hire-don-doll-as-coach.html | Rams Hire Don Doll as Coach | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/four-hurt-as-boston-fire-damages-a-postal-annex.html | Four Hurt as Boston Fire Damages a Postal Annex | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dina-major-betrothed.html | Dina Major Betrothed | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/south-carolina-wins.html | South Carolina Wins | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/party-honors-rr-seppala.html | Party Honors R.R. Seppala | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/a-un-canadian-plane-fired-on-over-egypt.html | A U.N. Canadian Plane Fired On Over Egypt | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-elizabeth-conklin-is-a-prospective-bride.html | Miss Elizabeth Conklin Is a Prospective Bride | True | Specl to e 'e York Ttmem | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/negroes-convicted-of-trespass-at-inn.html | NEGROES CONVICTED OF TRESPASS AT INN | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/goldwater-seeks-accord-on-burch-he-confers-with-bliss-on-republican.html | GOLDWATER SEEKS ACCORD ON BURCH; He Confers With Bliss on Republican Leadership | True | By Joseph A. Loftus | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/jewish-cabby-in-london-fined-for-attack-on-nazi.html | Jewish Cabby in London Fined for Attack on Nazi | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/storage-of-inflatable-furniture-system-is-devised-to-hold-items.html | Storage of Inflatable Furniture; System Is Devised to Hold Items Within Walls of Room Inventor Sees Uses in Ships, Aircraft and Trailers VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sudanese-minister-terms-socialism-key-to-arab-unity.html | Sudanese Minister Terms Socialism Key to Arab Unity | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/piano-debut-here-for-angela-simoni.html | PIANO DEBUT HERE FOR ANGELA SIMONI | True | HOWARD KLEIN | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gehrke-gets-bronco-job.html | Gehrke Gets Bronco Job | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/show-of-childe-hassam.html | Show of Childe Hassam | True | ANNE B. SMITH | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/exmodel-designing-readytowear-experience-in-couture-has-some.html | Ex-Model Designing Ready-to-Wear; Experience in Couture Has Some Influence on Current Work | True | By Gloria Emerson | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-montreal-concert-hall-to-operate-through-jan-18.html | New Montreal Concert Hall To Operate Through Jan. 18 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/professor-disputes-housing-code-view.html | PROFESSOR DISPUTES HOUSING CODE VIEW | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/closer-tie-to-peking-seen.html | Closer Tie to Peking Seen | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/vote-ruling-put-off-on-newark-teachers.html | VOTE RULING PUT OFF ON NEWARK TEACHERS | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gail-newberry-weingarden-gain-figureskating-lead.html | Gail Newberry, Weingarden Gain Figure-Skating Lead | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/plan-to-avoid-equalization-tax-uncovered-in-toronto-dealings.html | Plan to Avoid Equalization Tax Uncovered in Toronto Dealings | True | By John M. Lee | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/13-million-will-to-benefit-school-institution-at-poughkeepsie-gets.html | $13 MILLION WILL TO BENEFIT SCHOOL; Institution at Poughkeepsie Gets Third of Estate | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/laos-says-56-in-pathet-lao-were-killed-in-december.html | Laos Says 56 in Pathet Lao Were Killed in December | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/air-pollution-funds-allotted.html | Air Pollution Funds Allotted | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ohile-solves-ski-problems.html | Ohile Solves Ski Problems | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-reviews-aid-to-sukarno.html | U.S. Reviews Aid to Sukarno | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sukarno-on-the-rampage.html | Sukarno on the Rampage | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/second-assemblies-of-the-season-held.html | Second Assemblies Of the Season Held | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rhodesian-not-invited.html | Rhodesian Not Invited | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ivan-w-keffer-74-woolworth-aide.html | IVAN W. KEFFER, 74, WOOLWORTH AIDE | True | Special to The NewYork Times I | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/security-national-bank-increases-its-earnings.html | Security National Bank Increases Its Earnings | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/price-of-gold-in-london-soars-on-volume-termed-fantastic-quotations.html | Price of Gold in London Soars On Volume Termed 'Fantastic'; Quotations in Late Trading Run From $35.17 to $35.20 an Ounce in Fastest Climb Since Cuban Crisis in 1962 GOLD PRICE SOARS ON LONDON BOARD | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rubber-industry-backs-national-code-for-tires.html | Rubber Industry Backs National Code for Tires | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/khrushchev-is-living-at-dacha-he-had-as-premier-khrushchev-lives.html | Khrushchev Is Living at Dacha He Had as Premier; KHRUSHCHEV LIVES QUIETLY AT DACHA | True | By United Press International | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/royals-beat-76ers.html | Royals Beat 76ers | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/auto-union-local-accused-by-discharged-staff-aide.html | Auto Union Local Accused By Discharged Staff Aide | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/the-art-world-influences-furniture-design-trends-spotted-at-market.html | The Art World Influences Furniture; Design Trends Spotted at Market in Chicago Are Reviewed | True | By George O'Brien | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/still-american-us-says.html | Still American, U.S. Says | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/coast-auditorium-ends-first-month-music-pavilion-is-acclaimed.html | COAST AUDITORIUM ENDS FIRST MONTH; Music Pavilion Is Acclaimed -- Audiences Are Large | True | By Peter Bart | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/young-threatens-force-and-senate-aides-yield.html | Young Threatens Force And Senate Aides Yield | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/deangelis-admits-guilt-on-3-counts-major-figure-in-soybean-oil-case.html | DEANGELIS ADMITS GUILT ON 3 COUNTS; Major Figure in Soybean Oil Case Faces 35-Year Term and $35,000 Fine 4 OTHERS AWAIT TRIAL Lawyers Say the Hope of Lighter Sentence Was the Motive Behind Action DEANGELIS SHIFTS HIS PLEA TO GUILTY | True | By Richard Phalon | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/arthur-koestler-writer-married-in-ceremony-here.html | Arthur Koestler, Writer, Married in Ceremony Here | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/new-group-spurs-education-in-sex-noting-a-wide-uneasiness.html | NEW GROUP SPURS EDUCATION IN SEX; Noting a Wide Uneasiness, Professional Council Acts to Aid Understanding ROLE IN HEALTH IS CITED Scientific Research Planned -- Help for Young People Is Termed Important | True | By McCandlish Phillips | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/arab-leaders-open-cairo-talks-today.html | ARAB LEADERS OPEN CAIRO TALKS TODAY | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/story-of-success-hathaway-shirts-retiring-chief-of-company-tells.html | STORY OF SUCCESS: HATHAWAY SHIRTS; Retiring Chief of Company Tells Story of Eye Patch Hathaway Chief Tells Story of Ad STORY OF SUCCESS: HATHAWAY SHIRTS | True | By Isadore Barmash | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/governor-faces-fight-on-budget-democrats-await-his-plans-for.html | GOVERNOR FACES FIGHT ON BUDGET; Democrats Await His Plans for Increasing Taxes | True | By Thomas P. Ronan | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/kimono-is-regaining-favor-for-special-occasions.html | Kimono is Regaining Favor for Special Occasions | True | By Emerson Chapin | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/navy-nurses-hurt-in-saigon-blast-get-purple-heart.html | Navy Nurses Hurt in Saigon Blast Get Purple Heart | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dirksen-and-ellender-clash-over-national-flower-bill.html | Dirksen and Ellender Clash Over National Flower Bill | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/second-stainless-blade-set-by-gillette-in-britain.html | Second Stainless Blade Set by Gillette in Britain | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dalton-collins.html | Dalton -- Collins | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/week-of-prayer-for-unity-is-due-3-christian-faiths-will-join-in.html | WEEK OF PRAYER FOR UNITY IS DUE; 3 Christian Faiths Will Join in Worldwide Observance | True | By George Dugan | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/thant-to-seek-compromise.html | Thant to Seek Compromise | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-aids-ceylon-salvage-with-gift-of-diving-gear.html | U.S. Aids Ceylon Salvage With Gift of Diving Gear | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/connecticut-appeal-to-ask-for-home-for-exconvicts.html | Connecticut Appeal to Ask For Home for Ex-Convicts | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/issues-in-welfare-strike.html | Issues in Welfare Strike | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/costly-furs-selling-well-at-hat-bars.html | Costly Furs Selling Well At Hat Bars | True | By Virginia Lee Warren | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/exenvoy-to-laos-named-to-special-vietnam-panel.html | Ex-Envoy to Laos Named To Special Vietnam Panel | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/bill-to-save-indiana-dunes-is-introduced-in-the-senate.html | Bill to Save Indiana Dunes Is Introduced in the Senate | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/diane-rill-fiancee-oi-h-weber-wilson.html | Diane Rill Fiancee Oi H. Weber Wilson | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/brown-engineering-plans-acquisition.html | BROWN ENGINEERING PLANS ACQUISITION | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lerario-baar.html | Lerario -- Baar | True | Special to The ltw York Tlm | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/wholesale-prices-register-no-change.html | WHOLESALE PRICES REGISTER NO CHANGE | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/farming-in-california-growers-declared-facing-shortage-of.html | Farming in California; Growers Declared Facing Shortage of Employable Domestic Labor | True | ROBERT S. MCCANDLISS | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/a-patients-story-of-wealth-is-true-police-here-find.html | A Patient's Story of Wealth Is True, Police Here Find | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/foreign-affairs-ts-eliot-intellectuals-in-politics.html | Foreign Affairs; T.S. Eliot -- Intellectuals in Politics | True | By C.l. Sulzberger | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/walter-ku-v4-headed-lawfirm-leader-of-cornel-aumn-excavaryman-s.html | WALTER KU, V4, HEADED LAWFIRM; Leader of Cornel A{umn{, Ex-Cava{ryman, {s Dead | True | Spec!al rollThe New York Time{ | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/if-we-remain-in-vietnam-critic-of-our-policy-sees-us-facing.html | If We Remain in Vietnam; Critic of Our Policy Sees U.S. Facing Overwhelming Odds | True | EMERSON C. IVES | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sound-of-music-sale-to-begin.html | 'Sound of Music' Sale to Begin | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/turkish-cypriotes-confer-with-parliament-leader.html | Turkish Cypriotes Confer With Parliament Leader | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/magazine-appeals-butts-libel-award.html | MAGAZINE APPEALS BUTTS LIBEL AWARD | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/casanova-quits-hula-bowl-post-coach-irked-by-use-of-two-players.html | CASANOVA QUITS HULA BOWL POST; Coach Irked by Use of Two Players Signed by Pros | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/thomas-o-maxfield-sr-i-i.html | THOMAS O. MAXFIELD SR.i I | True | special to The New York Tlmel ! | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/index-of-commodity-prices-shows-a-01-drop-to-1019.html | Index of Commodity Prices Shows a 0.1 Drop to 101.9 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/columbias-freshman-five-routs-seton-hall-11788.html | Columbia's Freshman Five Routs Seton Hall, 117-88 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/peron-said-to-seek-a-war-in-argentina.html | PERON SAID TO SEEK A WAR IN ARGENTINA | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/stocks-rise-again-on-american-list-for-7th-day-in-row.html | Stocks Rise Again On American List For 7th Day in Row | True | By Alexander R. Hammer | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/soo-line-trains-to-be-cut.html | Soo Line Trains to Be Cut | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dr-william-bleckwenn-69-helped-find-truth-serum.html | Dr. William Bleckwenn, 69, Helped Find 'Truth Serum' | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/coast-thrift-ads-draw-criticism-aide-assails-some-practices-used-to.html | COAST THRIFT ADS DRAW CRITICISM; Aide Assails Some Practices Used to Attract Deposits | True | By Wallace Turner | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dr-joseph-p-avich-dies-director-of-surgery-64.html | Dr. Joseph P. A!vich Dies; Director of Surgeryi* 64 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/aid-for-commuter-service.html | Aid for Commuter Service | True | HAROLD J. PRYOR, General Chairman, Brotherhood of Railroad Trainmen | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sukarno-sees-2-envoys.html | Sukarno Sees 2 Envoys | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mickey-jelke-will-share-in-fathers-1-million-estate.html | Mickey Jelke Will Share In Father's $1 Million Estate | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sales-at-retail-spurt-to-record-total-for-year-put-at-2616-billion.html | SALES AT RETAIL SPURT TO RECORD; Total for Year Put at $261.6 Billion, 6% Over 1963 -Auto Volume a Help | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gems-to-be-shown-at-museum-again-heavy-guard-planned-when-exhibit.html | GEMS TO BE SHOWN AT MUSEUM AGAIN; Heavy Guard Planned When Exhibit is Reopened | True | By John C. Devlin | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fluoridation-for-city-opposed.html | Fluoridation for City Opposed | True | A. FITZ ROY ANDERSON | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/2-in-womens-peace-unit-and-editor-deny-contempt.html | 2 in Women's Peace Unit and Editor Deny Contempt | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/scrap-chief-suggests-end-to-automobile-graveyards.html | Scrap Chief Suggests End To Automobile Graveyards | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/tv-distinguished-documentary-series-on-fdr-presidents-biography.html | TV: Distinguished Documentary Series on 'F.D.R.'; President's Biography Bows on A.B.C. | True | By Jack Gould | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-de-caraman-bride-in-elizabeth.html | Miss de Caraman Bride in Elizabeth | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fw-dodge-company-selects-vice-president.html | F.W. Dodge Company Selects Vice President | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ukraina-ousts-woman-official.html | Ukraina Ousts Woman Official | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/murder-conviction-of-1920-is-set-aside.html | MURDER CONVICTION OF 1920 IS SET ASIDE | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/callender-jailed-sentencing-put-off-until-wednesday.html | Callender Jailed; Sentencing Put Off Until Wednesday | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/snow-movers-move-no-snow.html | Snow Movers Move No Snow | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/olav-v-begins-visit-to-iran.html | Olav V Begins Visit to Iran | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/calm-over-64-riot-is-urged-in-panama.html | CALM OVER '64 RIOT IS URGED IN PANAMA | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lutherans-to-ordain-chinese-pastor-here.html | Lutherans to Ordain Chinese Pastor Here | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/canadian-consumer-prices-up.html | Canadian Consumer Prices Up | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/catholics-reaffirm-birthcontrol-bans-in-reply-to-johnson-catholics.html | Catholics Reaffirm Birth-Control Bans In Reply to Johnson; Catholics Reaffirm Opposition To Public Aid for Birth Control | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/galamison-group-to-picket-homes-9-on-school-board-targets-as.html | GALAMISON GROUP TO PICKET HOMES, 9 on School Board Targets as Shutdown Prelude | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/german-rocket-expert-in-uar-tells-of-fear-of-israeli-reprisal.html | German Rocket Expert in U.A.R. Tells of Fear of Israeli Reprisal; GERMAN EXPERTS IN U.A.R. FEARFUL | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/georgia-pacific-corp-buys-pine-land-in-south.html | Georgia Pacific Corp. Buys Pine Land in South | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sterling-for-monday-delivery-falls-9-points-in-quiet-trading.html | Sterling for Monday Delivery Falls 9 Points in Quiet Trading | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-agents-seize-19-koreans-here-employes-at-fair-sought-to-stay-for.html | U.S. AGENTS SEIZE 19 KOREANS HERE; Employes at Fair Sought to Stay for '65 Season | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-haas-victor-in-downhill-race-miss-zimmerman-second-in.html | MISS HAAS VICTOR IN DOWNHILL RACE; Miss Zimmerman Second in Switzerland Title Event | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/battle-at-albany-revives-old-feud-wagnersteingut-struggle-is-basis.html | BATTLE AT ALBANY REVIVES OLD FEUD; Wagner-Steingut Struggle Is Basis of Leadership Fight | True | By Douglas Dales | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rusk-and-cairo-envoy-confer.html | Rusk and Cairo Envoy Confer | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/navy-sinks-rutgers.html | Navy Sinks Rutgers | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cutting-brokerage-fees-bid-of-fund-management-company-for-seat-on.html | Cutting Brokerage Fees; Bid of Fund Management Company For Seat on Coast Board Is Key Move MUTUAL FUND BID: AN EXAMINATION | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/greek-flavor-added-to-american-clothes.html | Greek Flavor Added To American Clothes | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/penn-five-beats-brown-73-to-63-239-spurt-puts-quakers-far-ahead-in.html | PENN FIVE BEATS BROWN, 73 TO 63; 23-9 Spurt Puts Quakers Far Ahead in First Half | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/atlasf-gets-space-test.html | Atlas-F Gets Space Test | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/north-pins-hopes-on-halting-hayes-namath-also-poses-problem-in.html | NORTH PINS HOPES ON HALTING HAYES; Namath Also Poses Problem in Senior Bowl Today | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/2-agents-removed-from-white-house-by-secret-service.html | 2 Agents Removed From White House By Secret Service | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/macbride-declines-to-tell-reason-for-quitting-mack.html | MacBride Declines to Tell Reason for Quitting Mack | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/fire-at-saks-fifth-avenue.html | Fire at Saks Fifth Avenue | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/senate-puts-off-filibuster-fight-committee-to-report-march-9.html | Senate Puts Off Filibuster Fight; Committee to Report March 9 | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/pentagon-explains-plan-to-stop-funds-over-segregation.html | Pentagon Explains Plan to Stop Funds Over Segregation | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/india-opens-film-festival.html | India Opens Film Festival | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/master-rebutted-in-sinking-of-ship-mate-says-he-was-ordered-to.html | MASTER REBUTTED IN SINKING OF SHIP; Mate Says He Was Ordered to Abandon Voyager | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-radio-a-red-target.html | U.S. Radio a Red Target | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/thais-report-rise-in-reds-action-broadcasts-are-increasing-in-vital.html | THAIS REPORT RISE IN REDS ACTION; Broadcasts Are Increasing in Vital Northeast Area | True | By Seth S. King | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-lenya-stars-in-weill-tribute-german-and-american-tunes-offered.html | MISS LENYA STARS IN WEILL TRIBUTE; German and American Tunes Offered at Carnegie Hall | True | THEODORE STRONGIN | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/elizabeth-taylor-seeking-to-end-us-citizenship.html | Elizabeth Taylor Seeking to End U.S. Citizenship | True | By Anthony Lewis | 1993-01-26 | RE0000608458 | B00000163231 | | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/hamilton-life-elects-chief.html | Hamilton Life Elects Chief | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/concert-at-museum.html | Concert at Museum | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/jewish-women-to-meet.html | Jewish Women to Meet | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/attaches-see-2-us-pilots.html | Attaches See 2 U.S. Pilots | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/3-deny-jersey-city-fraud.html | 3 Deny Jersey City Fraud | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dane-ends-israeli-visit.html | Dane Ends Israeli Visit | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/bridge-fine-defense-play-marks-new-years-eve-game-at-sea.html | Bridge: Fine Defense Play Marks New Year's Eve Game at Sea | True | By Alan Truscott | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/rusk-again-makes-saigon-unity-plea.html | RUSK AGAIN MAKES SAIGON UNITY PLEA | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/johnson-proclaims-may-1-as-law-day.html | JOHNSON PROCLAIMS MAY 1 AS LAW DAY | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/captive-audience-for-music.html | Captive Audience for Music | True | PARKER BAILEY | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/jet-pioneer-named-for-goddard-award.html | Jet Pioneer Named For Goddard Award | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/earnings-drop-for-tobin-packing-co.html | Earnings Drop for Tobin Packing Co. | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/accord-reported-ending-massachusetts-shoe-strike.html | Accord Reported Ending Massachusetts Shoe Strike | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/court-issues-rules-on-school-religion.html | COURT ISSUES RULES ON SCHOOL RELIGION | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/nyu-uses-superior-height-to-trounce-liu-five-9163.html | N.Y.U. Uses Superior Height To Trounce L.I.U. Five, 91-63 | True | By Michael Katz | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/stickers-sticky-drivers-assured-but-state-says-not-to-tug-at-65.html | STICKERS STICKY, DRIVERS ASSURED; But State Says Not to Tug at '65 License Tags | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/kennedy-views-battle-as-warmup-for-campaign-against-mayor-in-66.html | Kennedy Views Battle as Warm-Up for Campaign Against Mayor in '66; Kennedy Believes Albany Battle Is Prelude to '66 Wagner Test | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/big-job-of-counting-votes-delays-rail-merger-bid.html | Big Job of Counting Votes Delays Rail Merger Bid | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lisbons-intention-is-to-stay-in-un.html | LISBON'S INTENTION IS TO STAY IN U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/76er-head-says-warriors-want-3-men-for-chamberlain.html | 76er Head Says Warriors Want 3 Men for Chamberlain | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/miss-diana-chiarello-to-be-wed-on-feb-20.html | Miss Diana Chiarello To Be Wed on Feb. 20! | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/forrest-named-director.html | Forrest Named Director | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/foodoil-scandal-remains-tangled-deangelis-plea-still-leaves.html | FOOD-OIL SCANDAL REMAINS TANGLED; DeAngelis Plea Still Leaves Questions Unanswered FOOD-OIL SCANDAL REMAINS TANGLED | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/president-resigns-at-bonwit-teller-official-resigns-at-bonwitt.html | President Resigns At Bonwit Teller; OFFICIAL RESIGNS AT BONWITT TELLER | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/food-pickled-onions-from-england-new-product-is-ideal-with-cheese.html | Food: Pickled Onions From England; New Product Is Ideal With Cheese and Beer Supper | True | By Nan Ickeringill | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lacks-one-for-majority-in-senate-fight-aides-of-wagner-are-firm.html | Lacks One for Majority in Senate Fight -- Aides of Wagner Are Firm; BRONSTON GAINS SENATE SUPPORT | True | By Ronald Sullivan | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/staten-island-woman-killed.html | Staten Island Woman Killed | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/bahamas-police-close-area-reported-to-hold-treasure.html | Bahamas Police Close Area Reported to Hold Treasure | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/jet-with-60-lands-after-emergency.html | JET WITH 60 LANDS AFTER EMERGENCY | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/marshall-w-hurlin.html | MARSHALL W. HURLIN. | True | Special to The New York' Ttmel _ | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/allied-artistslandau-deal.html | Allied Artists-Landau Deal | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/carltonmantell.html | CarltonMantell | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/de-gaulle-voices-hope-for-european-unity-tells-erhard-grain-accord.html | De Gaulle Voices Hope for European Unity; Tells Erhard Grain Accord Opens Way for Progress in Paris-Bonn Talks | True | By Drew Middleton | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/thompson-denies-spy-charge-and-says-hes-100-american.html | Thompson Denies Spy Charge And Says He's '100% American' | True | By Ronald Maioranaspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/bonds-prices-of-issues-decline-then-rally-to-close-irregular-volume.html | Bonds: Prices of Issues Decline, Then Rally to Close Irregular; VOLUME FOR DAY LOWEST IN WEEK | True | By John H. Allan | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/daily-princetonian-asks-coeducation-as-healthy-move.html | Daily Princetonian Asks Coeducation As 'Healthy' Move | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gran-califa-5-victor-in-florida-glamor-role-finishes-2d-in-feature.html | GRAN CALIFA, $5, VICTOR IN FLORIDA; Glamor Role Finishes 2d in Feature at Tropical | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/shastri-adheres-to-ban-on-bomb-tells-party-indias-present-policy-is.html | SHASTRI ADHERES TO BAN ON BOMB; Tells Party India's 'Present Policy' Is the Right One | True | By Thomas F. Bradyspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/dan-river-mills-inc-offers-20-million-debentures.html | Dan River Mills, Inc., Offers $20 Million Debentures | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/strikers-vote-no-to-peace-formula-in-welfare-tieup-2-unions-reject.html | STRIKERS VOTE NO TO PEACE FORMULA IN WELFARE TIE-UP; 2 Unions Reject Arbitration Bid on Ground City Could Ignore Recommendations | True | By Homer Bigart | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/the-green-legacy.html | The Green Legacy | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sidelights-supply-of-money-enlarged-in-64.html | Sidelights; Supply of Money Enlarged in '64 | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/ballet-shrinks-in-large-setting-divertimento-no-15-given-in-state.html | BALLET SHRINKS IN LARGE SETTING; Divertimento No. 15 Given in State Theater | True | By Allen Hughes | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/sherman-cup-polo-tonight.html | Sherman Cup Polo Tonight | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/freighter-wrecked-61-on-island-saved.html | FREIGHTER WRECKED; 61 ON ISLAND SAVED | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/6-new-democrats-get-senate-posts-kennedy-and-5-others-are-given.html | 6 NEW DEMOCRATS GET SENATE POSTS; Kennedy and 5 Others Are Given Major Assignments | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/klan-haunts-louisiana-city-that-canceled-hayss-rights-talk.html | Klan Haunts Louisiana City That Canceled Hays's Rights Talk | True | By John Herbers | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/hawks-defeat-knicks-8382-as-boozer-misses-hook-shot-in-last-seconds.html | Hawks Defeat Knicks, 83-82, as Boozer Misses Hook Shot in Last Seconds; GOAL BY WILKENS PROVES DECISIVE | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/woman-chief-justice-installed.html | Woman Chief Justice Installed | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/oilwell-fire-lights-kuwaits-sky.html | Oil-Well Fire Lights Kuwait's Sky | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/us-envoys-to-see-pilots.html | U.S. Envoys to See Pilots | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/highway-beauty-bill-offered.html | Highway Beauty Bill Offered | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/kings-point-five-tops-kings-8171-doyles-13-points-in-second-half.html | KINGS POINT FIVE TOPS KINGS, 81-71; Doyle's 13 Points in Second Half Pace Winners | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/poles-coordinate-plan-with-soviet-pact-calls-for-trade-rise-and.html | POLES COORDINATE PLAN WITH SOVIET; Pact Calls for Trade Rise and Output Specialization | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/princeton-beats-yale.html | Princeton Beats Yale | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/naacp-seeks-to-aid-whitmore-in-rape-case.html | N.A.A.C.P. Seeks to Aid Whitmore in Rape Case | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/cw-post-on-top.html | C.W. Post on Top | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/effort-made-to-seal-papers-on-citys-housing-inquiry.html | Effort Made to Seal Papers On City's Housing Inquiry | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/3-millionth-65model-car-to-be-made-next-week.html | 3 Millionth '65-Model Car To Be Made Next Week | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/citadel-9996-victor.html | Citadel 99-96 Victor | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/schollander-is-honored.html | Schollander Is Honored | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/machinists-quit-rail-labor-group-union-is-said-to-question.html | MACHINISTS QUIT RAIL LABOR GROUP; Union Is Said to Question Association Effectiveness | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/french-agree-to-increase.html | French Agree to Increase | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/mother-mary-josephine-headed-sisters-of-charity.html | Mother Mary Josephine, Headed Sisters of Charity | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/morris-to-barnes-keep-airport-vans-off-city-parkways.html | Morris to Barnes: Keep Airport Vans Off City Parkways | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/richard-clark-to-wed-miss-phyllis-johnston.html | Richard Clark to Wed Miss Phyllis Johnston | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/marta-czarnowski-geography-writer.html | MARTA CZARNOWSKI GEOGRAPHY WRITER | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/french-unions-threaten-new-publicservice-strike.html | French Unions Threaten New Public-Service Strike | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/gutowski-cited-posthumously.html | Gutowski Cited Posthumously | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/smith-kline-names-aide.html | Smith Kline Names Aide | True | | 1993-01-26 | RE0000608458 | B00000163231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/lynn-henry-blount.html | LYNN HENRY BLOUNT | True | Special to The New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-09 | 1965-01-09 | https://www.nytimes.com/1965/01/09/archives/treasury-moves-to-allay-anxiety-in-gold-markets-takes-the-unusual.html | TREASURY MOVES TO ALLAY ANXIETY IN GOLD MARKETS; Takes the Unusual Step of Voicing Assurance Over Purchases by France SPECULATORS WARNED Plan to Cut Dollar Backing Is Linked to 'Immutable' Price of $35 an Ounce U.S. ACTS TO CALM FEARS OVER GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608458 | B00000163231 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/laymen-aid-poor-of-latin-america-catholic-group-in-yonkers-inspired.html | LAYMEN AID POOR OF LATIN AMERICA; Catholic Group in Yonkers Inspired by Pope John | True | By Paul L. Montgomery | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/4th-child-in-family-on-jan-4.html | 4th Child in Family on Jan. 4 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mary-bitlera-fiancee.html | Mary Bitlera Fiancee | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bits-and-pieces-of-j-monk.html | Bits and Pieces Of J. Monk | True | By Alan Levy | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-school-boasts-of-its-dropouts-walden-in-capital-caters-to-other.html | A SCHOOL BOASTS OF ITS DROPOUTS; Walden, in Capital, Caters to Other Schools' Rebels | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/williston-academy-celebrates-opening-of-new-iceskating-rink.html | Williston Academy Celebrates Opening of New Ice-Skating Rink | True | MICHAEL STRAUSS | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-gail-heitler-and-physician-will-be-married-senior-at-wellesley.html | Miss Gail Heitler And Physician Will Be Married; Senior at Wellesley and Dr. Jack Klapper Jr. to Wed in June | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/john-m-heffernan.html | JOHN M. HEFFERNAN | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/opinion-of-the-week-at-home-and-abroad-new-administration.html | Opinion of the Week: At Home and Abroad; NEW ADMINISTRATION | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/on-the-road-yankee-peddlers-of-early-america-by-jr-dolan.html | On the Road; YANKEE PEDDLERS OF EARLY AMERICA. By J.R. Dolan. Illustrated. 269 pp. New York: Clarkson N. Potter. $7.50. | True | By Gerald Carson | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/fl-ballard-3d-and-mary-drye-will-be-married-harvard-law-student.html | F.L. Ballard 3d And Mary Drye Will Be Married; Harvard Law Student Fiance of Wellesley College Alumna | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/humphrey-urges-drive-to-end-need-he-tells-jewish-appeal-a-vibrant.html | HUMPHREY URGES DRIVE TO END NEED; He Tells Jewish Appeal a Vibrant Economy Is Vital | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/australia-bolsters-military-strength.html | Australia Bolsters Military Strength | True | By Tillman Durdinspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/twindouble-bettor-wins-34689-at-charles-town-nearly-gets-entire.html | Twin-Double Bettor Wins $34,689 at Charles Town, Nearly Gets Entire Pool; SCRATCH BLOCKS A $52,196 PAYOFF | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/eric-ames-showers-to-wed-mary-bank.html | Eric James Showers To Wed Mary Bank | True | Spc.! to T e New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-most-unkindest-cuts-bosley-crowther.html | The Most Unkindest Cuts; Bosley Crowther | True | By Bosley Crowther | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/old-college-try-orlando-long-a-center-for-tourists-to-be-site-of.html | OLD COLLEGE TRY; Orlando, Long a Center for Tourists, TO Be Site of Space Age School | True | By C.e. Wright | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/deborah-gam-betrothed.html | Deborah Gam Betrothed | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-jane-schwartz-plans-june-nuptials.html | Miss Jane Schwartz Plans June Nuptials | True | Special to The New York T:mes | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/campaign-spending-jurist-sees-a-contest-of-dollars-not-of-ideas.html | Campaign Spending; Jurist Sees a Contest of Dollars, Not of Ideas | True | SAMUEL H. HOFSTADTER, Justice, Supreme Court of the State of New York. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/yachting-group-shifts-race-site-foul-tides-lead-nyyc-to-move-from.html | YACHTING GROUP SHIFTS RACE SITE; Foul Tides Lead N.Y.Y.C. to Move From New London | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/incorporation-change-set.html | Incorporation Change Set | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cornell-routs-harvard.html | Cornell Routs Harvard | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/walshanglin.html | Walsh--Anglin | True | R | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aliia-weavermarried-in-greenwich-bride-ol-nathaniel-pryor-reed-i2-4.html | Aliia Weaver.Married in Greenwich; Bride ol Nathaniel Pryor Reed -- I2 .4 t tend Her | True | SICtl to The Nfa York T:tmel ' | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tourism-up-in-florida-citrus-capital.html | TOURISM UP IN FLORIDA CITRUS CAPITAL | True | By John Durant | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/clyde-dolan-to-marry-margaret-jane-lovett.html | Clyde Dolan to Marry Margaret Jane Lovett | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ernestv-hollis-office-of-education-aide-69-hadtaucht-here.html | ERNEST V, HOLLIS; Office of Education Aide 69, HadTauEht Here | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rebel-seekers-after-truth-halfway-to-the-moon-new-wing-from-russia.html | Rebel Seekers After Truth; HALF-WAY TO THE MOON: New Wing from Russia. Edited by Patricia Blake and Max Hayward. 276 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Merle Fainsod | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/books-are-her-business-wise-men-fish-here-the-story-of-frances.html | Books Are Her Business; WISE MEN FISH HERE. The Story of Frances Steloff and the Gotham Book Mart. By W.G. Rogers. Illustrated. 232 pp. New York: Harcourt. Brace & World. $5.95. | True | By John T. Winterich | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-health-plan-offered-by-ama-private-insurance-for-poor-over-65.html | NEW HEALTH PLAN OFFERED BY A.M.A.; Private Insurance for Poor Over 65 Would Be Paid as a Federal Subsidy NEW HEALTH PLAN OFFERED BY A.M.A. | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/8-portuguese-drown-in-guinea.html | 8 Portuguese Drown in Guinea | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/unlisted-stocks-rose-last-week-trading-active-index-up-359-points.html | UNLISTED STOCKS ROSE LAST WEEK; Trading Active - Index Up 3.59 Points to a Record | True | By Alexander R. Hammer | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mao-receives-edgar-snow.html | Mao Receives Edgar Snow | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/7-young-women-to-be-presented-at-colonial-ball-30th-annual-gala.html | 7 Young Women To Be Presented At Colonial Ball; 30th Annual Gala Will Be Held on Feb. 19 at the Plaza | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-lunts-on-tv.html | The Lunts on TV | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/accord-reached-in-scripto-strike-negroes-walkout-in-atlanta-was.html | ACCORD REACHED IN SCRIPTO STRIKE; Negroes' Walkout in Atlanta Was Aided by Dr. King | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/economic-spotlight.html | Economic Spotlight | True | SAL NUCCIO. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-new-douglas-jet-to-appear-tuesday.html | A NEW DOUGLAS JET TO APPEAR TUESDAY | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wine-of-phils-gives-up-no-7-to-stuart-for-13.html | Wine of Phils Gives Up No. 7 to Stuart for 13 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/scripps-turns-down-taxdata-request.html | SCRIPPS TURNS DOWN TAX-DATA REQUEST | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/confusion.html | CONFUSION | True | LEON QUAT. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/meters-with-a-view.html | Meters With A View | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/briton-questions-archimedes-feat-use-of-mirror-to-fire-roman-fleet.html | BRITON QUESTIONS ARCHIMEDES FEAT; Use of Mirror to Fire Roman Fleet Is Called Unlikely | True | By John Hillaby | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/son-to-mrs-sander.html | Son to Mrs. Sander | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/assatlymorell.html | Assatly--Morell | True | Secial to The N.w Ynrk TIme | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/with-goodbody-at-the-front-how-i-won-the-war-by-lieut-ernest.html | With Goodbody at the Front; HOW I WON THE WAR. By Lieut. Ernest Goodbody, as told to Patrick Ryan. 274. pp. New York: William Morrow & Co. $3.95. | True | By Herbert Mitgang | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/vi-count-monckton-dad-at-z-helpededward-vihabdicate-kg-pot-col-36.html | vi, count MoncktOn D,ad at Z; , HelpedEdWard VIHA-bdicate; Kgf, P,o.t, co.,,,,l . '36 H,!d 2 oabind Pos B,o,r He-Entered. Banking ! | True | Spedal to Th8 New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/league-down-to-6-teams.html | League Down to 6 Teams | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/african-supports-brazil-on-coffee.html | AFRICAN SUPPORTS BRAZIL ON COFFEE | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/steretts-hydroplane-takes-orange-bowl-regatta-again.html | Sterett's Hydroplane Takes Orange Bowl Regatta Again | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cornell-defeats-harvard-matmen-big-red-scores-22d-victory-in-row-in.html | CORNELL DEFEATS HARVARD MATMEN; Big Red Scores 22d Victory in Row in Ivy League | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/french-in-algeria-urged-to-migrate-unless-needed.html | French in Algeria Urged To Migrate Unless Needed | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/training-camp-inaugurated-at-kitona-for-congo-army.html | Training Camp Inaugurated At Kitona for Congo Army | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dr-eleanor-c-nelson-bride-of-john-susskind.html | Dr. Eleanor C. Nelson Bride of John Susskind | True | Special to The h'ew York Time i | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japanese-plant-needs-few-men-automated-unit-symbolizes-hopes-for.html | JAPANESE PLANT NEEDS FEW MEN; Automated Unit Symbolizes Hopes for the Future | True | By Emerson Chapin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/esther-losen-is-wed.html | Esther losen Is Wed | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/500-are-executed-as-congo-rebels-aide-of-tshombe-is-reported-to.html | 500 ARE EXECUTED AS CONGO REBELS; Aide of Tshombe Is Reported to Have Directed 'Trials' in Stanleyville Stadium 500 ARE EXECUTED AS CONGO REBELS | True | By J. Anthony Lukasspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/yale-takes-30th-straight.html | Yale Takes 30th Straight | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/shorttrack-stars-to-race-at-daytona.html | Short-Track Stars to Race at Daytona | True | By Frank M. Blunkspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/excisetax-cut-size-stirs-speculation-johnson-statement-raises-2.html | Excise-Tax Cut Size Stirs Speculation; Johnson Statement Raises 2 Questions, When? How Much? | True | By Douglas W. Cray | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trucker-expects-drop-in-mergers-slowdown-to-be-temporary-associated.html | TRUCKER EXPECTS DROP IN MERGERS; Slowdown to Be Temporary, Associated Head Says | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/controls-sought-in-concrete-tests-mayor-asks-law-requiring.html | CONTROLS SOUGHT IN CONCRETE TESTS; Mayor Asks Law Requiring Laboratory Standards | True | By Charles G. Bennett | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/philadelphia-team-wins-court-tennis.html | PHILADELPHIA TEAM WINS COURT TENNIS | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/columbia-downs-brown.html | Columbia Downs Brown | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/panama-observes-riot-anniversary-heavy-guard-prevents-any-serious.html | PANAMA OBSERVES RIOT ANNIVERSARY; Heavy Guard Prevents Any Serious Incident | True | By Paul P. Kennedy | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/enigma-that-runs-down.html | Enigma That Runs Down | True | By Howard Taubman | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/great-salt-lake-becoming-a-pond-ways-sought-to-restore-it-as-a.html | GREAT SALT LAKE BECOMING A POND; Ways Sought to Restore It as a Tourist Attraction | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aec-to-explode-a-reactor-in-test.html | A.E.C. TO EXPLODE A REACTOR IN TEST | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dr-catherine-coolidge-i-enaged-to-john-sears.html | Dr. Catherine Coolidge I Enaged to John Sears] | True | Speal to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/patricians-beat-fairfield-in-polo-tournament-104.html | Patricians Beat Fairfield In Polo Tournament, 10-4 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/saigon-leaders-reach-an-accord-on-civilian-rule-generals-reiterate.html | SAIGON LEADERS REACH AN ACCORD ON CIVILIAN RULE; Generals Reiterate Promise to Leave Affairs of State in Government Hands | True | By Seymour Topping | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/proving-out-the-pudding-puddings.html | Proving Out the Pudding; Puddings | True | By Craig Claiborne | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lleiss-lyn-antonson-of-smith-bdfrothed-to-thomas-marx.html | llEiss Lyn Antonson of Smith Bdfrothed to Thomas Marx | True | Special to The Nos' Yn | | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/management-group-seeks-to-broaden-its-services.html | Management Group Seeks To Broaden Its Services | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/italian-team-tops-placings-in-2man-title-bobsledding.html | Italian Team Tops Placings In 2-Man Title Bobsledding | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/barbara-walker-to-be-the-bride-of-robert-olsen-daughter-of-exeditor.html | Barbara Walker To Be the Bride Of Robert Olsen; Daughter of Ex-Editor on The Herald Tribune Engaged to Marry | True | Special [o The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/group-picture-shows.html | Group Picture Shows | True | By Jacob Deschin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/line-of-succession.html | Line of Succession | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-york.html | NEW YORK | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/graham-hill-wins-with-a-brabham-gardner-second-and-palmer-third-in.html | GRAHAM HILL WINS WITH A BRABHAM; Gardner Second and Palmer Third in New Zealand | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/canadas-october-exports-rose-72-above-63-level.html | Canada's October Exports Rose 7.2% Above '63 Level | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/huarte-accepts-jets-contract-paying-200000-choice-explained.html | HUARTE ACCEPTS JET'S CONTRACT PAYING $200,000; CHOICE EXPLAINED | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/seven-seas-east-of-the-wall-seven-seas.html | Seven Seas East of the Wall; Seven Seas | True | By Max Frankel | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hate-on-holiday.html | HATE ON HOLIDAY | True | MORTIMER LEVITT. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/poles-honor-schmidt.html | Poles Honor Schmidt | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jensen-dodgi.html | Jensen -- Dodgi | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ww-beardsley-retired-editor-79-crowellcolliers-director-of-books.html | W.W. BEARDSLEY, RETIRED EDITOR, 79; Crowell-Collier's Director of Books Until 1948 Dies | True | Special to The New York Time | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-manyfaceted-souzay.html | The Many-Faceted Souzay | True | By Theodore Strongin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/judith-schwartz-engaged-to-wed-joel-duberstein-alumna-of-simmons.html | judith Schwartz Engaged to Wed Joel Duberstein; Alumna of Simmons and Physician Planning to Marry on Feb. 6 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/transport-news-port-traffic-rise-volume-up-7-ships-over-63-sessions.html | TRANSPORT NEWS: PORT TRAFFIC RISE; Volume Up 7 Ships Over '63 -- Sessions on Shipping | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/weyerhaeuser-promotes-aide.html | Weyerhaeuser Promotes Aide | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/through-the-snow.html | THROUGH THE SNOW | True | EUGENE M. ROARK, Wisconsin Conservation Dept. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/indonesians-are-packing-at-un-missions-offices-indonesia-starts-her.html | Indonesians Are Packing At U.N. Mission's Offices; INDONESIA STARTS HER U.N. PACKING | True | By Tania Longspecial To The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mexico-to-step-up-land-distribution.html | MEXICO TO STEP UP LAND DISTRIBUTION | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/relatives-of-ours-mammals-of-the-world-by-ernest-p-walker-and.html | Relatives Of Ours; MAMMALS OF THE WORLD. By Ernest P. Walker and others. Illustrated. 3 vols. 2,269 pp. Baltimore: The Johns Hopkins Press. Vols. I and II, boxed, $25. Vol. III, index, $12.50. Relatives of Ours | True | By Marston Bates | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cbs-aide-to-head-study-of-coverage-of-key-news-events.html | C.B.S. Aide to Head Study of Coverage Of Key News Events | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/thurman-joers.html | Thurman -- Joers | True | Special [o The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/helping-the-student-to-find-it.html | Helping the Student To Find It | True | By J. Sherwood Weber | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/congress-faces-stockpile-issue-mansfield-proposes-copper-loan.html | CONGRESS FACES STOCKPILE ISSUE; Mansfield Proposes Copper Loan -- Symington Asks for Reorganization | True | By Robert A. Wright | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/russia-announces-new-rocket-tests-first-is-tomorrow.html | Russia Announces New Rocket Tests; First Is Tomorrow | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ressler-is-signed-to-colts-contract.html | RESSLER IS SIGNED TO COLTS CONTRACT | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/10year-rebuilding-plan-urged-by-tate-for-port-of-philadelphia.html | 10-Year Rebuilding Plan Urged By Tate for Port of Philadelphia | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-new-house-rules-gop-help-in-adoption-of-changes-sought-by.html | The New House Rules; G.O.P. Help in Adoption of Changes Sought by Democrats Is Cited | True | By Arthur Krock | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/detroit-news-fills-post.html | Detroit News Fills Post | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/case-to-introduce-change-in-social-security-program.html | Case to Introduce Change In Social Security Program | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/maltas-ageold-story.html | Malta's Age-Old Story | True | By David Lidman | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gallaudet-friend-of-the-deaf-by-etta-degering-illustrated-by-emil.html | GALLAUDET: Friend of the Deaf. By Etta DeGering. Illustrated by Emil Weiss. 177 pp. New York: David McKay Company. $3.75.; For Ages 11 to 14. | True | CATHERINE OWENS PEARE. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/british-auto-output-set-a-record-in-1964.html | British Auto Output Set a Record in 1964 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/stanislavsky.html | STANISLAVSKY | True | SONIA MOORE. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ryun-sidelined-by-injury.html | Ryun Sidelined by Injury | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/deanne-houghton-is-enaed-to-marry-stephen-c-hansen.html | Deanne Houghton Is Enaed To Marry Stephen C. Hansen | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gail-cameron-is-wed-to-robert-w-wescott.html | Gail Cameron Is Wed To Robert W. Wescott: | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/war-is-hill-mate.html | War Is 'Hill,' Mate! | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kenneth-p-steinreich-65-dies-president-of-fifth-avenue-coach-fought.html | Kenneth P. Steinreich, 65, Dies; President of Fifth Avenue Coach; Fought condemnutIon PriceI After 'City Seizure -Also ] Headed Ruppert Brewery' I | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hearing-on-watershed-plan-for-the-norwalk-scheduled.html | Hearing on Watershed Plan For the Norwalk Scheduled | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pamela-pilling-engaged.html | Pamela Pilling ]Engaged | True | Specl.l to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/police-hunting-li-gunman-who-got-4400-at-bank.html | Police Hunting L.I. Gunman Who Got $4,400 at Bank | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/daughter-to-mrs-heine.html | Daughter to Mrs. Heine | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/andrea-eisenberg-wed.html | Andrea Eisenberg Wed | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/records-of-signings-on-pro-football-clubs.html | Records of Signings On Pro Football Clubs | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cost-of-players-held-peril-to-football.html | Cost of Players Held Peril to Football | True | By William N. Wallace | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/circulation-aides-to-attend-seminar-of-press-institute.html | Circulation Aides To Attend Seminar Of Press Institute | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/greek-to-visit-yugoslavia.html | Greek to Visit Yugoslavia | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rodriguez-victor-on-links.html | Rodriguez Victor on Links | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sengermrilen.html | SengermRileN | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/chaos-on-the-docks-.html | Chaos on the Docks . . . | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cynthia-f-ryan-bride-of-lambros-lambros.html | Cynthia F. Ryan Bride Of Lambros J. Lambros | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/study-blames-navy-in-loss-of-thresher-congress-study-blames-navy-in.html | Study Blames Navy In Loss of Thresher; Congress Study Blames Navy in Loss of Thresher | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trends-in-soviet-policy-soviet-specialists-prediction-of-change.html | Trends in Soviet Policy; Soviet Specialist's Prediction of Change Toward West Questioned | True | ROBERT J. OSBORN | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/flights-to-amazon-from-us-planned.html | FLIGHTS TO AMAZON FROM U.S. PLANNED | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/russian-criticizes-indonesia.html | Russian Criticizes Indonesia | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/charland-victor-in-ski-jump-at-bear-mountain-by-12-points-charland.html | Charland Victor in Ski Jump At Bear Mountain by 1.2 Points; CHARLAND TAKES JERSEY SKI TITLE | True | By Michael Straussspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/old-law-causes-citizenship-loss-nativeborn-women-wed-to-aliens-in.html | OLD LAW CAUSES CITIZENSHIP LOSS; Native-Born Women Wed to Aliens in 1907-22 Affected | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/case-of-jitters-caused-by-gold-us-treasury-feels-worries-are.html | CASE OF JITTERS CAUSED BY GOLD; U.S. Treasury Feels Worries Are Unwarranted and the Speculators Will Lose THREE FACTORS NOTED French Conversion, a Move on Backing for Dollar and Pound Troubles Cited CASE OF JITTERS CAUSED BY GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/yankee-hacienda.html | Yankee Hacienda | True | By George O'Brien | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/edwin-v-banta.html | EDWIN V. BANTA | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rnkj-foarra-ss.html | RNKJ. FoARRA, SS, | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/influence-small-for-thrift-rates-moderate-shifts-are-found-to-have.html | INFLUENCE SMALL FOR THRIFT RATES; Moderate Shifts Are Found to Have Little Effect | True | By Edward Cowan | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/church-to-meet-in-zurich.html | Church to Meet in Zurich | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-sue-wheeler-becomes-affianced.html | Miss Sue Wheeler' Becomes Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/10-essay-winners-get-a-trip-to-india-all-are-promised-education-on.html | 10 ESSAY WINNERS GET A TRIP TO INDIA; All Are Promised 'Education' on 18-Day Free Tour | True | By William Borders | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/parish-school-aid-for-poverty-hit-jewish-congress-says-first.html | PARISH SCHOOL AID FOR POVERTY HIT; Jewish Congress Says First Amendment Is Violated | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/young-group-asks-modern-toryism-warns-conservatives-must-end-class.html | YOUNG GROUP ASKS 'MODERN' TORYISM; Warns Conservatives Must End 'Class Image' or Lose | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/they-help-project-the-american-image-the-american-image.html | They Help Project the American Image; The American Image | True | By John Blake | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pelham-club-luncheon.html | Pelham Club Luncheon | True | Special to The N' Yor Tlme | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/what-is-sylvia-late-call-by-angus-wilson-316-pp-new-york-the-viking.html | What Is Sylvia?; LATE CALL. By Angus Wilson. 316 pp. New York: The Viking Press. $4.95. | True | By John Bowen | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mets-center-field-job-still-wide-open.html | Mets' Center Field Job Still Wide Open | True | By Joseph Durso | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/writers-poll-honors-chance.html | Writers' Poll Honors Chance | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mary-c-marsh-becomes-bride-0farmn-officer-married-on-s-i-to-lieut.html | Mary C. Marsh Becomes Bride 0fArmN Officer ·/; Married on S. I. to Lieut. William H. Barlow Jr., a Norwich Graduate | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/navy-swim-team-downs-columbia-zinkand-sparks-6628-rout-damm-a.html | NAVY SWIM TEAM DOWNS COLUMBIA; Zinkand Sparks 66-28 Rout -- Damm a Double Winner | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/charlemagne-by-manuel-komroff-191-pp-new-york-julian-messner-325.html | CHARLEMAGNE. By Manuel Komroff. 191 pp. New York: Julian Messner. $3.25.; For Ages 12 to 16. | True | NASH K. BURGER. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/18hour-day-of-a-british-backbencher-british-backbencher.html | 18-Hour Day of a British 'Backbencher'; British 'Backbencher' | True | By Leslie Stone | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sukarno-rebuffed-in-cairo.html | Sukarno Rebuffed in Cairo | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/louis-r-zinberg.html | LOUIS R. ZINBERG | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/to-protect-an-africa-that-was.html | To Protect an Africa That Was | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ben-bella-faces-gloomy-ramadan-algeria-beset-by-problems-as.html | BEN BELLA FACES GLOOMY RAMADAN; Algeria Beset by Problems as Observance Begins | True | By Peter Braestrup | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/highway-report-vast-interstate-system-44-completed-cost-now-stands.html | HIGHWAY REPORT; Vast Interstate System 44% Completed -- Cost Now Stands at $41 Billion HIGHWAY REPORT | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-queen-of-sheba.html | THE QUEEN OF SHEBA | True | TORREY STEARNS, U.S. Public Relations Representative, Ethiopian Airlines | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/soccer-increase-in-colleges-cited-coaches-unit-puts-10year-growth.html | SOCCER INCREASE IN COLLEGES CITED; Coaches' Unit Puts 10-Year Growth at 135 Per Cent | True | By Lincoln A. Werden | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/melvin-johnson-jr-gun-developer-55.html | MELVIN JOHNSON JR., GUN DEVELOPER, 55 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sato-is-flying-to-see-johnson-japans-new-premier-seeks-to-establish.html | SATO IS FLYING TO SEE JOHNSON; Japan's New Premier Seeks to Establish Close Ties | True | By Emerson Chapin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/democratic-feud-still-a-standoff-wagner-and-rivals-press-for-votes.html | DEMOCRATIC FEUD STILL A STANDOFF; Wagner and Rivals Press for votes in Senate | True | By Thomas P. Ronan | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/celebrezze-appoints-aide.html | Celebrezze Appoints Aide | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jersey-city-five-triumphs.html | Jersey City Five Triumphs | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/more-and-less-by-igor-s.html | More and Less by Igor S. | True | By Howard Klein | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/five-nuclear-powers-now.html | Five Nuclear Powers . . . Now | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reward-for-the-return-of-missing-dog-raised.html | Reward for the Return Of Missing Dog Raised | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/something-for-the-eye.html | Something For the Eye | True | By Roger Butterfield | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bethlehem-steel-promotes-3-aides.html | Bethlehem Steel Promotes 3 Aides | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miami-will-make-no-deals-on-gems-will-press-its-own-action-against.html | MIAMI WILL MAKE NO DEALS ON GEMS; Will Press Its Own Action Against Museum Thieves | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dollar-competition-worries-europeans.html | DOLLAR COMPETITION WORRIES EUROPEANS | True | By Richard E. Mooneyspecial To The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/plight-of-drivers-in-poconos-eased.html | PLIGHT OF DRIVERS IN POCONOS EASED | True | By Thomas H. Knepp | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/science-classes-get-tvcomputer-setup.html | SCIENCE CLASSES GET TV-COMPUTER SETUP | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/indians-widening-role-in-kashmir-shastris-party-will-set-up.html | INDIANS WIDENING ROLE IN KASHMIR; Shastri's Party Will Set Up Organization in State | True | By Thomas F. Bradyspecial To The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-rio-air-chief-named-dispute-with-navy-eased.html | New Rio Air Chief Named; Dispute With Navy Eased | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/city-presses-us-for-cleanair-aid-benline-puts-minimum-at-188000-in.html | CITY PRESSES U.S. FOR CLEAN-AIR AID; Benline Puts Minimum at $188,000 in Pollution Fight | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bats-take-flight-at-sound-of-moth-the-noise-disturbs-them-tufts.html | BATS TAKE FLIGHT AT SOUND OF MOTH; The Noise Disturbs Them, Tufts Scientists Find | True | By John A. Osmundsen | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/soviet-is-seeking-to-keep-air-clean-scientists-set-criteria-for.html | SOVIET IS SEEKING TO KEEP AIR CLEAN; Scientists Set Criteria for Limiting of Pollutants | True | Special to The New York Times | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/spending-rise-set-by-edison-electric.html | SPENDING RISE SET BY EDISON ELECTRIC | True | | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/westinghouse-picks-officer.html | Westinghouse Picks Officer | True | | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/william-d-crano-becomes-fiance-of-miss-stockton-princeton-alumnus.html | William D. Crano Becomes Fiance Of Miss Stockton; Princeton Alumnus to Wed '62 Debutante-Summer Nuptials | True | Spec al to The Ne,York Times | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tyrannys-lesson.html | TYRANNY'S LESSON | True | BURTON WET ANSON | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | MRS. A. GUMBOIL. | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/visiting-professorship-given.html | Visiting Professorship Given | True | | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-to-restore-independence-hall-to-style-of-76.html | U.S. to Restore Independence Hall to Style of '76 | True | By William G. Weartspecial To the New York Times. | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/medicine.html | MEDICINE | True | HAROLD M. SCHMECK Jr. | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/methodist-merger-to-unite-delaware-with-maryland.html | Methodist Merger to Unite Delaware With Maryland | True | | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/speaking-of-books-racine.html | SPEAKING OF BOOKS; Racine | True | By Louis Auchincloss | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/independence-house-gets-johnsons-aid.html | INDEPENDENCE HOUSE GETS JOHNSON'S AID | True | | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/2-jersey-landmarks-voted.html | 2 Jersey Landmarks Voted | True | | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-parlor-game-eye-on-mutuals-yearend-pastime-to-start-as-funds.html | A PARLOR GAME: EYE ON MUTUALS; Year-End Pastime to Start as Funds Issue Reports | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608 436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | DORIT B. WHITEMAN, PH.D. | 1993-01-26 | RE0000608 436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trust-thyself-a-life-of-ralph-waldo-emerson-for-the-young-reader-by.html | TRUST THYSELF: A Life of Ralph Waldo Emerson for the Young Reader. By James Playsted Wood. Illustrated by Douglas Gorsline. 182 pp. New York: Pantheon Books. $3.75.; For Ages 12 to 16. | True | SEYMOUR PECK. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/michele-monfgelas-married-to-john-w-van-der-iiefi-3di.html | Michele Monfgelas Married To John W. van der liefi 3di | True | Epecial to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/devaney-gets-raise.html | Devaney Gets Raise | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/teaching-children.html | TEACHING CHILDREN | True | JACK WEEKS. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nigerian-pioneer-the-story-of-mary-slessor-by-ronald-syme.html | NIGERIAN PIONEER: The Story of Mary Slessor. By Ronald Syme. Illustrated by Jacqueline Tomes. 189 pp. New York: William Morrow & Co. $2.95.; For Ages 8 to 12. | True | DORIS FABER. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | H. BARON. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sibyl-j-bernard-i-shaun-omalie-willwedin-june-i-debutante-of-i96i.html | Sibyl J. Bernard, I Shaun O,Malie?! WillWedin June!; I Debutante of i96I andl Graduate of Whartoh School Engaged | True | Special to The Ne'v York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-arlene-gardner-i-engaged-to-marryi.html | Miss Arlene Gardner 'i Engaged to MarryI | True | Special to The New York Times ! | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/adolf-berle-honored-by-columbia-review.html | Adolf Berle Honored By Columbia Review | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/advertising-agencies-push-growth-abroad-some-like-merger-with.html | Advertising: Agencies Push Growth Abroad; Some Like Merger With Foreign Units While Others Back Full Ownership | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/contemporary-affirmations.html | Contemporary Affirmations | True | By Stuart Preston | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/palmer-group-buys-hotel.html | Palmer Group Buys Hotel | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/childrens-problems-that-go-away.html | Children's Problems That Go Away | True | By Phyllis W. Goldman | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ANTHONY CANDIDO, PAINTER. | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lawyers-warned-on-delay-tactics-discipline-is-planned-to-cut-jail.html | LAWYERS WARNED ON DELAY TACTICS; Discipline Is Planned to Cut Jail Cases in 2 Boroughs | True | By Edith Evans Asbury | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/how-to-succeed-with-cuttings.html | How to Succeed with Cuttings | True | By Walter Singer | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/italians-snarled-by-politics.html | Italians Snarled by Politics | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nicaraguac anal-study-of-1930s-is-topical-again.html | Nicaragua-Canal Study of 1930's Is Topical Again | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/in-the-atomic-age-scholars-have-a-voice-in-strategy-the-great-debat.html | In the Atomic Age, Scholars Have a Voice in Strategy; THE GREAT DEBATE. Theories of Nuclear Strategy. By Raymond Aron. Translated by Ernst Pawel from the French, "Le Grand Debat: Initiations a la Strategie Atomique." 265 pp. New York: Doubleday & Co. $4.95. | True | By C.l Sulzberger | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/salary-of-engineers-is-found-on-the-rise.html | Salary of Engineers Is Found on the Rise | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/discarded-christmas-trees-trucked-to-jersey-beaches.html | Discarded Christmas Trees Trucked to Jersey Beaches | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/france-beats-scotland-168.html | France Beats Scotland, 16-8 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-shift-to-smocks.html | The Shift To Smocks | True | BY Patricia Peterson | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-white-and-the-black-of-it-hurry-sundown-by-kb-gilden-1046-pp.html | The White and the Black of It; HURRY SUNDOWN. By K.B. Gilden. 1,046 pp. New York: Doubleday & Co. $7.95. | True | By Hubert Creekmore | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/st-johns-route-loyola-of-south-redmen-triumph-74-to-5-duerr-sparks.html | ST. JOHN'S ROUTE LOYOLA OF SOUTH; Redmen Triumph, 74 to 5, -- Duerr Sparks Victors | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/royals-defeat-bullets.html | Royals Defeat Bullets | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/manhattan-tops-army-trackmen-victories-in-final-2-events-seal-a.html | MANHATTAN TOPS ARMY TRACKMEN; Victories in Final 2 Events Seal a 59-50 Decision | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/misericordia-association-opens-drive-for-members.html | Misericordia Association Opens Drive for Members | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/businessman-53-accused-as-soviet-spy-in-sweden.html | Businessman, 53, Accused As Soviet Spy in Sweden | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rehabilitation-in-64-ii-7641-disabled-return-to-employment-as.html | Rehabilitation in '64 -- II; 7,641 Disabled Return to Employment As Services Are Extended in the State | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/princeton-downs-brown.html | Princeton Downs Brown | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/maos-asceticism-traced-to-yenan-caves-reds-base-in-war-offer-clues.html | MAO'S ASCETICISM TRACED TO YENAN; Caves, Reds' Base in War, Offer Clues to Outlook | True | 1965 by the Globe and Mail | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pulp-and-paper-exhibit-set.html | Pulp and Paper Exhibit Set | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/johansson-turns-promoter.html | Johansson Turns Promoter | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/convictions-rise-in-racketeering-us-credits-new-laws-for-doubling.html | CONVICTIONS RISE IN RACKETEERING; U.S. Credits New Laws for Doubling of Its Record | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/indiana-tops-northwestern.html | Indiana Tops Northwestern | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/projects-for-the-youngsters.html | Projects for the Youngsters | True | By Alys Sutcliffe | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/guerrillas-tug-sunk-by-malaysia-patrol-vessel-picks-up-12-of-40.html | GUERRILLAS' TUG SUNK BY MALAYSIA; Patrol Vessel Picks Up 12 of 40 Raiders Aboard | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-merchants-view-retailers-grappling-for-the-sale-that-spells.html | The Merchant's View; Retailers Grappling for the Sale That Spells P-r-o-f-i-t | True | By Herbert Koshetz | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/1-million-plan-approved-for-college-in-norwalk.html | $1 Million Plan Approved For College in Norwalk | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/from-eccles-to-echoi-at-hunter.html | From Eccles to 'Echoi' at Hunter | True | By Raymond Ericson | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/manhatan-downs-wagner.html | Manhatan Downs Wagner | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-breed-scans-new-horizons.html | New Breed Scans New Horizons | True | By Peter Bartholtywood. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/princeton-downs-villanova-5837.html | PRINCETON DOWNS VILLANOVA, 58-37 | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/usia-names-press-aide.html | U.S.I.A. Names Press Aide | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | MRS. ADRIAN GUMBOIL. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/demand-picks-up-for-spring-items-some-reorders-also-noted-on-winter.html | DEMAND PICKS UP FOR SPRING ITEMS; Some Reorders Also Noted on Winter Outerwear | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japanese-fishing-angers-koreans-seoul-charges-patrol-boats-protect.html | JAPANESE FISHING ANGERS KOREANS; Seoul Charges Patrol Boats Protect Intruding Craft | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/13-are-arrested-in-natchez-while-picketing-a-theater.html | 13 Are Arrested in Natchez While Picketing a Theater | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-why-and-where-the-natural-geography-of-plants-by-henry-a.html | The Why And Where; THE NATURAL GEOGRAPHY OF PLANTS. By Henry A. Gleason and Arthur Cronquist. Illustrated. 420 pp. New York: Columbia University Press. $10. | True | By Peter Farb | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/unicef-continues-work-in-indonesia.html | UNICEF CONTINUES WORK IN INDONESIA | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rovers-lose-to-jets-51.html | Rovers Lose to Jets, 5-1 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hawks-triumph-over-wings-74-bobby-hull-scores-2-goals-to-bring-his.html | HAWKS TRIUMPH OVER WINGS, 7-4; Bobby Hull Scores 2 Goals to Bring His Total to 35 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/protest-day-set-in-jersey.html | Protest Day Set in Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/manager-of-boat-show-manages-to-keep-calm-choate-is-braced-for-all.html | Manager of Boat Show Manages to Keep Calm; Choate Is Braced for All Kinds of Things to Go Wrong | True | By Steve Cady | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/darmon-defeats-stolle-at-perth-emerson-downs-barthes-in-other-net.html | DARMON DEFEATS STOLLE AT PERTH; Emerson Downs Barthes in Other Net Semi-Final | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/son-to-mrs-zeitler.html | Son to Mrs. Zeitler | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/national-seeks-cut-in-air-fares-would-match-eastern-plan-to-slash.html | NATIONAL SEEKS CUT IN AIR FARES; Would Match Eastern Plan to Slash Long-Haul Rates | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nuptials-in-summer-for-marsha-webb.html | Nuptials in Summer For' Marsha Webb | True | S?ec:.a! tc r:c .:c:v York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/law-student-fiancei-of-carol-kronman1.html | Law Student Fiancei Of Carol Kronman1 | True | Special to The New York Tlmu [ | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/imhoteps-tomb-a-scholars-lure-briton-feels-he-is-nearing-end-of.html | IMHOTEP'S TOMB: A SCHOLAR'S LURE; Briton Feels He Is Nearing End of 40-Year Quest | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mrs-caroi-gammon-is-wed-to-george-b-leib-on-coasf.html | Mrs. CaroI Gammon Is Wed To George B. Leib on Coasf | True | Special to The Xe:' York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-maria-kerbs-prospective-bride.html | Miss Maria Kerbs Prospective Bride | True | Special to The New Time5 I | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/authors-query.html | Author's Query | True | ROGER KAHN. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/record-broken-in-bird-watch-a-florida-team-reports-204-species-in.html | RECORD BROKEN IN BIRD WATCH; A Florida Team Reports 204 Species in One Day | True | By John C. Devlin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pistons-set-back-knicks-by-118115-late-new-york-rally-fails-as.html | PISTONS SET BACK KNICKS BY 118-115; Late New York Rally Fails as Detroit Ends Streak -DeBusschere Sidelined | True | By Deane McGowen | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/shipping-boycott-by-arabs-easing-exceptions-or-evasions-seen-in.html | SHIPPING BOYCOTT BY ARABS EASING; Exceptions or Evasions Seen in Relation to Israel | True | By Werner Bamberger | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-pamphleteers-new-pamphleteers.html | New Pamphleteers; New Pamphleteers | True | By Geoffrey Vincent | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sodat-registers-big-skiing-upset-austrians-sweep-first-five-places.html | SODAT REGISTERS BIG SKIING UPSET; Austrians Sweep First Five Places in Swiss Downhill | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/after-50-years-still-a-2-man-job.html | After 50 Years, Still a 2-Man Job | True | By Harold C. Schonberg | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/penn-turns-back-yale-five-8064-pawlak-scores-24-points-to-pace.html | PENN TURNS BACK YALE FIVE, 80-64; Pawlak Scores 24 Points to Pace Victors' Attack | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/10000-young-marksmen-compete-in-rifle-event.html | 10,000 Young Marksmen Compete in Rifle Event | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/canada-halts-orders.html | Canada Halts Orders | True | By Herbert C. Bardes | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/prof-william-waite-heads-music-department-at-yale.html | Prof. William Waite Heads Music Department at Yale | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/un-says-israelis-fired-on-canadian-supply-plane.html | U.N. Says Israelis Fired On Canadian Supply Plane | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wood-joining-methods.html | Wood Joining Methods | True | By Bernard Gladstone | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/colorado-springs-mansion-to-be-moved-70-miles.html | Colorado Springs Mansion to Be Moved 70 Miles | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/burton-unconcerned.html | Burton Unconcerned | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-seeks-to-sell-norfolk-facility-agency-hunting-buyers-for-22.html | U.S. SEEKS TO SELL NORFOLK FACILITY; Agency Hunting Buyers for $22 Million Terminal | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/canada-puts-art-in-her-airports.html | CANADA PUTS ART IN HER AIRPORTS | True | By Charles J. Lazarus | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/boy-in-chase-wounded-when-a-policeman-trips.html | Boy in Chase Wounded When a Policeman Trips | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/greek-royal-clash-may-be-mediated.html | GREEK ROYAL CLASH MAY BE MEDIATED | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/observer-adapting-literature-for-the-culture-hungry.html | Observer; Adapting Literature for the Culture Hungry | True | By Russell Baker | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-new-cologne-rises-over-ruins-city-plans-a-subway-system-to-help.html | A NEW COLOGNE RISES OVER RUINS; City Plans a Subway System to Help Ease Congestion | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pittsburgh-glass-expands.html | Pittsburgh Glass Expands | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bnai-brith-loses-executive-chief-bisgyer-67-retires-after-27-years.html | B'NAI B'RITH LOSES EXECUTIVE CHIEF; Bisgyer, 67, Retires After 27 Years With Group | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/roberts-to-decide-on-pro-career-in-2-weeks-but-columbia-star-will.html | Roberts to Decide on Pro Career in 2 Weeks; But Columbia Star Will Give Priority to Medical Studies | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/you-cant-go-home-to-weissenfes-you-cant-go-home-to-weissenfels.html | You Can't Go Home to Weissenfes; You Can't Go Home to Weissenfels | True | By Max Frankel | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/governor-scored-on-fiscal-plans-democrat-predicts-request-for.html | GOVERNOR SCORED ON FISCAL PLANS; Democrat Predicts Request for Record Tax Increase | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/britains-tax-is-an-issue-as-socialist-leaders-meet.html | Britain's Tax Is an Issue As Socialist Leaders Meet | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/an-edgy-binh-gia-keeps-nightlong-vigil-fearing-vietcong-may-return.html | An Edgy Binh Gia Keeps Night-Long Vigil, Fearing Vietcong May Return | True | By Jack Langguthspecial To The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/army-bans-liquor-sponsors.html | Army Bans Liquor Sponsors | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/edward-waner-merkeljr-to-marry-jayne-ilversfeini.html | !Edward Waner MerkelJr. To Marry Jayne Silversfeini | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/events-planned-this-month.html | Events Planned This Month | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-concessions-sought-by-munoz-but-he-calls-statehood-for-puerto.html | U.S. CONCESSIONS SOUGHT BY MUNOZ; But He Calls Statehood for Puerto Rico Impossible | True | By Edward C. Burksspecial to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/prisoner-18-is-hurt-in-jersey-jail-fire.html | PRISONER, 18, IS HURT IN JERSEY JAIL FIRE | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/downing-of-plane-in-uar-explained-american-oil-company-craft.html | DOWNING OF PLANE IN U.A.R. EXPLAINED; American Oil Company Craft Ignored Warnings of Jets, U.S. Investigators Say DOWNING OF PLANE IN U.A.R. DETAILED | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/courting-trouble.html | COURTING TROUBLE | True | IRVIN T. SHAPIRO | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/city-turnofflights-drive-found-making-progress.html | City Turn-Off-Lights Drive Found Making Progress | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/vietnam-dilemma-grows.html | VIETNAM DILEMMA GROWS | True | By Peter Grosespecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aau-track-won-by-new-york-ac-winged-foot-juniors-take-title-with-37.html | A.A.U. TRACK WON BY NEW YORK A.C.; Winged Foot Juniors Take Title With 37 Points | True | By William J. Miller | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tanzanians-oust-briton-from-farm.html | TANZANIANS OUST BRITON FROM FARM | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/antoinette-chautemps-bride-of-john-bernard-sharkeyjr.html | Antoinette Chautemps Bride Of John Bernard Sharkey Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/personality-banker-with-varied-interests-quips-quotes-play-big-role.html | Personality: Banker With Varied Interests; Quips, Quotes Play Big Role in Career of Chicagoan President of First National Is Also an Author | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/proteins-from-the-sea.html | Proteins From the Sea | True | I. HERBERT SCHEINBERG, M.D. | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/birth-of-nation-relived-in-restored-jay-home.html | BIRTH OF NATION RELIVED IN RESTORED JAY HOME | True | By Merrill Folsom | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/spirit-and-style-of-greatness.html | Spirit and Style of Greatness | True | By Thomas Lask | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/psychiatrist-fee-given-to-neediest-patient-asks-that-her-50-be-used.html | PSYCHIATRIST FEE GIVEN TO NEEDIEST; Patient Asks That Her $50 Be Used to Help a Child | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/notre-dame-will-observe-science-school-centennial.html | Notre Dame Will Observe Science School Centennial | True | By Religious News Service | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trends-to-be-studied-merchants-are-optimistic-as-they-prepare-for.html | Trends to Be Studied; Merchants Are Optimistic as They Prepare for Convention | True | By Leonard Sloane | 1993-01-26 | RE0000608436 | B00000163208 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/log-of-a-newstyle-bookman-log-of-a-newstyle-bookman.html | LOG OF A NEW-STYLE BOOKMAN; Log of a New-Style Bookman | True | By Lewis Nichols | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wilson-is-host-to-mit-head.html | Wilson Is Host to M.I.T. Head | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reforming-the-house-a-fouryear-term-reforming-the-house-a-fouryear.html | Reforming the House --; A Four-Year Term? Reforming the House -- A Four-Year Term? | True | By William V. Shannon | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/welfare-strike-is-at-standstill-no-negotiations-are-held-token.html | WELFARE STRIKE IS AT STANDSTILL; No Negotiations Are Held -Token Pickets March | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/fordham-beaten-by-rhode-island-victors-take-3d-straight-on-hot.html | FORDHAM BEATEN BY RHODE ISLAND; Victors Take 3d Straight on Hot Shooting, 100-96 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-aide-seeking-to-avert-strike-on-piers-tonight-wirtz-sends-him.html | U.S. AIDE SEEKING TO AVERT STRIKE ON PIERS TONIGHT; Wirtz Sends Him Here to Try to Prevent a Walkout Voted by Longshoremen | True | By John P. Callahan | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lemoyne-upsets-iona.html | LeMoyne Upsets Iona | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/synagogue-to-get-protest-plaque-reminds-soviet-un-mission-of-plight.html | SYNAGOGUE TO GET PROTEST PLAQUE; Reminds Soviet U.N. Mission of Plight of Russian Jews | True | By George Dugan | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dont-cross.html | DON'T CROSS | True | JOSEPH VAN GELDER | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DIANA MULTARE. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/irejaob-gravendyk-.html | iRE;/.JA(OB -- GRAVENDYK ! | True | Special to The New York Times i | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-week-in-finance-johnson-program-bolsters-market-beset-by.html | The Week in Finance; Johnson Program Bolsters Market Beset by Economic Uncertainties | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-yellow-light.html | THE YELLOW LIGHT | True | THOMAS G. MORGANSEN | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/coast-league-to-open-april-17.html | Coast League to Open April 17 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mms-elaine-buckley-married-to-john-hart.html | Mms Elaine Buckley ! Married to John Hart! | True | I Special to The New York Times : | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/big-niarchos-sale-of-ships-reported-american-line-said-to-pay-200.html | BIG NIARCHOS SALE OF SHIPS REPORTED; American Line Said to Pay $200 Million for 50 Craft BIG NIARCHOS SALE OF SHIPS REPORTED | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japanese-regime-plans-reforms-aimed-at-reducing-inefficiency.html | Japanese Regime Plans Reforms Aimed at Reducing Inefficiency | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/praise-of-parties-printed-in-spain-catholic-daily-lauds-them-does.html | PRAISE OF PARTIES PRINTED IN SPAIN; Catholic Daily Lauds Them -Does Not Mention Country | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/arrow-freight-is-renamed.html | Arrow Freight Is Renamed | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/physiologist-named-california-provost.html | PHYSIOLOGIST NAMED CALIFORNIA PROVOST | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/japan-defends-position.html | Japan Defends Position | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/job-hunt-is-trial-to-yard-workers-lower-pay-and-relocations.html | JOB HUNT IS TRIAL TO YARD WORKERS; Lower Pay and Relocations Expected by Most | True | By Martin Tolchin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/judith-a-tansey-and-walter-hunt-engaged-to-wed-vlanhattanville.html | Judith A. Tansey And Walter Hunt Engaged to Wed; Vlanhattanville Senior Will Be Bride of Yale Graduate Student | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nuclear-germany.html | NUCLEAR GERMANY? | True | D.F. FLEMING, Emeritus Professor of International Relations, Vanderbilt University. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/48000-killed-in-64-in-auto-accidents-for-years-record.html | 48,000 Killed in '64 In Auto Accidents For Year's Record | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/first-family-wins-tropical-stakes-sparkling-johnny-is-among-10.html | FIRST FAMILY WINS TROPICAL STAKES; Sparkling Johnny Is Among 10 Losing Favorites | True | By Louis Effrat | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/30-baby-sharks-die-reason-is-unknown.html | 30 BABY SHARKS DIE; REASON IS UNKNOWN | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/salal-forms-defense-council-after-shakeup-in-yemen.html | Salal Forms Defense Council After Shake-up in Yemen | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/brownfinn.html | Brown--Finn | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kenya-denies-recruiting.html | Kenya Denies Recruiting | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kathlynn-hurd-is-future-bride-of-john-c-heus-keuka-college-studen.html | Kathlynn Hurd Is Future Bride Of John C. Heus; Keuka College Studen' to Be Wed in Summer to Senior at Hobart | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/american-assembly-appoints.html | American Assembly Appoints | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nan-g-player-married-to-juan-a-saidnader.html | Nan G Player Married To Juan A. Said-Nader | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-1964-exports-of-paper-and-products-rose-by-32.html | U.S. 1964 Exports of Paper And Products Rose by 32% | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/li-girl-dies-in-car-crash.html | L.I. Girl Dies in Car Crash | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/north-south-play-77-tie-in-senior-bowl-rebels-thwarted-by-fumbles.html | North, South Play 7-7 Tie in Senior Bowl; Rebels, Thwarted by Fumbles, Forced to Rally in 2d Half | True | By United Press International | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/erhard-to-seek-political-accord-hopes-in-visit-to-france-to-heal.html | ERHARD TO SEEK POLITICAL ACCORD; Hopes in Visit to France to Heal Rift With de Gaulle | True | By Arthur J. Olsen | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/great-society.html | Great Society' | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-carol-j-dumas-i-to-be-wed-in-june.html | Miss Carol J. Dumas i To Be Wed in June! | True | Special to The New York 'rimes | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/susan-t-august-engaged-to-wed-thomas-w-abell-alumna-of-gibbs-school.html | Susan T. August Engaged to Wed Thomas W. Abell; Alumna of Gibbs School Becomes Fiancee of Ex-London Student | True | | | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/epstein-midst-the-potting-sheds.html | Epstein 'Midst the Potting Sheds | True | By Grace Glueck | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/zambia-will-free-members-of-sect-fanatics-held-for-uprising-termed.html | ZAMBIA WILL FREE MEMBERS OF SECT; Fanatics Held for Uprising Termed 'Reorientated' | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gilman-captures-bestlift-trophy-lightweight-scores-in-junior.html | GILMAN CAPTURES BEST-LIFT TROPHY; Lightweight Scores in Junior Metropolitan Competition | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/martha-a-gates-to-be-the-bride-of-david-iszard-exradcliffe-student.html | Martha A. Gates To Be the Bride Of David Iszard; Ex-Radcliffe Student Is Engaged to Physician -- Spring Nuptials | True | Special [o Tle New York Tlms | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/it-doesnt-always-snow-white-christmas-is-rare-on-easts-ski-slopes.html | IT DOESN'T ALWAYS SNOW; White Christmas Is Rare On East's Ski Slopes, Statistics Show | True | By Michael Strauss | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/humble-oil-has-a-tiger-by-tail-aspen-colo-is-fighting-to-bar.html | HUMBLE OIL HAS A TIGER BY TAIL; Aspen, Colo., Is Fighting to Bar Filling Station | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/anne-w-hubbell-john-french-3d-wed-in-suburbs-wellesley-graduate-is.html | Anne W. Hubbell, John French 3d" Wed in Suburbs; Wellesley Graduate Is Married to a Lawyer in Bedford Church | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-case-pro-and-con-de-gaulle-the-case-pro-and-con-de-gaulle-de.html | The Case Pro and Con de Gaulle; The Case Pro and Con de Gaulle DE GAULLE: A FRENCH AND U.S. VIEW | True | By Lester Markel | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/margaret-frelinghuysen-is-married-7-debutante-bride-of-paul-kurzman.html | Margaret Frelinghuysen Is Married]; ' $7 Debutante Bride of Paul Kurzman in Morristown | True | Special to The l'ew York'Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/aid-to-nasser-protested.html | Aid to Nasser Protested | True | HECTOR LAZO | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/elizabeth-taylor-still-us-citizen-officials-term-her-use-of-british.html | ELIZABETH TAYLOR STILL U.S. CITIZEN; Officials Term Her Use of British Passport Legal | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/skiing-is-in-full-swing-on-colorados-slopes.html | SKIING IS IN FULL SWING ON COLORADO'S SLOPES | True | By Nancy Wood | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hofstra-wins-9180.html | Hofstra Wins, 91-80 | True | By United Press International | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bonnie-d-burrows-a-prospective-bride.html | Bonnie D. Burrows A Prospective Bride | True | Special to "he New'Yerk Tlme | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/venturis-open-victory-voted-comeback-of-year-golfer-gains-382.html | Venturi's Open Victory Voted Comeback of Year; Golfer Gains 382 Points in Annual A.P. Poll -- Baseball Cardinals Are Second | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-annseigel-engaged-to-wed-melvin-goodman-masters-and-doctoral.html | Miss Ann'Seigel Engaged to Wed Melvin Goodman; Master's and Doctoral Students at Indiana U. Will Marry in June | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/valerie-a-mcmahon-to-8e-8ride-in-july.html | Valerie A. McMahon To 8e 8ride in July | True | Special to The New York Time/i' | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-si-bus-route-draws-few-riders.html | NEW S.I. BUS ROUTE DRAWS FEW RIDERS | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rozelle-in-talk-with-ncaa-unit-over-pro-signings-colleges-seek.html | ROZELLE IN TALK WITH N.C.A.A. UNIT OVER PRO SIGNINGS; Colleges Seek Accord With Both Football Leagues -Later Draft in Prospect ROZELLE IN TALK WITH N.C.A.A. UNIT | True | By Gordon S. White Jr.special To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/burleson-enters-coast-meet.html | Burleson Enters Coast Meet | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cape-cod-loses-work.html | Cape Cod Loses Work | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pravda-asks-caution-on-school-reforms.html | PRAVDA ASKS CAUTION ON SCHOOL REFORMS | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/-and-in-welfare.html | . . . and in Welfare | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/man-here-called-alabama-fugitive.html | MAN HERE CALLED ALABAMA FUGITIVE | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dartmouth-sextet-downs-yale-in-overtime-by-54.html | Dartmouth Sextet Downs Yale in Overtime by 5-4 | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gop-blocs-near-agreement-on-bliss-as-party-chairman-gop-blocs-near.html | G.O.P. Blocs Near Agreement on Bliss As Party Chairman; G.O.P. BLOCS NEAR ACCORD ON BLISS | True | By Earl Mazo | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-novelist-should-stick-to-his-last-occasions-and-protests-by-john.html | A NOVELIST SHOULD STICK TO HIS LAST; OCCASIONS AND PROTESTS. By John Dos Passos. 323 pp. Chicago: Henry Regnery Company. $4.95. | True | By John Braine | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cholera-ends-in-malaysia.html | Cholera Ends in Malaysia | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/chicago-studies-tv-as-anticrime-tool.html | CHICAGO STUDIES TV AS ANTICRIME TOOL | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/consumer-is-target-retailing-parley-is-focal-point-of-drive-to.html | Consumer Is Target; Retailing Parley Is Focal Point Of Drive to Increase Spending | True | By Isadore Barmash | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/items-for-home-and-shop.html | Items for Home and Shop | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bon-voyage-and-all-that.html | Bon Voyage And All That | True | By Allen Hughes | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/khans-reach-final-in-squash-racquets.html | KHANS REACH FINAL IN SQUASH RACQUETS | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/conlan-will-get-slocum-award-exumpire-to-be-honored-by-writers-here.html | CONLAN WILL GET SLOCUM AWARD; Ex-Umpire to Be Honored By Writers Here Jan. 31 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/german-literary-letter-german-literary-letter.html | German Literary Letter; German Literary Letter | True | By Rudolf Walter Leonhardthamburg | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mrs-johnson-greets-texans-at-capitol-fete.html | Mrs. Johnson Greets Texans at Capitol Fete | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hot-water-found-on-red-sea-floor-pool-also-highly-saline-may-trap.html | HOT WATER FOUND ON RED SEA FLOOR; Pool, Also Highly Saline, May Trap Earth Heat | True | By John Hillaryspecial To The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/iielennicholson-isattended-by-5-at-her-marriage-duke-alumna-is.html | ;i-IelenNicholson IsAttended by 5 At Her Marriage; :Duke Alumna Is Bride ou Clement Biddle :at Swarthmore | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nothing-positive.html | NOTHING POSITIVE | True | THOMAS D. ANGLIM. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/misswollenzin-michiganbride-five-attendher-manhattanville-alumna-is.html | MissWollen:zin :': MichiganBride: Five Atten:d/Her; Manhattanville Alumna Is Married to: Robert F. Gregory 2d | True | SPecial to The lTew York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/vital-story.html | VITAL STORY | True | STEPHEN JOSEPHS. | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/airline-death-rate-again-low-in-1964.html | AIRLINE DEATH RATE AGAIN LOW IN 1964 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ardsley-downs-montreal-rink-in-douglas-medal-bonspiel-124.html | Ardsley Downs Montreal Rink In Douglas Medal Bonspiel, 12-4 | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-landing-reported.html | New Landing Reported | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-barbara-edwin-fiancee-oi-a-dentist.html | Miss Barbara Edwin Fiancee oi a Dentist | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/carolyn-bitowft-engaged.html | Carolyn Bitowft Engaged | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/arab-defense-council-meets-on-jordandiversion-issue.html | Arab Defense Council Meets On Jordan-Diversion Issue | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reports-on-business-conditions-in-the-united-states.html | Reports on Business Conditions in the United States | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/michigan-tops-illinois-8983-as-russell-and-buntin-score-30-points.html | Michigan Tops Illinois, 89-83, as Russell and Buntin Score 30 Points Each; WOLVERINES WIN NINTH OF SEASON Illinois Suffers First Big 10 Defeat in Three Starts -- Indiana 86-73 Victor | True | By United Press International | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nyu-fencers-beat-city-college-1710.html | N.Y.U. FENCERS BEAT CITY COLLEGE, 17-10 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/coast-stake-won-by-native-diver-candy-spots-runs-second-in-58650.html | COAST STAKE WON BY NATIVE DIVER; Candy Spots Runs Second in $58,650 San Carlos | True | By United Press International | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gall-stoutenburghs-troth.html | Gall Stoutenburgh's Troth | True | Special to Tile New Yor: Times Z | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/barbara-r-phillips-prospective-bride.html | Barbara R. Phillips Prospective Bride | True | Special to Tile New York Tirt',.e | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/33-million-given-to-world-studies-harvard-and-columbia-split-most.html | $33 MILLION GIVEN TO WORLD STUDIES; Harvard and Columbia Split Most of Ford Fund Grant | True | By Gene Currivan | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/winter-twilight.html | Winter Twilight | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-guide-to-the-guides.html | A Guide to the Guides | True | By Arthur Leonard | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/shaw-reading-due-in-village-library.html | SHAW READING DUE IN 'VILLAGE' LIBRARY | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ancient-temple-found-in-iraq.html | Ancient Temple Found in Iraq | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/john-m-cullerton.html | JOHN M. CULLERTON | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/newspaper-presses-grow-more-ravenous-newsprint-demand-spurts-after.html | Newspaper Presses Grow More Ravenous; Newsprint Demand Spurts After a Three-Year Hiatus Newsprint Demand Is Rising Sharply | True | By William M. Freeman | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/exhibits-start-entering-coliseum-tomorrow-for-motor-boat-show-10day.html | Exhibits Start Entering Coliseum Tomorrow for Motor Boat Show; 10-DAY FIXTURE TO OPEN FRIDAY 181,612 Square Feet Will House a Fleet Valued at $2.5 Million | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cadets-bow-in-squash.html | Cadets Bow in Squash | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/leafs-down-bruins-on-pappins-goal-21.html | LEAFS DOWN BRUINS ON PAPPIN'S GOAL, 2-1 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/happy-dolly-happy-birthday-dolly.html | Happy 'Dolly'; Happy Birthday, 'Dolly' | True | By John Keating | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/revolution-in-the-classroom-classroom-revolution.html | Revolution in the Classroom; Classroom Revolution | True | By Fred M. Hechinger | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-governor-in-surinam.html | New Governor in Surinam | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/russians-alter-goldsale-cycle-west-propounds-theories-for-hiatus-in.html | RUSSIANS ALTER GOLD-SALE CYCLE; West Propounds Theories for Hiatus in Trading | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sports-figures-listed-at-benefit-for-blind.html | Sports Figures Listed At Benefit for Blind | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/moscow-decides-to-grow-upward-plans-shift-to-tall-buildings-to-halt.html | MOSCOW DECIDES TO GROW UPWARD; Plans Shift to Tall Buildings to Halt Costly Expansion | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ann-s-gennett-attended-by-8-at-her-nuptials-stepuather-escorts-her.html | Ann S. Gennett Attended by 8 At Her Nuptials; Stepuather Escorts Her at Marriage in Florida to Caldwell Robinson | True | .Specia. l to The New York Tlm | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-sally-l-grant-to-wed-this-month.html | Miss Sally L. Grant To Wed This Month. | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ribicoff-promises-to-help-commuters.html | RIBICOFF PROMISES TO HELP COMMUTERS | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/2-named-to-colombia-cabinet.html | 2 Named to Colombia Cabinet | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/auto-passenger-dies-in-crash.html | Auto Passenger Dies in Crash | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/camille-dickinson-to-wed-l.html | Camille Dickinson to Wed l | True | Special to The New York Tlmt [ | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rosspowell.html | RossPowell | True | I) | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/homage-to-thomas-eakins.html | Homage to Thomas Eakins | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dexters-century-paces-marylebone.html | DEXTER'S CENTURY PACES MARYLEBONE | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-reacts-with-restraint.html | U.S. Reacts With Restraint | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dr-joseph-manning.html | DR. JOSEPH MANNING | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/prefab-hotel-to-rise-on-gibraltar.html | PRE-FAB HOTEL TO RISE ON GIBRALTAR | True | By John Barr | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/drug-agency-plans-a-sharper-check-on-new-products.html | Drug Agency Plans A Sharper Check On New Products | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/2-major-brewers-enter-limelight-hammmolson-merger-plan-recalls.html | 2 MAJOR BREWERS ENTER LIMELIGHT; Hamm-Molson Merger Plan Recalls Colorful Histories | True | By James J. Nagle | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/mary-meehan-is-wed-to-edward-anderberg.html | Mary Meehan Is Wed To Edward Anderberg | True | Spec!a[ to The .', | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jersey-troopers-rescue-woman-pinned-by-car.html | Jersey Troopers Rescue Woman Pinned by Car | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/southern-skiing.html | SOUTHERN SKIING | True | GILBERT A. CRANDALL, Chief, Tourist Division, Maryland Dept. of Economic Development. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/cornell-73-victor-over-princeton-six.html | CORNELL 7-3 VICTOR OVER PRINCETON SIX | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/fun-to-read-about-but-hell-to-live-with-queen-victoria-born-to.html | Fun to Read About but Hell to Live With; QUEEN VICTORIA: Born to Succeed. By Elizabeth Longford. Illustrated. 635 pp. New York and Evanston: Harper & Row. $8.50. | True | By J.h. Plumb | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/why-the-africans-hate-tshombe-why-the-africans-hate-tshombe.html | Why the Africans Hate Tshombe; Why the Africans Hate Tshombe | True | By Max Clos | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lnda-bryson-bride-of-jonathan-flaccusl.html | L]nda Bryson Bride Of Jonathan Flaccusl | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wood-field-and-stream-purchases-of-3-duck-hunting-stamps-help.html | Wood, Field and Stream; Purchases of $3 Duck Hunting Stamps Help Provide Land for Hunters | True | By Oscar Godbout | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-rhymes-for-old-play.html | New Rhymes for Old Play | True | By Richard Wilbur Pulitzer Prize-Winning Poet and Adapter of Moliere'S (TARTUFFE.) | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/comets-down-ducks-41.html | Comets Down Ducks, 4-1 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/gop-rivals-rally-for-showdown.html | G.O.P. RIVALS RALLY FOR SHOWDOWN | True | By Joseph A. Loftus | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/glitter-of-gold-draws-investors-silver-stocks-also-popular-in.html | GLITTER OF GOLD DRAWS INVESTORS; Silver Stocks Also Popular in Trading Last Year | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/400-attend-service-for-john-morehead.html | 400 ATTEND SERVICE FOR JOHN MOREHEAD | True | Special to The Ih'ew York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/on-right-track-controversial-little-red-caboose-get-a-permanent.html | ON RIGHT TRACK; Controversial Little Red Caboose Get A Permanent Home in Miami Park | True | By Jay Clarke | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/odell-affirmed-as-coach-at-penn-university-makes-the-news-of.html | ODELL AFFIRMED AS COACH AT PENN; University Makes the News of Appointment Official | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | DOROTHY J. HERSHMAN. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/marginal-notes.html | Marginal Notes | True | RAYMOND WALTERS JR. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kohler-back-in-moscow-hopeful-of-johnson-meeting-with-russians.html | Kohler, Back in Moscow, Hopeful of Johnson Meeting With Russians; KOHLER HOPEFUL OF RUSSIAN VISIT | True | By Henry Tannerspecial To The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/message-from-under-water.html | Message From Under Water | True | J.Y. COUSTEAU | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/going-places.html | GOING PLACES | True | RALPH A. BROOKS. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-last-dragon-by-fleming-lee-blitch-illustrated-by-margot-zemach.html | THE LAST DRAGON. By Fleming Lee Blitch. Illustrated by Margot Zemach. Unpaged. Philadelphia and New York: J.B. Lippincott Company. $3.50.; For Ages 6 to 9. | True | M. JEAN CRAIG. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/trotters-at-phoenix-tomorrow-give-dogs-run-for-their-money.html | Trotters at Phoenix Tomorrow Give Dogs Run for Their Money | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/inquiry-resuming-in-rights-killings-us-to-make-new-attempt-to.html | INQUIRY RESUMING IN RIGHTS KILLINGS; U.S. to Make New Attempt to Indict 21 in Jackson | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tie-to-reds-stirs-mexico-farmers-attack-at-peasant-congress.html | TIE TO REDS STIRS MEXICO FARMERS; Attack at Peasant Congress Countered by Faction | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/an-outstanding-four-for-64.html | An Outstanding Four for '64 | True | By Al Horowitz | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/unbeaten-harvard-runners-beat-boston-college-7435.html | Unbeaten Harvard Runners Beat Boston College, 74-35 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rise-small-engaged-to-barry-dimson.html | Rise Small Engaged To Barry Dimson | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/williston-swimmers-win-ackerman-sets-prep-mark.html | Williston Swimmers Win; Ackerman Sets Prep Mark | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/barreljumping-mark-set.html | Barrel-Jumping Mark Set | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/victim-a-bronx-resident.html | Victim a Bronx Resident | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/price-increases-hurt-labor-rule-british-regime-opens-study-but.html | PRICE INCREASES HURT LABOR RULE; British Regime Opens Study but Tories Ridicule It | True | By Anthony Lewis | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/togo-president-thanks-us-for-new-research-center.html | Togo President Thanks U.S. For New Research Center | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/battery-is-sparking-appliance-field.html | Battery Is Sparking Appliance Field | True | By Gene Smith | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/six-concerns-ask-about-navy-yard-talks-exploratory-but-one-would.html | SIX CONCERNS ASK ABOUT NAVY YARD; Talks Exploratory, but One Would Employ 5,500 | True | By Will Lissner | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/red-filipino-terrorists-employ-vietcong-tactics.html | Red Filipino Terrorists Employ Vietcong Tactics | True | By Robert Trumbull | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/labs-eye-pulp-for-finer-paper-quality-product-foreseen-by-toronto.html | LABS EYE PULP FOR FINER PAPER; Quality Product Foreseen by Toronto Researchers | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/retention-of-reserves-urged.html | Retention of Reserves Urged | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/period-furniture-is-going-on-sale-craftsmen-of-18th-century-signed.html | PERIOD FURNITURE IS GOING ON SALE; Craftsmen of 18th Century Signed Many of Them | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/131500000-paperbacks.html | 131,500,000 Paperbacks | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hughes-to-submit-message-tuesday-jersey-legislature-to-meet-in-a.html | HUGHES TO SUBMIT MESSAGE TUESDAY; Jersey Legislature to Meet in a Joint Session | True | By George Cable Wrightspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wage-talks-sought-by-textile-workers.html | WAGE TALKS SOUGHT BY TEXTILE WORKERS | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/peking-asks-un-remodeling.html | Peking Asks U.N. 'Remodeling' | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/britain-to-curb-military-outlay-plane-and-weapon-projects-will-be.html | BRITAIN TO CURB MILITARY OUTLAY; Plane and Weapon Projects Will Be the Focus | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/7-leaders-to-give-lectures-for-un.html | 7 LEADERS TO GIVE LECTURES FOR U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/ama-names-investigator.html | A.M.A. Names Investigator | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-industry-takes-stock-the-industry-takes-stock.html | The Industry Takes Stock; The Industry Takes Stock | True | By Harry Gilroy | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wings-club-to-give-three-awards-here.html | WINGS CLUB TO GIVE THREE AWARDS HERE | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/bentonwhite.html | BentonWhite | True | .Cpcc:l :,, Tile ::ew Yo:;: Tlnlc. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/new-look-and-outlook-for-mosque.html | New Look and Outlook for Mosque | True | By Eugene H. Palatskynewark, N.j. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kellylawn.html | KellyLawn | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/louise-g-poorman-bride-in-short-hills.html | Louise G. Poorman Bride in Short Hills | True | pecll to The Near York Tlme | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/city-tops-howard-7166.html | City Tops Howard, 71-66 | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-goatherd-was-a-baboon-the-mysterious-senses-of-animals-by-vitus.html | The Goatherd Was a Baboon; THE MYSTERIOUS SENSES OF ANIMALS. By Vitus B. Droscher. Translated by Eveleen Huggard from the German, "Klug Wie die Schlangen." 255 pp. New York: E.P. Duton & Co. $5.95. | True | By Russell Peterson | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/washington-the-problem-of-pessimism-in-the-poverty-program.html | Washington; The Problem of Pessimism in the Poverty Program | True | By James Reston | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | HYMAN SHAPIRO. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/italian-police-seize-2-and-240000-in-gems.html | Italian Police Seize 2 And $240,000 in Gems | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/darwin-in-reverse-the-higher-animals-by-hef-donohue-273-pp-new-york.html | Darwin in Reverse; THE HIGHER ANIMALS. By H.E.F. Donohue. 273 pp. New York: The Viking Press. $4.95. | True | By Alexander Coleman | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/foul-claims-rejected.html | Foul Claims Rejected | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/st-josephs-tops-boston-college-fast-break-carries-hawks-to-12th.html | ST. JOSEPH'S TOPS BOSTON COLLEGE; Fast Break Carries Hawks to 12th Victory, 93-71 | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/to-sleep-perchance-to-analyze.html | To Sleep, Perchance To Analyze | True | Compiled by Ruth Block | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-driscoll-merrill-b-callen-wed-in-weston-six-attend-bride-at.html | Miss Driscoll, Merrill B. Callen Wed in Weston; Six Attend Bride at Her Marriage to Aide of Engineering Unit | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/columbia-tops-dartmouth.html | Columbia Tops Dartmouth | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/south-beats-north-1614-in-hula-bowl-on-long-runs-by-elkins-of.html | South Beats North, 16-14, in Hula Bowl on Long Runs by Elkins of Baylor; PUNT IS RETURNED FOR A TOUCHDOWN | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-nickelplated-beauty-by-patricia-beatty-illustrated-by-liz.html | THE NICKEL-PLATED BEAUTY. By Patricia Beatty. Illustrated by Liz Dauber. 255 pp. New York: William Morrow & Co. $3.25.; For Ages 9 to 12. | True | HELOISE P. MAILLOUX. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-house-that-guilda-drew-by-richard-parker-illustrated-by-mamoru.html | THE HOUSE THAT GUILDA DREW. By Richard Parker. Illustrated by Mamoru Funai. 117 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.50.; For Ages 9 to 12. | True | MARGARET PRATT. | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/scranton-downs-upsala.html | Scranton Downs Upsala | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reaction-to-tv.html | REACTION TO TV | True | DOROTHEA J. FRY. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/2-men-claim-island-off-santa-barbara.html | 2 MEN CLAIM ISLAND OFF SANTA BARBARA | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/babies-hospital-is-seeking-5-million-for-modernization.html | Babies Hospital Is Seeking $5 Million for Modernization | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/criticism-the-critics-view.html | Criticism: The Critic's View | True | By Jack Gould | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/terrycapper.html | Terry--C!apper | True | Spocia! Io Th*' Nl'w York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/hint-cbs-reports-ends-this-season.html | Hint 'C.B.S. Reports' Ends This Season | True | By Val Adams | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/that-man-in-france-the-king-and-his-court-by-pierre-vianssonponte.html | That Man in France; THE KING AND HIS COURT. By Pierre Viansson-Ponte. Translated by Elaine P. Halperin from the French, "Les Gaullistes." With a Foreword by Janet Flanner. 250 pp. Boston: Houghton Mifflin Company. $5. | True | By Drew Middleton | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/old-hands-to-run-kennedys-office-5-on-staff-served-him-in-justice.html | OLD HANDS TO RUN KENNEDY'S OFFICE; 5 on Staff Served Him in Justice Department | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/truck-destroys-ohio-house.html | Truck Destroys Ohio House | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lieutenant-killed-10-miles-out.html | Lieutenant Killed 10 Miles Out | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/virginiatoomen-is-married-here-at-st-ignatiuss-bride-o-alfred-young.html | VirginiaToomeN Is Married Here At St. Ignatius's; Bride o[ Alfred Young Morgan 3d, Officer of Beverage Concern | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/alumnus-of-yale-becomesfiance-ofmissnewman-grinnell-morris-j-to.html | :Alumnus of Yale BecomesFiance Of'MissNewman; Grinnell Morris J'. to Wed!Manhattanville Senior.in Summer | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/henry-mooberry-63-of-united-aircrafti.html | HENRY MOOBERRY, 63,! OF UNITED AIRCRAFTi | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/austrian-hurt-in-hockey.html | Austrian Hurt in Hockey | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/great-disservice.html | GREAT DISSERVICE | True | WILLIAM WOLPERT. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-cry-of-love-a-protest-against-death-full-fathom-five-by-john.html | A Cry of Love, a Protest Against Death; FULL FATHOM FIVE. By John Stewart Carter. 246 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Webster Schott | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reds-strike-in-saigon-outskirts.html | Reds Strike in Saigon Outskirts | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-news-of-the-week-in-science-historic-find.html | THE NEWS OF THE WEEK IN SCIENCE; Historic Find | True | By Walter Sullivanjohn A. Osmundsen. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/minnesotans-oppose-burch.html | Minnesotans Oppose Burch | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/frances-ann-firman-is-engaged-to-wed.html | Frances Ann Firman Is Engaged to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/news-of-the-week-in-law-law-and-press.html | NEWS OF THE WEEK IN LAW; Law and Press | True | By John D. Pomfret | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-eble-married-to-m-s-leinbachl.html | Miss Eble Married To M. S. Leinbachl | True | Special to The Ne:v York Timex | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/st-johns-defeats-fordham-and-nyu-in-triangular-track-at-new-haven.html | St. John's Defeats Fordham and N.Y.U. in Triangular Track at New Haven; TEAMS USE MEET TO KEEP IN TRIM | True | By Frank Litsky | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jakarta-sees-inspiration.html | Jakarta Sees Inspiration | True | By Seth S. King | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/george-a-smith.html | GEORGE A. SMITH | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/pettit-to-share-award.html | Pettit to Share Award | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/catskills-track-helps-trainers-prepare-for-raceway-opening.html | Catskills Track Helps Trainers Prepare for Raceway Opening | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lessons-are-the-key-to-instant-skiing.html | Lessons Are the Key to 'Instant' Skiing | True | By Forrest Perrin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/california-hires-aerospace-skills-to-put-scientists-to-work-on-big.html | CALIFORNIA HIRES AEROSPACE SKILLS; To Put Scientists to Work on Big State Problems | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/robert-a-grant-to-wed-i-miss-diane-n-de-silva.html | !Robert A. Grant to Wed i Miss Diane N. De Silva | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sukarno-and-un-indonesias-motives-in-withdrawing-from-the-world.html | Sukarno and U.N.; Indonesia's Motives in Withdrawing From the World Body Are Examined | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/medical-cost-cut-in-test-program-hospital-patients-released-for.html | MEDICAL COST CUT IN TEST PROGRAM; Hospital Patients Released for Recuperation | True | By Farnsworth Fowle | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/louise-m-lloyd-bride-of-ens-j-c-goodridge.html | Louise M. Lloyd Bride Of Ens. J. C. Goodridge | True | Special to The h'ew Yerk Tmes | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rangers-win-65-hicke-gets-3-goals-rangers-defeat-canadiens-65.html | Rangers Win, 6-5; Hicke Gets 3 Goals; RANGERS DEFEAT CANADIENS, 6-5 | True | By United Press International | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/oneupinth eairmanship.html | One-Up-in-the-Airmanship | True | By Murray Teigh Bloom | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-news-of-the-week-in-education-us-program.html | THE NEWS OF THE WEEK IN EDUCATION; U.S. Program | True | By Fred M. Hechinger | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/delong-ruby-called-safe-9-gems-reported-cut-up-threads-of-bizarre.html | DeLong Ruby Called Safe; 9 Gems Reported Cut Up; Threads of Bizarre Hunt Unraveled -- Search Is Continuing in Florida, but Hopes for Finding Some Are Dim Ruby Called Safe; 9 Gems Believed Cut | True | By Jack Roth | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/li-book-ban-upheld.html | L.I. Book Ban Upheld | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/holiday-in-rio-brazils-former-capital-off-on-one-big-gala-through.html | HOLIDAY IN RIO; Brazil's Former Capital Off on One Big Gala Through Next Christmas | True | By Allen Young | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/rider-finds-train-late-dirty-whence-the-queen-of-sheba.html | Rider Finds Train Late, Dirty -- Whence the Queen of Sheba? | True | Mrs. EDWARD KORN | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/golf-dinner-here-to-cite-campbell-writers-set-for-13th-annual.html | GOLF DINNER HERE TO CITE CAMPBELL; Writers Set for 13th Annual Awards on Tuesday | True | By Maureen Orcutt | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/west-is-favored-over-east-by-5-points-in-pro-bowl-game-on-coast.html | West Is Favored Over East by 5 Points in Pro Bowl Game on Coast Today; UNITAS AND RYAN WILL CLASH AGAIN | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/fisheroleary.html | Fisher--O'Leary | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wichita-state-triumph.html | Wichita State Triumph | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/changing-economy-sends-ballplayers-to-work-thoughts-turn-to-other.html | Changing Economy Sends Ballplayers to Work; Thoughts Turn to Other Careers in Off-Season Changing Economy Puts Ballplayers to Work | True | By Robert Lipsyte | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/automation-is-not-the-villain-automation-is-not-the-villain.html | Automation Is Not the Villain; Automation Is Not the Villain | True | By Peter F. Drucker | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/problems-for-rockefeller.html | PROBLEMS FOR ROCKEFELLER | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/investors-to-get-clearer-picture-detailed-data-on-unlisted-stocks.html | INVESTORS TO GET CLEARER PICTURE; Detailed Data on Unlisted Stocks to Be Required | True | By Eileen Shanahan | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/north-korea-assails-plan-of-seoul-to-assist-saigon.html | North Korea Assails Plan Of Seoul to Assist Saigon | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/man-goes-berserk-on-plane.html | Man Goes Berserk on Plane | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jams-a-halpert.html | JAM'S A. HALPERT | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/6000-dutch-oppose-afleet.html | 6,000 Dutch Oppose A-Fleet | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/elizabeth-boyd-bride-0u-james-h-crowder.html | Elizabeth Boyd Bride 0u James H. Crowder | True | Special to Th New York Tlme5 | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/johnson-renews-bid-to-the-soviet.html | JOHNSON RENEWS BID TO THE SOVIET | True | By Harry Schwartz | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JANICE M. GOLDSTEIN. | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/miss-norris-taylor-wed.html | Miss Norris Taylor Wed | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/holy-cross-8666-victor.html | Holy Cross 86-66 Victor | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/nuptials-or-joanne-greene.html | Nuptials or Joanne Greene | True | Special to The New York Timex | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/india-is-pushing-new-fertilizer-plan-country-is-pinning-its-farm.html | India Is Pushing New Fertilizer Plan; Country Is Pinning Its Farm Hopes on Petrochemicals | True | By William D. Smith | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kremlin-rules-out-easing-of-arts-curb-moscow-affirms-curbs-on.html | Kremlin Rules Out Easing of Arts Curb; MOSCOW AFFIRMS CURBS ON ARTISTS | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/turks-said-to-rebuff-soviet-on-plea-against-rockets.html | Turks Said to Rebuff Soviet On Plea Against Rockets | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/no-big-books-on-campus-no-big-books-on-campus.html | No Big Books on Campus; No Big Books On Campus | True | By David Boroff | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/irene-e-crout-of-pembroke-fiancee-of-john-l-m-roberts.html | !Irene E. Crout of Pembroke !Fiancee of John. L. M. Roberts | True | Special to Te New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/okoshken-schiffman.html | Okoshken -- Schiffman | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-man-must-decide-a-covenant-with-death-by-stephen-becker-240-pp.html | A Man Must Decide; A COVENANT WITH DEATH. By Stephen Becker. 240 pp. New York: Atheneum. $4.50. | True | By William M. Kunstler | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/tv-passkey-to-the-capitol.html | TV Passkey to the Capitol | True | By Steven V. Roberts | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/reds-due-to-join-europe-assembly-italian-move-is-expected-to-cause.html | REDS DUE TO JOIN EUROPE ASSEMBLY; Italian Move Is Expected to Cause Stir in Community | True | By Edward T. O'Toole | 1993-01-26 | RE0000608436 | B00000163208 | | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/care-is-urged-in-buying-dog-that-fits-the-owners-needs.html | Care Is Urged in Buying Dog That Fits the Owner's Needs | True | By John Rendel | 1993-01-26 | RE0000608436 | B00000163208 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/its-tati-time-in-paris-again.html | It's Tati Time In Paris Again | True | By A.h. Weiler | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/kashmir-front-asks-protest.html | Kashmir Front Asks Protest | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/iran-says-egyptian-agent-defects-and-wins-asylum.html | Iran Says Egyptian Agent Defects and Wins Asylum | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | NIELS MICHAELSEN. | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/honora-sanchez-fiance.html | Honora Sanchez Fiance | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/the-golden-gift.html | The Golden Gift | True | By Eugene Archer | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/substandard-homes-studied.html | Substandard Homes Studied | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/playing-for-hard-cash.html | Playing for Hard Cash | True | By Alan Truscott | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lumumba-children-get-gifts.html | Lumumba Children Get Gifts | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/suspect-seized-in-cooler.html | Suspect Seized in Cooler | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/dianne-l-washington-fiance-of-lieutenant.html | Dianne L. Washington Fiance of Lieutenant | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/sports-of-the-times-philosophy-of-a-spender.html | Sports of The Times; Philosophy of a Spender | True | By Arthur Daley | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/malaysia-crisis-reflects-broader-asian-power-struggle.html | MALAYSIA CRISIS REFLECTS BROADER ASIAN POWER STRUGGLE | True | By Seth King | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-letter-to-the-childrens-editor-a-letter-to-the-childrens-editor.html | A Letter to the Children's Editor; A Letter to the Children's Editor | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/a-couple-of-americans.html | A Couple Of Americans | True | By John Canaday | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/irichard-horns-have-child-l.html | iRichard Horns Have Child l | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/wintry-offseason-idyl-down-east-in-maine.html | WINTRY OFF-SEASON IDYL DOWN EAST IN MAINE | True | By Paula Cronin | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/lawson-sjostrom.html | Lawson -- Sjostrom | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/woman-41-is-fatally-stabbed-in-selfservice-elevator-here.html | Woman, 41, Is Fatally Stabbed In Self-Service Elevator Here | True | By Thomas Buckley | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/authors-like-them-too-authors-like-them-too.html | Authors Like Them, Too; Authors Like Them, Too | True | | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/welland-canal-starts-program-to-cut-ship-delay-lockage-speed-is.html | Welland Canal Starts Program to Cut Ship Delay; Lockage Speed Is Increased 10%--Construction of Double Locks Under Way | True | By George Horne | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/m-gertrude-russell-prospective-bride.html | M. Gertrude Russell Prospective Bride[ | True | Special to Thlmes | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/frey-mcaniff.html | Frey -- McAniff | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/young-man-who-has-it-made.html | Young Man Who Has It Made | True | By Howard Thompson | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/actors-studio-theater-outlines-plans.html | Actors Studio Theater Outlines Plans | True | By Lewis Funke | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/jacqueline-obrien-is-wed.html | !Jacqueline O'Brien Is Wed | True | Special to The New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-10 | 1965-01-10 | https://www.nytimes.com/1965/01/10/archives/behind-the-medicare-program.html | BEHIND THE MEDICARE PROGRAM | True | By Marjorie Hunterspecial to the New York Times | 1993-01-26 | RE0000608436 | B00000163208 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/personal-finance-wives-who-work.html | Personal Finance: Wives Who Work | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/deficit-down-but-not-out.html | Deficit Down, But Not Out | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/baseball-coaches-suggest-college-division-tourney.html | Baseball Coaches Suggest College Division Tourney | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/tobinwiegman.html | TobinWiegman | True | Special to The New York Tims | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/texas-is-hitching-wagon-to-space-oil-industry-falters-under-impact.html | TEXAS IS HITCHING WAGON TO SPACE; Oil Industry Falters Under Impact of Imports | True | By Carl Freund | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/boston-club-ace-scores-in-3-sets-mohibullah-kahn-keeps-his-squash.html | BOSTON CLUB ACE SCORES IN 3 SETS; Mohibullah Kahn Keeps His Squash Racquets Crown | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/political-science-backed-in-soviet-studies-abolished-in-1920s.html | POLITICAL SCIENCE BACKED IN SOVIET; Studies, Abolished in 1920's, Called Helpful to State | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nations-savings-banks-find-too-much-money-is-not-necessarily-a-good.html | Nation's Savings Banks Find Too Much Money Is Not Necessarily a Good Thing; GROWTH IN ASSETS OUTPACES LOANS Repayments Send Earnings Up - Pressure Mounts to Put Funds to Work | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/gandhis-life-story-to-become-a-movie.html | GANDHI'S LIFE STORY TO BECOME A MOVIE | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/expansion-sighted-for-us-economy-by-reserve-bank.html | Expansion Sighted For U.S. Economy By Reserve Bank | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/supply-pressure-mounts-for-steel-pricerise-and-strike-fears-add-to.html | SUPPLY PRESSURE MOUNTS FOR STEEL; Price-Rise and Strike Fears Add to Surge in Demand | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/jewish-appeal-opens-campaign-10-million-already-raised-toward-109.html | JEWISH APPEAL OPENS CAMPAIGN; $10 Million Already Raised Toward 109 Million Goal | True | By Irving Spiegel | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/followup-report-on-smoking-will-be-offered-today-by-us.html | Follow-Up Report on Smoking Will Be Offered Today by U.S | True | By John A. Osmundsen | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/port-fights-to-keep-lead-port-struggles-to-keep-its-lead.html | Port Fights to Keep Lead; PORT STRUGGLES TO KEEP ITS LEAD | True | By George Horne | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/sato-in-us-calls-washington-rigid-in-stand-on-china.html | Sato, in U.S., Calls Washington 'Rigid' In Stand on China | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/malaysians-hunting-11-in-guerrilla-unit.html | MALAYSIANS HUNTING 11 IN GUERRILLA UNIT | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/population-road-mileage-and-cost-of-real-estate-continue-to-grow-in.html | Population, Road Mileage and Cost of Real Estate Continue to Grow in California; NEW JOBS OFFSET DEFENSE CUTBACK Agriculture, State's Biggest Employer, Near Record -- Housing Starts Off | True | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-helps-latins-with-birth-studies-us-helps-latins-on-birth-studies.html | U.S. Helps Latins With Birth Studies; U.S. HELPS LATINS ON BIRTH STUDIES | True | By Tad Szulc | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/chemical-blast-kills-boy.html | Chemical Blast Kills Boy | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/tea-wednesday-opens-babies-hospital-drive.html | Tea Wednesday Opens Babies Hospital Drive | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/farmer-begins-africa-tour.html | Farmer Begins Africa Tour | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/annual-meeting-democracy-or-a-circus-broker-urges-a-firm-hand-on.html | Annual Meeting: Democracy or a Circus?; Broker Urges a Firm Hand on Questions and No Lunch | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/galamison-group-pickets-9-homes-protests-school-board-lag-shutdown.html | GALAMISON GROUP PICKETS 9 HOMES; Protests School Board 'Lag' -- Shutdown Effort Due | True | By Bernard Weinraub | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/college-inquiry-urged-on-jersey-aclu-accuses-paterson-state-over.html | COLLEGE INQUIRY URGED ON JERSEY; A.C.L.U. Accuses Paterson State Over Dismissals | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/congress-will-get-details-this-week-on-4-johnson-aims-congress-to.html | Congress Will Get Details This Week On 4 Johnson Aims; CONGRESS TO GET 4 JOHNSON PLANS | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/truckers-assail-railroad-report-results-of-highway-damage-test.html | TRUCKERS ASSAIL RAILROAD REPORT; Results of Highway Damage Test Called Distorted | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/advertising-ballantine-is-seeking-agency.html | Advertising: Ballantine Is Seeking Agency | True | By Walter Carlson | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/marriage-in-summer-for-barbaraorgan.html | Marriage in Summer For Barbaraorgan | True | Special to The New York Times ] | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bond-rates-hold-to-steady-course-stable-trend-will-continue-money.html | BOND RATES HOLD TO STEADY COURSE; Stable Trend Will Continue, Money Analysts Say | True | By John H. Allan | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/new-president-elected-at-ma-schapiro-co.html | New President Elected At M.A. Schapiro & Co. | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/borough-to-get-budget-preview-manhattan-public-meetings-will-seek.html | BOROUGH TO GET BUDGET PREVIEW; Manhattan Public Meetings Will Seek to Spur Interest | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/coastal-blockade.html | Coastal Blockade | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/holy-war-over-money-europe-cast-in-role-of-the-orthodox-with-firm.html | Holy War Over Money; Europe Cast in Role of the Orthodox, With Firm Belief in Fiscal Discipline | True | By M.j. Rossant | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/zionists-reelect-goldmann.html | Zionists Re-elect Goldmann | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/menon-scores-shastri-on-atom-policy.html | Menon Scores Shastri on Atom Policy | True | By Thomas F. Bradyspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dr-king-to-discuss-boston-race-issues.html | DR. KING TO DISCUSS BOSTON RACE ISSUES | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/fans-to-urge-astros-to-change-their-name.html | Fans to Urge Astros To Change Their Name | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/container-system-gains-in-shipping-giant-boxes-now-used-for.html | CONTAINER SYSTEM GAINS IN SHIPPING; Giant Boxes Now Used for Temporary Warehouses | True | By Charles Friedman | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/pope-paul-praises-mothers-for-patience-and-sacrifices.html | Pope Paul Praises Mothers for Patience and Sacrifices | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/topics.html | Topics | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/review-of-recitals-delayed.html | Review of Recitals Delayed | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/shells-of-plastic-to-continue-to-replace-wooden-cases.html | Shells of Plastic to Continue To Replace Wooden Cases | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/jennifer-williams-wed.html | Jennifer Williams Wed | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-found-lagging-in-updating-plants.html | U.S. FOUND LAGGING IN UPDATING PLANTS | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/erielackawanna-cuts-deficit-in-half.html | Erie-Lackawanna Cuts Deficit in Half | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/cigarettes-loss-was-gain-for-cigars-and-pipes-surgeon-generals.html | Cigarettes' Loss Was Gain for Cigars and Pipes; Surgeon General's Report Altered Nation's Habits | True | By Alexander R. Hammer | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/2-thorny-issues-dropped-from-arab-parley-agenda.html | 2 Thorny Issues Dropped From Arab Parley Agenda | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/rubber-industry-setting-records-11-billion-mark-is-passed-pace-seen.html | RUBBER INDUSTRY SETTING RECORDS; $11 Billion Mark Is Passed -- Pace Seen Continuing | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/mills-picks-up-where-he-left-off-in-olympics-with-upset-marine.html | Mills Picks Up Where He Left Off in Olympics: With Upset; Marine Beats Simpson in Mile on Coast -- Larrabee and Both Lindgrens Lose | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-proxy-fight-losing-its-luster-behindthescene-pressure-replacing.html | THE PROXY FIGHT LOSING ITS LUSTER; Behind-the-Scene Pressure Replacing Public Contest | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/americans-eating-better-than-ever-bill-is-84-billion.html | Americans Eating Better Than Ever; Bill Is $84 Billion | True | By James J. Nagle | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/weeks-votes-in-the-house.html | Week's Votes in the House | True | Compiled by Congressional Quarterly | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/major-curbs-in-securities-field-take-effect-mostly-in-amity-sec-and.html | Major Curbs in Securities Field Take Effect (Mostly) in Amity; S.E.C. and Industry Cordial -- Major '65 Test Centers on Brokers' Commissions | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/stininato-outpointed-in-peru.html | Stininato Outpointed in Peru | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/romagna-scores-in-dinghy-sailing-leads-5race-program-at-larchmont.html | ROMAGNA SCORES IN DINGHY SAILING; Leads 5-Race Program at Larchmont Yacht Club | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/coals-market-position-gains-strength-as-shipping-costs-fall-sales.html | Coal's Market Position Gains Strength as Shipping Costs Fall; Sales to Electric Companies Help to Offset Contraction of Rail and Retail Outlets | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/british-documents-of-32-show-doubt-us-would-resist-japan.html | British Documents of '32 Show Doubt U.S. Would Resist Japan | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/job-shortage-feared-as-growth-slows.html | Job Shortage Feared as Growth Slows | True | By Damon Stetson | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/embassy-party-tonight.html | Embassy Party Tonight | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/350-work-at-london-docks-on-sunday-to-ease-tieup.html | 350 Work at London Docks On Sunday to Ease Tie-Up | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/head-of-thompson-agency-to-receive-printing-award.html | Head of Thompson Agency To Receive Printing Award | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/alaska-pins-gains-to-federal-funds-quake-aid-expected-to-spur.html | ALASKA PINS GAINS TO FEDERAL FUNDS; Quake Aid Expected to Spur Economy to Near Record | True | By Mary Ann Dehlin | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/programs-on-three-fronts-press-for-integration-in-business-and.html | Programs on Three Fronts Press for Integration in Business and Industry | True | By Fred Powledge | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/air-and-road-travel-snarled-2000-men-digging-out-here-snow.html | Air and Road Travel Snarled; 2,000 Men Digging Out Here; Snow Emergency Is Declared in City | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/fathers-car-in-crash-kills-brooklyn-woman.html | Father's Car, in Crash, Kills Brooklyn Woman | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/curling-final-goes-to-brae-burn-rink.html | CURLING FINAL GOES TO BRAE BURN RINK | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/2-die-6-hurt-in-collision-gas-tanks-burst-into-flame.html | 2 Die, 6 Hurt in Collision; Gas Tanks Burst Into Flame | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/abuse-of-privilege.html | Abuse of Privilege | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/yale-coach-hurt.html | Yale Coach Hurt | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/jean-saubert-ray-miller-post-giant-slalom-victories.html | Jean Saubert, Ray Miller Post Giant Slalom Victories | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/record-nickel-consumption.html | Record Nickel Consumption | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/south-africa-ending-90day-detentions.html | SOUTH AFRICA ENDING 90-DAY DETENTIONS | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/medical-electronics-gain.html | Medical Electronics Gain | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/new-lights-to-go-up-on-5th-ave.html | New Lights to Go Up on 5th Ave. | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-automation-era-a-mysterious-revolution-defies-generalizations.html | The Automation Era: A Mysterious Revolution Defies Generalizations; IMPACT ON NATION STILL UNDEFINED Machines Replace Miners, but Jobs in Electronics Are Increasing Rapidly | True | By Irving Lipner | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/george-p-snyder.html | GEORGE P. SNYDER | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/ncaa-is-expected-to-permit-return-of-unlimited-substitution.html | N.C.A.A. Is Expected to Permit Return of Unlimited Substitution | True | By Gordon S White Jr. | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nigerian-school-gets-library-honoring-gi.html | Nigerian School Gets Library Honoring G.I. | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/rise-in-sulphur-use-ends-a-decade-of-oversupply.html | Rise in Sulphur Use Ends A Decade of Oversupply | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/lena-levihe-dies-psychiatrist-61-marri-age-adviser-was-actiw-in.html | LENA LEVIHE DIES; PSYCHIATRIST, 61; M arri age Adviser Was Actiw in Planned Parenthood .J | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/gain-in-factoring-is-likely-to-go-on-8-rise-recorded-in-year-by.html | GAIN IN FACTORING IS LIKELY TO GO ON; 8% Rise Recorded in Year by Commercial Financing | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/optimism-reigns-in-drug-industry-sales-are-at-36-billion-new.html | OPTIMISM REIGNS IN DRUG INDUSTRY; Sales Are at $3.6 Billion -- New Controls Likely | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/diversified-evergrowing-and-bustling-banker-to-the-world.html | Diversified, Ever-Growing and Bustling Banker to the World; Diversified, Ever-Growing and Bustling Banker to the World | True | By Edward Cowan | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/george-a-barnes-t-fdnalaidr.html | GEORGE A. BARNES; T FDnALAIDR, | True | I | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-trust-fills-two-posts.html | U.S. Trust Fills Two Posts | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/3-marks-are-set-in-us-chemicals-output-sales-profit-in-6th-straight.html | 3 MARKS ARE SET IN U.S. CHEMICALS; Output, Sales, Profit in 6th Straight Year of Gains | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bad-weather-sends-price-of-potatoes-up-shopper-discovers-cost-has.html | Bad Weather Sends Price of Potatoes Up; Shopper Discovers Cost Has Doubled in Lean Year | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/comeback-staged-in-mutual-funds-sales-rose-as-investors-returned-to.html | COMEBACK STAGED IN MUTUAL FUNDS; Sales Rose as Investors Returned to Market in '64 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/7-hurt-at-blaze-in-jamaica.html | 7 Hurt at Blaze in Jamaica | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/german-appliance-maker-considers-us-plant-braun-of-frankfurt-would.html | German Appliance Maker Considers U.S. Plant; Braun of Frankfurt Would Assemble Here if Appeal of Products Widened | True | By Gerd Wilcke | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/algerian-justice-grinds-slowly-bringing-4-protests-from-britain.html | Algerian Justice Grinds Slowly, Bringing 4 Protests From Britain | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/odwyer-challenges-ruling-upholding-literacy-tests.html | O'Dwyer Challenges Ruling Upholding Literacy Tests | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/japan-plans-plea-to-jakarta.html | Japan Plans Plea to Jakarta | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/judithann-stone-and-d-j-helms-will-be-married-graduate-of-wellesley.html | JudithAnn Stone And D. J. Helms Will Be Married; Graduate of Wellesley Is Fiancee of Student at U. of Virginia Law | True | Special to TI' e New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/most-addicts-said-to-have-previous-criminal-records.html | Most Addicts Said to Have Previous Criminal Records | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/indians-of-southwest-gain-from-jet-age-improve-standard-of-living.html | Indians of Southwest Gain From Jet Age; Improve Standard of Living by Adapting to 20th Century | True | By John G. Forrest | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/packaging-official-expects-to-wrap-up-a-record-65.html | Packaging Official Expects To Wrap Up a Record '65 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/tarkentons-passing-leads-west-to-3414-triumph-over-east-in-pro-bowl.html | Tarkenton's Passing Leads West to 34-14 Triumph Over East in Pro Bowl; BARR'S RECEIVING SETS UP 2 SCORES | True | By Bill Becker | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-public-council-on-science-urged-chamber-says-it-would-help.html | A PUBLIC COUNCIL ON SCIENCE URGED; Chamber Says It Would Help Clarify Issues Vital to U.S. | True | By Evert Clark | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/uris-heads-park-ave-unit.html | Uris Heads Park Ave. Unit | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/now-turtleburger-to-tempt-palate.html | NOW, TURTLEBURGER TO TEMPT PALATE | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-centers-sees-return-of-plays-dramas-absent-since-57-possible.html | CITY CENTERS SEES RETURN OF PLAYS; Dramas, Absent Since '57, Possible With New Space | True | By Richard F. Shepard | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/earnings-decline-at-helene-curtis-company-shows-profit-dip-for.html | EARNINGS DECLINE AT HELENE CURTIS; Company Shows Profit Dip for Nine-Month Period | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/macveagh-wins-final.html | MacVeagh Wins Final | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/di-stefano-cancels-concert.html | Di Stefano Cancels Concert | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/beltman-rosen.html | Beltman -- Rosen | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/trend-to-merger-evident-in-year-wall-st-houses-also-turn-to.html | TREND TO MERGER EVIDENT IN YEAR; Wall St. Houses Also Turn to Corporate Status | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-center-joins-lincoln-center-to-become-constituent-and-get.html | CITY CENTER JOINS LINCOLN CENTER; To Become Constituent and Get State Theater Lease for Ballet and Opera | True | By Milton Esterow | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nasa-request-bids-for-a-rocket-barge.html | NASA REQUEST BIDS FOR A ROCKET BARGE | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/ethel-kennedy-in-hospital.html | Ethel Kennedy in Hospital | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nehru-exhibit-opening-here.html | Nehru Exhibit Opening Here | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/john-k-m-tibby-weds-mrs-eve-wengler-here.html | John K. M. Tibby Weds Mrs. Eve Wengler Here | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/corporationcollector-likes-art.html | Corporation-Collector Likes Art | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-nuclear-submarine-and-freighter-collide.html | U.S Nuclear Submarine And Freighter Collide | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/puerto-rico-tries-gradual-buildup-new-stress-is-on-selective.html | PUERTO RICO TRIES GRADUAL BUILD-UP; New Stress Is on Selective Industrial Complexes | True | By Edward C. Burks | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/big-western-spender-lawyer-has-guided-utilitys-growth.html | Big Western Spender; Lawyer Has Guided Utility's Growth | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/record-sales-of-1005-billion-put-795-billion-on-the-books-of.html | Record Sales of $100.5 Billion Put $795 Billion on the Books of Insurance Industry | True | By Sal R. Nuccio | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/governor-supports-condonwadlin-act.html | GOVERNOR SUPPORTS CONDON-WADLIN ACT | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/credit-for-soviet-opposed.html | Credit for Soviet Opposed | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/commodities-traders-seeking-to-expand-market-in-futures-commodity.html | Commodities Traders Seeking To Expand Market in Futures; COMMODITY MEN SEEK NEW GOODS | True | By Robert Frost | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/charles-ritz-paris-hotel-owner-finds-the-hilton-suits-his-tastes.html | Charles Ritz, Paris Hotel Owner, Finds the Hilton Suits His Tastes | True | By Philip H. Dougherty | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/foreign-affairs-the-loss-of-options-in-vietnam.html | Foreign Affairs; The Loss of Options in Vietnam | True | By C.l. Sulzberger | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/knicks-top-bullets-122120-for-gallatins-first-victory-as-coach.html | Knicks Top Bullets, 122-120, for Gallatin's First Victory as Coach; BRYANT'S BASKET WINS IN OVERTIME | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dieters-soft-drinks-gained-100-in-year.html | DIETERS SOFT DRINKS GAINED 100% IN YEAR | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/sihanouk-says-cambodia-survives-yankee-threats.html | Sihanouk Says Cambodia Survives 'Yankee Threats' | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/4500-honor-nickerson.html | 4,500 Honor Nickerson | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/wagner-appeals-to-welfare-aides-to-return-to-job-but-he-says-city.html | WAGNER APPEALS TO WELFARE AIDES TO RETURN TO JOB; But He Says City Will Not Pledge to Waive Penalty Against the Strikers WAGNER ASKS END OF WELFARE TIE-UP | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/statement-on-accord.html | Statement on Accord | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/harry-glemby-78-hairnet-innovator.html | HARRY GLEMBY, 78, HAIRNET INNOVATOR | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/167-colleges-aided-by-du-pont-grants.html | 167 COLLEGES AIDED BY DU PONT GRANTS | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/exports-of-defense-materials-head-toward-5-billion-a-year.html | Exports of Defense Materials Head Toward $5 Billion a Year | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/cairo-denies-iran-spy-charge.html | Cairo Denies Iran Spy Charge | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/stock-market-soars-from-solid-base-despite-the-comsat-and-copper.html | Stock Market Soars From Solid Base; Despite the Comsat and Copper Speculation, Excesses Were Few | True | By Robert Metz | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/sports-of-the-times-man-with-a-rain-check.html | Sports Of The Times; Man With a Rain Check | True | By Arthur Daley | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/up-to-date.html | Up to Date | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/true-family-life-pictured-by-priest-as-priceless-art.html | True Family Life Pictured by Priest As 'Priceless Art' | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-gambling-citys-poor-negro-section-of-las-vegas-will-be-scene-of.html | A Gambling City's Poor; Negro Section of Las Vegas Will Be Scene of Federal Antipoverty Project | True | By Gladwin Hill | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/health-insurers-eye-medicare-fight.html | Health Insurers Eye Medicare Fight | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/auto-industry-preparing-to-shatter-more-records-auto-men-expect.html | Auto Industry Preparing To Shatter More Records; AUTO MEN EXPECT ANOTHER BIG YEAR | True | By David R. Jones | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/traffic-limited-for-159-streets-parking-banned-and-chains-or-snow.html | TRAFFIC LIMITED FOR 159 STREETS; Parking Banned and Chains or Snow Tires Required | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/josephine-kenyon-pdatrcan-dad.html | JOSEPHINE KENYON, PDATRCAN, DAD | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dillon-forecasts-65-economic-gains.html | DILLON FORECASTS '65 ECONOMIC GAINS | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nancy-williams-is-engaged-to-wed-james-l-craig-2d.html | Nancy Williams Is Engaged To Wed James L Craig 2d | True | Special to Tile New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/crystal-ball-gives-twotoned-picture.html | Crystal Ball Gives Two-Toned Picture | True | By M.j. Rossant | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/worried-tenants-seek-safeguards-killing-of-woman-in-elevator-spurs.html | WORRIED TENANTS SEEK SAFEGUARDS; Killing of Woman in Elevator Spurs Legislative Pleas | True | By Farnsworth Fowle | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/heavier-elastics-in-demand.html | Heavier Elastics in Demand | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-far-west-expects-to-continue-its-journey-down-the-prosperity.html | The Far West Expects to Continue Its Journey Down the Prosperity Highway; BUT SOME EXPERTS YEARN FOR 'OOMPH' Construction Is Weak Spot in General Picture of Continuing Growth | True | By Lawrence E. Daviesspecial To the New York Times. | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/lifesize-statue-of-citation-is-unveiled-at-hialeah-park.html | Life-Size Statue of Citation Is Unveiled at Hialeah Park | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/another-scotch-is-due-for-the-american-market.html | Another Scotch Is Due For the American Market | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dieseltruck-makers-set-record-3d-year-in-a-row.html | Diesel-Truck Makers Set Record 3d Year in a Row | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/3-authors-call-for-more-jobs-for-negroes-find-action-lagging-on.html | 3 Authors Call for More Jobs for Negroes; Find Action Lagging on Integration in U.S. Industry Kheels Explains Law-- Bids Employers Be 'Color Blind' | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/emerson-sets-back-darmon-in-net-final.html | EMERSON SETS BACK DARMON IN NET FINAL | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/22-negroes-withdraw-from-all-star-game.html | 22 Negroes Withdraw From A.F.L. Star Game | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/knoxville-rebuilds-its-downtown-area.html | KNOXVILLE REBUILDS ITS DOWNTOWN AREA | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/-dutchman-returns-to-the-met-jan-19-boehm-to-conduct.html | ' Dutchman' Returns To the Met Jan. 19; Boehm to Conduct | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/computers-leave-tower-of-babel-and-begin-to-learn-a-common-language.html | Computers Leave Tower of Babel and Begin to Learn a Common Language | True | By William D. Smith | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/polymeropoulos-wakman.html | Polymeropoulos -- Wakman | True | Special to the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/growth-in-steel-exports-seen.html | Growth in Steel Exports Seen | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/administration-faces-new-contests-on-plans-to-aid-farmers-crop.html | Administration Faces New Contests on Plans to Aid Farmers; CROP PROBLEMS A PRESSING ISSUE Cotton and Wheat Set-Ups Expiring -- Plan to Cut the Budget Has Faded | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/cooley-bill-put-us-cotton-mills-on-price-par-with-foreign-ones.html | Cooley Bill Put U.S. Cotton Mills On Price Par With Foreign Ones; Legislation Also Meant an Added Cost Reduction to Mills Turning Out Yarn | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/leap-in-steel-consumption-and-profit-brings-hopeful-forecast.html | Leap in Steel Consumption and Profit Brings Hopeful Forecast | True | By Robert A. Wright | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/new-art-school-stresses-essentials.html | New Art School Stresses Essentials | True | By Grace Glueck | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/now-computers-analyze-stocks-but-only-studious-humans-can-win-cfa.html | NOW COMPUTERS ANALYZE STOCKS; But Only Studious Humans Can Win 'C.F.A.' Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/surge-expected-in-paper-output-increase-in-us-production-predicted.html | SURGE EXPECTED IN PAPER OUTPUT; Increase in U.S. Production Predicted for This Year | True | By William M. Freeman | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/1964-american-exchange-1964-american-exchange.html | 1964: AMERICAN EXCHANGE; 1964 AMERICAN EXCHANGE | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dr-alexander-pomerantz-cataloguer-of-hebraica-63.html | Dr. Alexander Pomerantz, Cataloguer of Hebraica, 63 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/french-arrest-4-from-us.html | French Arrest 4 From U.S. | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/end-of-a-pattern.html | End of a Pattern | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/gem-theft-suspect-threatens-to-name-associates-in-plot-kuhn.html | Gem Theft Suspect Threatens to Name Associates in Plot; KUHN THREATENS TO REVEAL NAMES | True | By Jack Roth | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/hard-look-at-commissions-big-board-looking-at-commissions.html | Hard Look at Commissions; Big Board Looking at Commissions | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/undercapitalized.html | Undercapitalized | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bollinger-prize-given-to-gregory-yale-bases-5000-award-on-his.html | BOLLINGER PRIZE GIVEN TO GREGORY; Yale Bases $5,000 Award on His 'Collected Poems' | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/sudan-helping-rebels.html | Sudan Helping Rebels | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/col-john-speaks-65-led-research-firm.html | COL. JOHN SPEAKS, 65, LED RESEARCH FIRM | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/despite-moments-of-pessimism-kennedy-round-makes-gains-two-big.html | Despite Moments of Pessimism, Kennedy Round Makes Gains; TWO BIG DECISIONS ARE MADE BY U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/soviet-swindler-doomed.html | Soviet Swindler Doomed | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-seeking-us-aid-to-train-million-workers-with-few-skills.html | City Seeking U.S. Aid to Train Million Workers With Few Skills | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/behind-the-dock-vote-a-bargaining-system-full-of-flaws-and-too-much.html | Behind the Dock Vote; A Bargaining System Full of Flaws and Too Much Propaganda Are Blamed | True | By George Horne | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/john-f-melady-covered-city-hall-here-for-ap.html | John F. Melady, Covered : City Hall Here for A.P. | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/jersey-hatter-dies-at-100.html | Jersey Hatter Dies at 100 | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/youths-to-join-in-services.html | Youths to Join in Services | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/i-janet-zeller-is-bride-i-of-a-student-of-law.html | i Janet Zeller Is Bride I Of a Student of Law | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/murphy-scores-talk-of-more-race-riots-murphy-assails-talk-of.html | Murphy Scores Talk Of More Race Riots; MURPHY ASSAILS TALK OF RIOTING | True | By Philip Benjamin | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/outlook-for-molds-pictured-as-bright.html | OUTLOOK FOR MOLDS PICTURED AS BRIGHT | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/candy-sales-record-due.html | Candy Sales Record Due | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/big-railroad-mergers-are-pulling-out-of-the-sidings-central-pennsy.html | Big Railroad Mergers Are Pulling Out of the Sidings; CENTRAL, PENNSY EXPECT APPROVAL But Moves Reduce Costs Face Obstacles as Unions Fight to Preserve Jobs | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/philippine-rivals-favor-close-ties-with-us-marcos-a-senator.html | Philippine Rivals Favor Close Ties With U.S.; Marcos, a Senator, Opposing Macapagal for President | True | By Robert Trumbull | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-breather-in-saigon.html | A Breather in Saigon | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/aluminums-use-on-roads-up.html | Aluminum's Use on Roads Up | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/indias-population-control-consul-points-to-official-program-on.html | India's Population Control; Consul Points to Official Program on Family Planning | True | NIRMAL J. SINGH. Consul for Press and Cultural Affairsn, Consulate General of India. | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-new-confession-due-in-mississippi-federal-sources-say-second-man.html | A NEW CONFESSION DUE IN MISSISSIPPI; Federal Sources Say Second Man Has Admitted Role in 3 Rights Murders | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/books-of-the-times-on-the-trail-of-christopher-marlowe.html | Books of The Times; On the Trail of Christopher Marlowe | True | By Eliot Fremont-Smith | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/fair-wooing-straphanger-fair-now-seeks-straphanger-trade.html | Fair Wooing Straphanger; Fair Now Seeks Straphanger Trade | True | By Edith Evans Asbury | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/37-million-to-reach-the-jobhunting-age-in-1965-37-million-reach.html | 3.7 Million to Reach the Job-Hunting Age in 1965; 3.7 MILLION REACH JOB-HUNTING AGE | True | By Albert L. Kraus | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-in-64-set-new-low-for-maternal-death-rate.html | City, in '64., Set New Low For Maternal Death Rate | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/insurance-computer-lets-imagination-run-wild.html | Insurance Computer Lets Imagination Run Wild | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/keane-and-howard-of-yanks-to-get-bnai-brith-awards.html | Keane and Howard of Yanks To Get B'nai Brith Awards | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bowie-planning-to-open-today-despite-7inch-snow-forecast.html | Bowie Planning to Open Today Despite 7-Inch Snow Forecast | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/banks-are-using-ingenuity-to-obtain-new-money-shortterm-rate-rose.html | Banks Are Using Ingenuity to Obtain New Money; SHORT-TERM RATE ROSE DURING YEAR | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/miss-mouroutsos-wed-to-christopher-wates.html | Miss Mouroutsos Wed To Christopher Wates | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/hawks-top-wings-and-lead-league-bobby-hull-is-shut-out-as-chicago.html | HAWKS TOP WINGS AND LEAD LEAGUE; Bobby Hull Is Shut Out as Chicago Triumphs, 3-2 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-urged-to-help-build-atom-ships-house-bill-attempts-to-spur.html | U.S. URGED TO HELP BUILD ATOM SHIPS; House Bill Attempts to Spur Nuclear Merchant Fleet | True | By Edward A. Morrow | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/record-sale-of-bonds-reflects-the-needs-of-cities-and-states.html | Record Sale of Bonds Reflects The Needs of Cities and States; Long-Term Borrowing Expected to Top 1964 Total as Population Pressures Raise Demand for New Facilities | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/peking-says-it-downed-a-4th-nationalist-u2.html | Peking Says It Downed A 4th Nationalist U-2 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/canadian-six-plays-66-tie.html | Canadian Six Plays 6-6 Tie | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bridge-forethought-gets-a-test-in-hand-at-the-mayfair.html | Bridge: Forethought Gets a Test In Hand at the Mayfair | True | By Alan Truscott | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/5-are-attendants-of-miss-hoffman-at-her-wedding-graduate-of.html | 5 Are Attendants Of Miss Hoffman At Her Wedding; Graduate of Wellesley Is Married to .Alan Dolt in Bridgeport | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-bestknowns-of-1964-big-very-active-volatile-and-rumorprone.html | The Best-Knowns of 1964: Big, Very Active, Volatile and Rumor-Prone Stocks | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/project-pushed-for-duke-power-utility-takes-the-first-step-in-700.html | PROJECT PUSHED FOR DUKE POWER; Utility Takes the First Step in $700 Million Program PROJECT PUSHED FOR DUKE POWER | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/random-notes-from-all-over-aec-chief-still-riding-high-chauffeured.html | Random Notes From All Over: A.E.C. Chief Still Riding High; Chauffeured Limousine Kept Despite Johnson Order -- Good Year for a Loser | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/output-of-autos-resumed-at-fiat-3week-shutdown-in-turin-ends-many.html | OUTPUT OF AUTOS RESUMED AT FIAT; 3-Week Shutdown in Turin Ends -- Many Suppliers Also Closed Plants | True | By Richard E. Mooney | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/patterson-supports-federal-boxing-bill.html | PATTERSON SUPPORTS FEDERAL BOXING BILL | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/food-news-a-cooks-tour-of-europe-visits-to-professional-cooking.html | Food News: A Cook's Tour of Europe; Visits to Professional Cooking Schools Yield Ideas Teacher Plans to Use New Knowledge in Her Classes | True | By Craig Claiborne | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/perillat-victor-in-swiss-ski-meet-frenchman-takes-slalom-title.html | PERILLAT VICTOR IN SWISS SKI MEET; Frenchman Takes Slalom Title -- Schranz Scores | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/urs-leonard-firestone-55-wfe-of-industrialist-s-dead.html | [Urs. Leonard Firestone, 55, !. Wfe of Industrialist, !s Dead | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/new-appliances-are-variations-of-hideaways.html | New Appliances Are Variations Of Hideaways | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/formula-for-employment-johnsons-council-vindicated-in-belief-that.html | Formula for Employment; Johnson's Council Vindicated in Belief That Tax Cut Would Spur a Job Rise | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/plastics-pass-12th-record-year-new-products-spur-climb-in-output-7.html | Plastics Pass 12th Record Year; New Products Spur Climb in Output -- 7 1/2% Rise Seen | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/herbert-chreiber-weds-ruth-charles.html | Herbert Schreiber -Weds Ruth Charles | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/pier-strike-halts-work-on-2-coasts-after-talks-fail-longshoremen.html | PIER STRIKE HALTS WORK ON 2 COASTS AFTER TALKS FAIL; Longshoremen From Maine to Texas Go Off Jobs in Contract Dispute ARBITRATION IS SOUGHT Owners Appeal to Johnson -- Liner United States to Feel Effect of Tie-up PIER UNION HALTS WORK ON 2 COASTS | True | By John P. Callahan | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/profit-outlook-good-not-great-a-5th-consecutive-year-of-growth-is.html | PROFIT OUTLOOK: GOOD, NOT GREAT; A 5th Consecutive Year of Growth Is Shaping Up, but Rate Will Be Slower | True | By Clare M. Reckert | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/surprises-mark-big-board-trade-but-the-most-active-issues-are.html | SURPRISES MARK BIG BOARD TRADE; But the Most Active Issues Are Generally Holdovers | True | By Peter I. Elkovich | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/leafs-trounce-rangers-60-with-four-goals-in-second-period-at-garden.html | Leafs Trounce Rangers, 6-0, With Four Goals in Second Period at Garden; HORTON, PULFORD SCORE TWO EACH | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/gas-industry-cites-its-potential-for-growth-reserves-and.html | Gas Industry Cites Its Potential for Growth; Reserves and Discoveries Total 276 Trillion Cubic Feet, Trade Group Says | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/6-panama-students-seized-then-freed-special-to-the-new-york-times.html | 6 PANAMA STUDENTS SEIZED, THEN FREED; Special to The New York Times | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/issues-in-welfare-strike.html | Issues in Welfare Strike | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/city-treeplanting-backed.html | City Tree-Planting Backed | True | MURRAY L. SILBERSTEIN | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/run-in-snow-ends-in-blanket-finish-two-leaders-join-hands-to-avoid.html | RUN IN SNOW ENDS IN BLANKET FINISH; Two Leaders Join Hands to Avoid Getting Lost | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/woolworth-raises-sales.html | Woolworth Raises Sales | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/caren-e-heller-becomes-bride-of-norman-nick-nyu-student-is-wed-to.html | Caren E. Heller* Becomes Bride Of Norman Nick; N.Y.U. Student Is Wed to Investment Aide in Plaza Ceremony | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-1-no-title-foreignship-plea-goes-to-johnson-us-builders.html | Article 1 -- No Title; FOREIGN-SHIP PLEA GOES TO JOHNSON U.S. Builders Fear Losses in Construction Work | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/rock-island-vote-backs-merger-bid-stockholders-approve-plan-to.html | ROCK ISLAND VOTE BACKS MERGER BID; Stockholders Approve Plan to Consolidate Railroad With Union Pacific | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/pentagon-wages-logistics-debate-two-recent-exercises-are-weighed-by.html | PENTAGON WAGES LOGISTICS DEBATE; Two Recent Exercises Are Weighed by the Services | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/strike-vote-in-philadelphia.html | Strike Vote in Philadelphia | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-thresher-tragedy.html | The Thresher Tragedy | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/chess-jamaica-high-scores-upset-in-4man-team-tournament.html | Chess: Jamaica High Scores Upset In 4-Man Team Tournament | True | By Al Horowitz | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/29-rise-expected-in-us-carloadings.html | 2.9% RISE EXPECTED IN U.S. CARLOADINGS | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/real-madrid-holds-lead.html | Real Madrid Holds Lead | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/a-powerful-year-in-us-electricity-many-records-are-set-forecast.html | A POWERFUL YEAR IN U.S. ELECTRICITY; Many Records Are Set -- Forecast: Even Better | True | By Gene Smith | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/retailers-ready-for-sales-fight-merchants-seeking-a-larger-share-of.html | Retailers Ready for Sales Fight; Merchants Seeking a Larger Share of Consumer-Dollar | True | By Isadore Barmash | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-reexamines-the-role-of-gold-rule-that-25-of-money-must-be-backed.html | U.S. RE-EXAMINES THE ROLE OF GOLD; Rule That 25% of Money Must Be Backed May Be Dropped by Congress | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/berkeleys-strike-students-action-is-attributed-to-climate-of.html | Berkeley's Strike; Students' Action Is Attributed to Climate of Oppression | True | ROBERT F. MURPHY, Professor of Anthropology, Columbia University | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/clearing-of-checks-rises-109-26city-study-says.html | Clearing of Checks Rises 10.9%, 26-City Study Says | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/moscow-hopeful-on-un.html | Moscow 'Hopeful' on U.N. | True | By Henry Tanner | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/records-are-set-by-general-phone-company-chairman-notes-gains-in.html | RECORDS ARE SET BY GENERAL PHONE; Company Chairman Notes Gains in Sales and Profit | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/forecasts-of-60-how-did-they-do-some-soaring-predictions-turn-out.html | FORECASTS OF 60 HOW DID THEY DO?; Some Soaring Predictions Turn Out to Be Modest | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/austrian-team-captures-european-bobsled-crown.html | Austrian Team Captures European Bobsled Crown | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/in-painting-the-profits-are-forever-in-art-sales-the-profits-are.html | In Painting, The Profits Are Forever; In Art Sales, The Profits Are Forever | True | By Grace Glueck | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/mrs-grossberg-rewed.html | Mrs. Grossberg Rewed | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/machinetool-orders-for-64-show-40-increase-in-a-year-sales-to-big-a.html | Machine-Tool Orders for '64 Show 40% Increase in a Year; Sales to Big Automobile Manufacturers Expected to Remain Strong Factor -- Large Work Backlog on Hand | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/afghan-is-adjudged-best-in-providence-dog-show.html | Afghan Is Adjudged Best In Providence Dog Show | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/reymantanney.html | ReymanTanney | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dan-dailey-is-coming-back-to-broadway-on-march-8.html | Dan Dailey Is Coming Back To Broadway on March 8 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/profit-mark-set-for-oil-industry-income-climbs-6-despite-complaints.html | PROFIT MARK SET FOR OIL INDUSTRY; Income Climbs 6% Despite Complaints on Prices | True | By J.h. Carmical | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/6-leases-signed-by-empire-state-5-more-shoe-concerns-get-space-in.html | 6 LEASES SIGNED BY EMPIRE STATE; 5 More Shoe Concerns Get Space in Skyscraper | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/alamac-elects-president.html | Alamac Elects President | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/sales-of-pesticides-grew-by-5-to-6-per-cent-in-64.html | Sales of Pesticides Grew By 5 to 6 Per Cent in '64 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/peripatetic-mediator-james-joseph-reynolds-jr.html | Peripatetic Mediator; James Joseph Reynolds Jr. | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/manufacturing-survey-shows-outlook-for-business-is-bright.html | Manufacturing Survey Shows Outlook for Business Is Bright; Executives of 205 U.S. Manufacturers Are Questioned by Industrial Unit -- Gains Predicted for Economy | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/punishing-narcotics-sellers.html | Punishing Narcotics Sellers | True | J.W. McDONALD Jr. | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/retailers-agree-big-gain-in-store-5-volume-rise-forecast-for-all.html | RETAILERS AGREE: BIG GAIN IN STORE; 5% Volume Rise Forecast for All Segments | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/harney-at-207-leads-by-2-strokes-in-coast-golf-defender-pulls-ahead.html | Harney, at 207, Leads by 2 Strokes in Coast Golf; Defender Pulls Ahead in 3d Round of $70,000 Tourney Sikes Is Second, Followed by Casper and Johnson at 210 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/stuart-d-burt.html | STUART D. BURT | True | SPecial to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/television-a-wild-time-in-store-for-prime-time.html | Television: A Wild Time in Store for Prime Time | True | By Jack Gould | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/gains-registered-for-electronics-industry-expects-another-record.html | GAINS REGISTERED FOR ELECTRONICS; Industry Expects Another Record Year in 1965 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/crowds-protest-halts-game.html | Crowds Protest Halts Game | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/21-lawyers-begin-mississippi-drive-group-will-seek-depositions-to.html | 21 LAWYERS BEGIN MISSISSIPPI DRIVE; Group Will Seek Depositions to Oust Congressmen | True | By Peter Kihss | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/solomon-dissinger.html | SOLOMON DISSINGER | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/for-the-unions-triumphs-and-trials.html | For the Unions, Triumphs and Trials | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/prospects-drop-for-dukes-five-north-carolina-posts-key-majorcollege.html | PROSPECTS DROP FOR DUKE'S FIVE; North Carolina Posts Key Major-College Upset | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/2-britons-die-as-crane-tips.html | 2 Britons Die as Crane Tips | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/pentagons-spending-on-arms-and-equipment-to-remain-static-135.html | Pentagon's Spending on Arms and Equipment to Remain Static; $13.5 BILLION SET AS TOTAL FOR '66 | True | By Jack Raymond | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/auto-graveyards-show-sign-of-life-us-works-on-a-process-to-utilize.html | AUTO GRAVEYARDS SHOW SIGN OF LIFE; U.S. Works on a Process to Utilize Scrap Metal | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/machines-gobble-the-nations-coin-growth-of-vending-industry.html | MACHINES GOBBLE THE NATION'S COIN; Growth of Vending Industry Contributes to Shortage | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/rise-in-resins-use-forecast.html | Rise in Resins Use Forecast | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/canadians-beat-czechs-32.html | Canadians Beat Czechs, 3-2 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-exchanges-package.html | The Exchange's Package | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/stockholders-get-laugh-from-an-annual-report.html | Stockholders Get Laugh From an Annual Report | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/first-recital-given-by-michael-dewart.html | FIRST RECITAL GIVEN BY MICHAEL DEWART | True | HOWARD KLEIN | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/consumer-credit-shows-large-rise-repayment-load-increases-to-14-of.html | CONSUMER CREDIT SHOWS LARGE RISE; Repayment Load Increases to 14% of Incomes | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/johnson-hears-own-words-praised-at-church-services.html | Johnson Hears Own Words Praised at Church Services | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/canada-seeking-freer-us-trade-businessmen-look-to-new-session-of.html | CANADA SEEKING FREER U.S. TRADE; Businessmen Look to New Session of Congress for Spur to Commerce | True | By John M. Lee | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-and-vietnam-act-to-restore-strong-war-ties-premier-due-to-report.html | U.S. AND VIETNAM ACT TO RESTORE STRONG WAR TIES; Premier Due to Report End of Dispute Over Military's Assumption of Power | True | By Seymour Topping | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/fcc-is-accused-of-policy-favoring-church-attendance.html | F.C.C. Is Accused Of Policy Favoring Church Attendance | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/does-good-architecture-pay-does-good-architecture-pay.html | Does Good Architecture Pay?; Does Good Architecture Pay? | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/truck-leasing-gain-is-seen.html | Truck Leasing Gain Is Seen | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/governor-treats-550-of-un-to-show.html | GOVERNOR TREATS 550 OF U.N. TO SHOW | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/diplomats-meet-with-aidt.html | Diplomats Meet With Aidit | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/mary-malts-married.html | Mary Malts Married | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-zeal-for-research-wanes-leaving-hard-budget-choices-aerospace.html | U.S. Zeal for Research Wanes, Leaving Hard Budget Choices; AEROSPACE JOBS FEEL THE PINCH | True | By John W. Finney | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/charland-gains-skijump-sweep-canadian-wins-2d-tourney-in-bear-mt.html | CHARLAND GAINS SKI-JUMP SWEEP; Canadian Wins 2d Tourney in Bear Mt. Snowfall | True | By Michael Straussspecial To The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/frank-jboyle.html | FRANK J..BOYLE | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/talk-on-furnishings.html | Talk on Furnishings | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/autoleasing-industry-expects-its-first-billiondollar-year.html | Auto-Leasing Industry Expects Its First Billion-Dollar Year | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/on-7th-ave-business-is-uh-not-bad.html | On 7th Ave. Business Is, Uh . . . Not Bad | True | By Herbert Koshetz | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/weaver-rejects-manhattan-post-he-says-he-was-asked-to-be-borough.html | WEAVER REJECTS MANHATTAN POST; He Says He Was Asked to Be Borough President | True | By Clayton Knowles | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nuclear-power-entering-the-competitive-world-cost-of-electricity.html | Nuclear Power Entering the Competitive World; Cost of Electricity From Reactor Has Dropped Sharply Since '57 | True | By Robert W. Stitt | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/counter-stocks-show-split-trend-electronics-depressed-in-face-of.html | COUNTER STOCKS SHOW SPLIT TREND; Electronics Depressed in Face of Gains Elsewhere | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/american-exchange-adds-issues-and-members.html | American Exchange Adds Issues and Members | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/liquor-use-rises-with-prosperity-1964-sales-5-over-63s-light.html | LIQUOR USE RISES WITH PROSPERITY; 1964 Sales 5% Over '63's -- Light Bourbons Gain | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/dr-ernest-t-walker.html | DR, ERNEST T. WALKER | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/menswear-trade-stressing-styles-record-sales-are-expected-as-demand.html | MENSWEAR TRADE STRESSING STYLES; Record Sales Are Expected as Demand Improves | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/candid-engineer-heads-union-oil-fred-hartley-48-got-post-of.html | Candid Engineer Heads Union Oil; Fred Hartley, 48, Got Post of President Last August Frankness Marks His Work for Coast's No. 2 Gas Concern | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/clerics-decline-in-cuba-analyzed-exile-says-castro-suggests-they.html | CLERICS DECLINE IN CUBA ANALYZED; Exile Says Castro Suggests They Are Franco Agents | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/mrs-phillips-is-rewed.html | Mrs. Phillips Is Rewed | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/the-renaissance-of-1965.html | THE RENAISSANCE OF 1965 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/flow-of-high-court-merger-rulings-sets-up-a-new-list-of.html | Flow of High Court Merger Rulings Sets Up a New List of Restrictions | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-inspection-offer-is-delayed-by-objections-of-congressmen-snug.html | U.S. Inspection Offer Is Delayed By Objections of Congressmen; Snug Results From Soviet Failure to Reciprocate on Showing Atom Reactors | True | By John W. Finney | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/palisades-library-gets-theater-books.html | PALISADES LIBRARY GETS THEATER BOOKS | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/rail-coal-traffic-heavy.html | Rail Coal Traffic Heavy | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/1year-maturities-are-92823163460.html | 1-YEAR MATURITIES ARE $92,823,163,460 | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/advertising-gains-not-up-to-expectations-62-growth-lags-behind.html | Advertising Gains Not Up to Expectations; 6.2% Growth Lags Behind Economy as a Whole | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/zaretzki-ready-to-abandon-race-wagner-reported-favoring-mackell-as.html | ZARETZKI READY TO ABANDON RACE; Wagner Reported Favoring Mackell as Compromise for Leader in Senate | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/commodity-trade-continues-strong-but-1964s-activity-lacks-the.html | COMMODITY TRADE CONTINUES STRONG; But 1964's Activity Lacks the Sparkle of 1963's | True | By Robert Frost | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/music-el-capitan-shanet-leads-revival-of-sousa-operetta.html | Music: 'El Capitan'; Shanet Leads Revival of Sousa Operetta | True | By Harold C. Schonberg | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/marylebone-cricketers-win-by-an-innings-and-318runs.html | Marylebone Cricketers Win By an Innings and 318 Runs | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/lawyer-assays-warren-report-as-trial-evidence.html | Lawyer Assays Warren Report as Trial Evidence | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/trunk-airlines-pack-away-profits-but-the-lid-may-be-closing.html | Trunk Airlines Pack Away Profits, but the Lid May Be Closing | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/soumialot-visits-cairo.html | Soumialot Visits Cairo | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/harkness-dancers-leave-for-europe.html | HARKNESS DANCERS LEAVE FOR EUROPE | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/arthur-wcaan-amaca-maiv.html | ARTHUR WCaAN, AMACA? MAIV | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/flyers-beat-barons-87.html | Flyers Beat Barons, 8-7 | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/us-makes-breakthrough-in-taxanddeficit-policy-us-achieves-a.html | U.S. Makes Breakthrough In Tax-and-Deficit Policy; U.S. Achieves a Breakthrough In Its Tax-and-Deficit Policies | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/royals-set-back-pistons-by-140114-lucas-leads-cincinnati-to-fifth.html | ROYALS SET BACK PISTONS BY 140-114; Lucas Leads Cincinnati to Fifth Straight Victory | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/atom-minefields-weighed-by-nato-plan-reported-under-study-to.html | ATOM MINEFIELDS WEIGHED BY NATO; Plan Reported Under Study to Control Any Invasion | True | By Drew Middleton | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/plato-to-puccini-a-7-billion-future.html | Plato to Puccini: A $7 Billion Future | True | By Milton Esterow | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nation-reaches-closer-to-moon-aerospace-industry-marks-another.html | NATION REACHES CLOSER TO MOON; Aerospace Industry Marks Another Great Year | True | By Richard Rutter | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/rovers-down-comets-43-as-rempel-scores-3-goals.html | Rovers Down Comets, 4-3, As Rempel Scores 3 Goals | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/bud-metheny-receives-coachofyear-award.html | Bud Metheny Receives Coach-of-Year Award | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/southeast-gain-sets-new-marks-business-confident-as-area-again-again.html | SOUTHEAST GAIN SETS NEW MARKS; Business Confident as Area Again Outpaces Nation | True | By Jim Montgomery | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/failure-is-a-fact-of-business-life-13514-bankruptcies-in-64-provide.html | FAILURE IS A FACT OF BUSINESS LIFE; 13,514 Bankruptcies in '64 Provide a Lesson | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/figures-called-meaningless.html | Figures Called 'Meaningless' | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/jade-figures-join-jewelry-at-cartier.html | Jade Figures Join Jewelry at Cartier | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/new-york-business-capital-of-the-nation-a-glamorous-city-with-big.html | NEW YORK: BUSINESS CAPITAL OF THE NATION; A Glamorous City With Big Problems 16 Million Visitors and 7.7 Million Residents and Traffic Jams GLAMOROUS CITY WITH PROBLEMS | True | By Leonard Sloane | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/1964-stock-market-trading-1964-stock-market-trading-1964-stock.html | 1964 STOCK MARKET TRADING; 1964 STOCK MARKET TRADING 1964 STOCK MARKET TRADING | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/nonferrous-metal-shortages-strain-producers-in-a-brisk-year-prices.html | Nonferrous-Metal Shortages Strain Producers in a Brisk Year; PRICES INCREASE, BUT PROFITS LAG 70-Day Copper-Mine Strike and Rebellion in the Congo Contribute to Squeeze | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/embattled-congo-convoy-reaches-stanleyville-supply-barges-on-river.html | Embattled Congo Convoy Reaches Stanleyville; Supply Barges on River Run Through Rebel Areas Liberated City Had Relied on Shipments by Plane | True | By J. Anthony Lukasspecial To The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/australia-seeks-more-immigrants-to-spur-growth-hopes-arrivals-in.html | Australia Seeks More Immigrants to Spur Growth; Hopes Arrivals in 1965 Will Set Record for Decade -- Skills Are Needed | True | By Tillman Durdin | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/another-historic-year-in-making-economy-of-the-us-is-poised-for.html | Another Historic Year in Making, Economy of the U.S. Is Poised for Another Year of Records, Mostly in First Half | True | By Thomas E. Mullaney Financial and Business News Editor | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/montgomery-hails-macarthur-as-best-of-us-generals.html | Montgomery Hails MacArthur as Best Of U.S. Generals | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/wisconsin-brewers-output-fills-an-everlarger-stein.html | Wisconsin Brewers' Output Fills an Ever-Larger Stein | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Document Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/1964-bond-market-trading-1964-bond-market-trading.html | 1964 BOND MARKET TRADING; 1964 BOND MARKET TRADING | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/starrs-team-victor.html | Starr's Team Victor | True | Special to The New York Times | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/building-industry-grinds-reliably-to-a-record.html | Building Industry Grinds Reliably to a Record | True | By Glenn Fowler | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/talking-tour-of-the-soviet-bloc-discloses-bitterness-and-hope.html | Talking Tour of the Soviet Bloc Discloses Bitterness and Hope; EAST-BLOC VIEWS LEARNED ON TOUR | True | By Max Frankel | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/abdication-of-freedom.html | Abdication of Freedom | True | FRANK CIST | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-11 | 1965-01-11 | https://www.nytimes.com/1965/01/11/archives/trucking-profits-off-to-good-start-ease-as-year-ends-industry.html | Trucking Profits, Off to Good Start, Ease as Year Ends; INDUSTRY ADOPTS A WARY OPTIMISM Rails Intensify Competition by Using Truckers' Tricks -- Road Tax a Threat | True | | 1993-01-26 | RE0000608463 | B00000163237 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/educator-takes-church-post.html | Educator Takes Church Post | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/muslim-leader-gets-term-in-riot-he-also-is-fined-in-inciting.html | MUSLIM LEADER GETS TERM IN RIOT; He Also Is Fined in Inciting Philadelphia Violence | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jakarta-explains-its-action-to-bloc-sukarno-sends-note-on-un-to.html | JAKARTA EXPLAINS ITS ACTION TO BLOC; Sukarno Sends Note on U.N. to Asian-African Leaders | True | By Seth S. King | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/missouri-governor-sworn-in.html | Missouri Governor Sworn In | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/reynolds-co-adds-new-general-partner.html | Reynolds & Co. Adds New General Partner | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/canada-is-urged-to-increase-jobs-agency-calls-for-economic-drive-to.html | CANADA IS URGED TO INCREASE JOBS; Agency Calls for Economic Drive to Meet Vast Need CANADA IS URGED TO INCREASE JOBS | True | By John M. Leespecial To The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/d-d-richman-to-wed-t-eve-c611een-acquinol.html | D. D. Richman to Wed t Eve C611een A.quinol | True | i Special to The New Yok Times [ | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bridge-sherman-stearns-won-fame-as-member-of-4-aces-team.html | Bridge: Sherman Stearns Won Fame As Member of 4 Aces Team | True | By Alan Truscott | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/profits-edge-up-for-jim-walter-net-climbs-to-1282738-in-first.html | PROFITS EDGE UP FOR JIM WALTER; Net Climbs to $1,282,738 in First Fiscal Quarter | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/niarchos-confirms-talks.html | Niarchos Confirms Talks | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/illinoisan-heads-88th-club.html | Illinoisan Heads 88th Club | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/a-hitch-is-denied-in-niarchos-sale-marine-transport-presses-talks.html | A HITCH IS DENIED IN NIARCHOS SALE; Marine Transport Presses Talks for 63 Vessels | True | By Edward A. Morrow | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/columbia-urges-community-plan-vice-president-would-end-conflict.html | COLUMBIA URGES COMMUNITY PLAN; Vice President Would End Conflict With Residents by a Coordinated Effort | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/viennese-opera-to-offer-dances-of-150-years-ago-fete-at-new-york.html | Viennese Opera To Offer Dances Of 150 Years Ago; Fete at New York Hilton Feb. 5 to Aid Margit Bokor Cancer Fund | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/meanie-eklundengaged-i.html | Me!anie EklundEngaged I | True | Special to The New York Times ! | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/end-papers-now-hear-this-by-daniel-v-gallery-254-pages-norton-395.html | End Papers; NOW, HEAR THIS! By Daniel V. Gallery. 254 pages. Norton. $3.95. | True | HARRY GILROY | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/hearing-postponed-in-northeast-case.html | HEARING POSTPONED IN NORTHEAST CASE | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/schroder-elects-vice-presidents.html | Schroder Elects Vice Presidents | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/frenchman-and-dane-form-design-team.html | Frenchman and Dane Form Design Team | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/daily-pier-losses-put-at-25-million-ship-men-say-cost-to-port-here.html | DAILY PIER LOSSES PUT AT 25 MILLION; Ship Men Say Cost to Port Here Is $1.3 Million -- Rail Embargo Imposed | True | By Peter Kihss | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pope-paul-exhorts-matrimonial-court-to-reduce-delays.html | Pope Paul Exhorts Matrimonial Court To Reduce Delays | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/-and-in-connecticut.html | . . . And in Connecticut | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/l-tuesday-january-12-1965-new-techniques-in-selling-urged-retailers.html | L+ TUESDAY, JANUARY 12, 1965. NEW TECHNIQUES IN SELLING URGED; Retailers Advised to Break With Tradition and Seek to Broaden Markets CHALLENGE IS OUTLINED Head of Allied Chain Notes Departmentalizing Trend and Stiff Competition NEW TECHNIQUES IN SELLING URGED | True | By Leonard Sloane | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/golf-writers-to-honor-venturi-here-tonight.html | Golf Writers to Honor Venturi Here Tonight | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/scotts-goal-decides.html | Scott's Goal Decides | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/changes-narrow-in-stock-trading-impact-of-east-coast-dock-strike.html | CHANGES NARROW IN STOCK TRADING; Impact of East Coast Dock Strike and New Smoking Report Are Factors | True | By Robert Metz | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/i-dr-ct-0ni01ts-91i-philoitlgist-deadj-io-o-oi-oxford-dictionary.html | i DR. C.T. 0NI01tS, 91,I PHILOItlGIST, DEADJ; I.,o,. o. ,,, ;.o.I -- Oxford Dictionary | True | Speclnl to The New York Times [ | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/genesco-appoints-woman-executive-new-bonwit-chief-genesco-names.html | Genesco Appoints Woman Executive New Bonwit Chief; GENESCO NAMES BONWIT OFFICER | True | By Herbert Koshetz | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/teaching-college-soccer-keeps-old-choreographer-on-his-toes-karlin.html | Teaching College Soccer Keeps Old Choreographer on His Toes; Karlin of C.C.N.Y. Says He's a Self-Taught Coach and Song-and-Dance Man | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/prices-rise-again-on-american-list-volume-declines.html | Prices Rise Again On American List; Volume Declines | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/union-carbide-fills-post.html | Union Carbide Fills Post | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bonds-price-moves-are-narrow-for-government-securities-firm.html | Bonds: Price Moves Are Narrow for Government Securities; FIRM UNDERTONE SEEN IN MARKET | True | By Edward Cowan | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/exclevelan d-aide-gets-term.html | Ex-Cleveland Aide Gets Term | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/johnson-space-budget-likely-to-be-more-than-525-billion.html | Johnson Space Budget Likely to Be More Than $5.25 Billion | True | By Evert Clark | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/american-girl-becomes-buddhist-nun-in-taiwan.html | American Girl Becomes Buddhist Nun in Taiwan | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/adviser-of-presidents-richard-elliott-neustadt.html | Adviser of Presidents; Richard Elliott Neustadt | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/6-in-gop-prepare-wide-medicare-plan.html | 6 IN G.O.P. PREPARE WIDE MEDICARE PLAN | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sato-in-washington-for-johnson-talks.html | SATO IN WASHINGTON FOR JOHNSON TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/in-the-nation-the-gop-coordinating-committee-project.html | In The Nation; The G.O.P. 'Coordinating Committee' Project | True | By Arthur Krock | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sailors-death-tied-to-liner-drug-cache.html | SAILOR'S DEATH TIED TO LINER DRUG CACHE | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/biggest-rocket-nozzle-ready.html | Biggest Rocket Nozzle Ready | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/spiegel-wins-opening-match-in-state-3cushion-billiards.html | Spiegel Wins Opening Match In State 3-Cushion Billiards | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/price-changes-issued-for-aluminum-products.html | Price Changes Issued For Aluminum Products | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jacob-kaplun-dies-artist-in-village.html | JACOB KAPLUN DIES; , ARTIST IN 'VILLAGE' | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/suez-earns-record-income.html | Suez Earns Record Income | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mining-congress-elects-chief.html | Mining Congress Elects Chief | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/unionists-leave-world-body.html | Unionists Leave World Body | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/for-a-young-rover-a-big-thrill-fahey-called-up-by-rangers-to-fill-in.html | For a Young Rover: A Big Thrill; Fahey Called Up by Rangers to Fill in for One Game | True | By Richard Gutwillig | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/queens-parents-ignore-deadline-defy-order-to-send-children-to.html | QUEENS PARENTS IGNORE DEADLINE; Defy Order to Send Children to Paired Public Schools | True | By Leonard Buder | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/navy-acts-to-end-submarine-flaws-moves-to-avert-repetition-of.html | NAVY ACTS TO END SUBMARINE FLAWS; Moves to Avert Repetition of Thresher Disaster | True | | 1965-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/deficits-created-by-military.html | Deficits Created by Military | True | HENRY STEELE COMMAGER | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/blood-collections-today.html | Blood Collections Today | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/charles-h-birdsall.html | CHARLES H. BIRDSALL | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/titanic-lookout-is-dead-by-hanging-after-wifes-death.html | Titanic Lookout Is Dead by Hanging After Wife's Death | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/chase-bank-lists-gains-in-earnings-89-per-cent-increase-set-for.html | CHASE BANK LISTS GAINS IN EARNINGS; 8.9 Per Cent Increase Set for Year at $4.04 a Share, Against $3.71 for 1963 | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/5-in-soviet-bloc-pay-on-un-dues.html | 5 IN SOVIET BLOC PAY ON U.N. DUES | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/hurricane-hits-vladivostok.html | Hurricane Hits Vladivostok | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2-million-deal-is-made-in-bronx-3-apartment-houses-are-bought-by-in.html | $2 MILLION DEAL IS MADE IN BRONX; 3 Apartment Houses Are Bought by Investors | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/shipworkers-offer-navy-yard-facts-to-avert-closing.html | Shipworkers Offer Navy Yard 'Facts' To Avert Closing | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/erhard-clings-to-us-tie.html | Erhard Clings to U.S. Tie | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/memorabilia-of-presidents-will-be-shown-at-fair.html | Memorabilia of Presidents Will Be Shown at Fair | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/indianas-42d-governor.html | Indiana's 42d Governor | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/still-the-deadlock.html | Still the Deadlock | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/a-plan-of-taste-design-for-wing-at-gracie-mansion-overcomes-some.html | A Plan of Taste; Design for Wing at Gracie Mansion Overcomes Some Awkward Problems | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/wilkins-backs-view-opposing-riot-talk.html | WILKINS BACKS VIEW OPPOSING RIOT TALK | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/karachi-schools-end-shutdown.html | Karachi Schools End Shutdown | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/farmer-reaches-zambia.html | Farmer Reaches Zambia | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/architectural-award-set-up.html | Architectural Award Set Up | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/son-to-the-robert-sudols.html | Son to the Robert Sudols | True | SPecial to The New York' Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cabinet-cheers-schoolaid-plan-members-greet-presidents-program-at.html | CABINET CHEERS SCHOOL-AID PLAN; Members Greet President's Program at Preview | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/index-of-commodity-prices-shows-a-04-rise-to-1022.html | Index of Commodity Prices Shows a 0.4 Rise to 102.2 | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/wrongdoing-denied-by-jones-at-inquiry.html | WRONGDOING DENIED BY JONES AT INQUIRY | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/tv-wndt-hires-program-director-big-problem-is-still-lack-of.html | TV: WNDT Hires Program Director; Big Problem Is Still Lack of Financing | True | By Jack Gould | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/wichita-9481-victor.html | Wichita 94-81 Victor | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ohioan-seeks-harmony-bliss-says-hell-replace-burch-only-if.html | Ohioan Seeks Harmony; Bliss Says He'll Replace Burch Only if Goldwater Sponsors Him | True | By Earl Mazo | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/hotel-strike-ends-in-detroit-for-all-but-statlerhilton.html | Hotel Strike Ends In Detroit for All But Statler-Hilton | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/alphand-and-rusk-confer.html | Alphand and Rusk Confer | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mrs-a-iiltebrant.html | MRS. A. I-IILTEBRANT | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/the-cathedral-is-finished.html | The Cathedral Is Finished | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/guide-to-digging-out-nassau-pamphlet-with-overtones-of-madison.html | Guide to Digging Out; Nassau Pamphlet, With Overtones of Madison Avenue, Offers Snow Advice | True | By Ronald Maiorana | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/drive-stepped-up-to-recover-gems-pressure-put-on-fences-pleading.html | DRIVE STEPPED UP TO RECOVER GEMS; Pressure Put on Fences -- Pleading May Be Delayed | True | By Jack Roth | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/advertising-learning-the-subway-scrawl.html | Advertising: Learning the Subway Scrawl | True | By Walter Carlson | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/quartet-performs-despite-explosion.html | QUARTET PERFORMS DESPITE EXPLOSION | True | Special to The New York Time | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/aerojetgeneral-fills-post.html | Aerojet-General Fills Post | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/policy-panel-urged-dirksen-proposes-new-policy-panel.html | Policy Panel Urged; DIRKSEN PROPOSES NEW POLICY PANEL | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/adoula-declares-tshombe-must-go-expremier-of-congo-also-urges-talks.html | ADOULA DECLARES TSHOMBE MUST GO; Ex-Premier of Congo Also Urges Talks With Rebels | True | By Henry Kamm | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bowie-and-9923-fans-keep-opening-date-despite-snow-crews-work.html | Bowie and 9,923 Fans Keep Opening Date Despite Snow; Crews Work During the Night to Get Track Ready | True | By Joe Nichols | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pakistan-gets-loan-for-road.html | Pakistan Gets Loan for Road | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ethical-option.html | Ethical Option | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sports-of-times-not-so-automatic.html | Sports of Times; Not So Automatic | True | By Arthur Daley | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/the-spies-who-stay-out-in-the-heat-funeral-in-berlin-by-len.html | The Spies Who Stay Out in the Heat; FUNERAL IN BERLIN. By Len Deighton. 312 pages. Putnam. $4.95. | True | By Charles Poore | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/music-castor-et-pollux-rameau-opera-given-in-concert-version.html | Music: 'Castor et Pollux'; Rameau Opera Given in Concert Version | True | By Harold C. Schonberg | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/9th-child-a-boy-born-to-robert-f-kennedys.html | 9th Child, a Boy, Born To Robert F. Kennedys | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/wreckage-of-polish-vessel-yields-no-sign-of-survivors.html | Wreckage of Polish Vessel Yields No Sign of Survivors | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/hatfield-weighs-66-senate-race-oregon-governor-is-believed.html | HATFIELD WEIGHS '66 SENATE RACE; Oregon Governor Is Believed Committed to Seeking Seat | True | By Lawrence E. Davies | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/welfare-unions-to-pay-benefits-other-labor-groups-donate-funds-to.html | WELFARE UNIONS TO PAY BENEFITS; Other Labor Groups Donate Funds to Help Strikers | True | By Murray Seeger | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/top-10-of-64-named-by-junior-chamber.html | TOP 10 OF '64 NAMED BY JUNIOR CHAMBER | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/gold-legislation-due.html | Gold Legislation Due | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/l-i-dinner-and-bridgei-to-assist-project-hopei.html | L, I. Dinner and Bridge! !To Assist Project Hopei | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/doktor-presents-a-viola-program-concert-series-emhasizes-solo-role.html | DOKTOR PRESENTS A VIOLA PROGRAM; Concert Series Emhasizes Solo Role of Instrument | True | HOWARD KLEIN | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cigarettes-gain-in-stock-trading-tobacco-official-relieved-by-dull.html | CIGARETTES GAIN IN STOCK TRADING; Tobacco Official Relieved by 'Dull' Smoking Report | True | By Alexander R. Hammer | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/inquiry-on-sinking-told-of-argument.html | INQUIRY ON SINKING TOLD OF ARGUMENT | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/papp-approached-for-kazans-post-festival-willing-to-join.html | PAPP APPROACHED FOR KAZANS POST; Festival Director Willing to Join Lincoln Center | True | By Sam Zolotow | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/subway-builders-unearth-reminders-of-citys-past-subway-diggers-find.html | Subway Builders Unearth Reminders of City's Past; Subway Diggers Find Relics of Past | True | By Robert Daley | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/davidson-wins-10081.html | Davidson Wins, 100-81 | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/father-sues-alleging-son-lost-eye-helping-police.html | Father Sues, Alleging Son Lost Eye Helping Police | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/thant-appoints-new-political-aide.html | Thant Appoints New Political Aide | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/clay-leans-to-chuvalo-for-next-title-defense.html | Clay Leans to Chuvalo For Next Title Defense | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/compromise-plan-seen-on-concorde-london-and-paris-reported-near.html | COMPROMISE PLAN SEEN ON CONCORDE; London and Paris Reported Near Accord on Jet | True | By Henry Ginigerspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/johnson-higgins-picks-four-new-vice-presidents.html | Johnson & Higgins Picks Four New Vice Presidents | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bethlehem-files-nocontest-plea-steel-maker-is-fined-in-pricefixing.html | BETHLEHEM FILES NO-CONTEST PLEA; Steel Maker Is Fined in Price-Fixing Case | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/wally-ppde-exblplyirt-was-yankee-first-baseman-loll-gehrig.html | WALLY PPDE; EX-B/L[,PLYI{R/t; Was Yankee First Baseman [ LoLl Gehrig Displaced | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/france-in-nato-atlantic-council-official-doubts-her-withdrawal-from.html | France in NATO; Atlantic Council Official Doubts Her Withdrawal From Treaty After 1969 | True | THEODORE C. ACHILLES | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/5-killed-in-freight-collision-at-sterling-ohio-crossing.html | 5 Killed in Freight Collision At Sterling, Ohio, Crossing | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ten-mafia-figures-are-called-before-brooklyn-gambling-jury.html | Ten Mafia Figures Are Called Before Brooklyn Gambling Jury | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2-sentenced-for-assault-on-a-painting-contractor.html | 2 Sentenced for Assault On a Painting Contractor | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pont-indiana-contender.html | Pont Indiana Contender | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/editor-heads-canal-authority.html | Editor Heads Canal Authority | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/arias-suspect-surrenders.html | Arias Suspect Surrenders | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jersey-education-official-denies-aclu-charge.html | Jersey Education Official Denies A.C.L.U. Charge | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/british-pound-gains-in-quiet-trading.html | British Pound Gains in Quiet Trading | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/hawks-top-76ers-in-10090-contest-wilkens-star-with-23-points.html | HAWKS TOP 76ERS IN 100-90 CONTEST; Wilkens Star With 23 Points -- Pistons Down Lakers | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/new-vote-sought-on-pier-contract-union-is-picketed-gleason-asserts.html | NEW VOTE SOUGHT ON PIER CONTRACT; UNION IS PICKETED; Gleason Asserts Men Don't Understand Pact -- Calls for Educational Drive | True | By George Horne | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/china-sees-blows-to-us.html | China Sees Blows to U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/critic-at-large-a-city-of-art-is-being-blended-into-the-landscape.html | Critic at Large; A City of Art Is Being Blended Into the Landscape of Jerusalem | True | By Brooks Atkinsonspecial To The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/marylebone-nears-victory-in-south-african-cricket.html | Marylebone Nears Victory In South African Cricket | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2-british-banks-arrange-merger-will-do-business-in-future-as-hill.html | 2 BRITISH BANKS ARRANGE MERGER; Will Do Business in Future as Hill, Samuel & Co., Ltd. | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/screen-love-a-la-carte-has-namesitalian-film-opens-at-two-theaters.html | Screen: 'Love a la Carte' Has Names;Italian Film Opens at Two Theaters | True | By Bosley Crowther | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mississippi-jury-gets-confessions-us-opens-rights-slaying-case-with.html | MISSISSIPPI JURY GETS CONFESSIONS; U.S. Opens Rights Slaying Case With New Evidence | True | By Homer Bigartspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kerner-starts-2d-illinois-term-with-new-opportunities-pledge.html | Kerner Starts 2d Illinois Term With 'New Opportunities' Pledge | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/the-pentagon-codifies-rules-on-classified-data.html | The Pentagon Codifies Rules on Classified Data | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/uscanadian-pact-on-autos-expected-to-be-signed-soon.html | U.S-Canadian Pact On Autos Expected To Be Signed Soon | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/texas-financier-guilty-of-fraud-sandblom-pleads-no-contest-on-24.html | TEXAS FINANCIER GUILTY OF FRAUD; Sandblom Pleads No Contest on 24 Federal Counts | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/housewares-show-in-chicago-opens-with-orders-brisk.html | Housewares Show In Chicago Opens With Orders Brisk | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mit-to-hold-track-meet-in-defiance-of-ncaa-ban.html | M.I.T. to Hold Track Meet In Defiance of N.C.A.A. Ban | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/teachers-of-russian-elect.html | Teachers of Russian Elect | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/barnes-to-undergo-surgery.html | Barnes to Undergo Surgery | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/malaysia-renews-request.html | Malaysia Renews Request | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ski-resorts-in-north-still-lacking-in-snow.html | Ski Resorts in North Still Lacking in Snow | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/communist-nuclear-group-selects-a-new-director.html | Communist Nuclear Group Selects a New Director | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/social-security-effect-elderly-unwed-couples.html | Social Security Effect: Elderly Unwed Couples | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/henry-g-raab-60-t-of-bowery-savings.html | HENRY G. RAAB, 60, t OF BOWERY SAVINGS | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bendix-elects-director.html | Bendix Elects Director | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/violets-propose-to-enter-2-meets-new-7man-policy-board-is-not.html | VIOLETS PROPOSE TO ENTER 2 MEETS; New 7-Man Policy Board Is Not Committed, but Says It Leans Toward A.A.U. | True | By Frank Litsky | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/city-shovels-out-from-6inch-snow-seasons-biggest-fall-causes-minor.html | CITY SHOVELS OUT FROM 6-INCH SNOW; Season's Biggest Fall Causes Minor Transit Delays | True | By William E. Farrell | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/rivals-press-fcc-for-comsat-ruling.html | RIVALS PRESS F.C.C. FOR COMSAT RULING | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/belgrade-reported-ready-to-ease-laws-on-religion.html | Belgrade Reported Ready To Ease Laws on Religion | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cannes-youth-film-festival-gives-us-short-first-prize.html | Cannes Youth Film Festival Gives U.S. Short First Prize | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kansas-installs-governor.html | Kansas Installs Governor | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ti0masdugan-88-sheriff-in-nassau-newly-elected-official-dies-vowed-.html | TI{0MASDUGAN, 88, SHERIFF IN NASSAU :; .[ Newly Elected Official Dies -- Vowed to Eliminate'Job ! | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2-planes-missing-in-egypt.html | 2 Planes Missing in Egypt | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/banknotes-rates.html | BANKNOTES RATES | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/21st-success-for-polaris.html | 21st Success for Polaris | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/91day-bill-rates-show-drop-from-the-levels-of-last-week.html | 91-Day Bill Rates Show Drop From the Levels of Last Week | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/waddell-reed-to-pass-saving-of-broker-plan-to-united-funds-waddell.html | Waddell & Reed to Pass Saving Of Broker Plan to United Funds; WADDELL & REED SIGHTS A SAVING | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/us-promotes-wildlife-aide.html | U.S. Promotes Wildlife Aide | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/schuman-discusses-his-plans-for-lincoln-center-harmony.html | Schuman Discusses His Plans For Lincoln Center Harmony | True | By Richard F. Shepard | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/world-zionist-is-beset-by-doubt-congress-ends-amid-signs-of-weakening.html | WORLD ZIONIST IS BESET BY DOUBT; Congress Ends Amid Signs of Weakening of Purpose | True | By W. Granger Blairspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/125000-deaths-from-cigarettes-foreseen-in-65-health-panel-calls.html | 125,000 DEATHS FROM CIGARETTES FORESEEN IN '65; Health Panel Calls Danger Grave Despite Per Capita Drop in Consumption | True | By Walter Sullivan | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/abels-issue-tuxedo-unionism-in-the-steelworkers.html | Abel's Issue: 'Tuxedo Unionism' in the Steelworkers | True | By Damon Stetson | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/nassau-and-suffolk-form-plans-agency.html | NASSAU AND SUFFOLK FORM PLANS AGENCY | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/indonesians-seize-japanese.html | Indonesians Seize Japanese | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/students-in-panama-protest-canal-pact.html | STUDENTS IN PANAMA PROTEST CANAL PACT | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/british-drop-experiments-with-american-golf-ball.html | British Drop Experiments With American Golf Ball | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/paris-widens-ties-to-european-reds-rumania-signs-pact-paris-widens.html | Paris Widens Ties To European Reds; Rumania Signs Pact; PARIS WIDENS TIES TO EUROPE'S REDS | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/ama-opposed-on-nursing-homes-hospital-association-spurs-own.html | A.M.A. OPPOSED ON NURSING HOMES; Hospital Association Spurs Own Accreditation | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/gold-shares-dip-on-london-board-drop-is-credited-to-firm-statement.html | GOLD SHARES DIP ON LONDON BOARD; Drop Is Credited to Firm Statement by the U.S. | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/a-travel-record-set-by-port-here-passengers-and-duties-paid-in-64.html | A TRAVEL RECORD SET BY PORT HERE; Passengers and Duties Paid in '64 Reach New Highs | True | By Werner Bamberger | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/tulsa-names-creager.html | Tulsa Names Creager | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/whitakermetzler.html | WhitakerMetzler | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/neustadt-named-to-harvard-post-new-dean-expected-to-head-kennedy.html | NEUSTADT NAMED TO HARVARD POST; New Dean Expected to Head Kennedy Politics Institute | True | By John H. Fenton | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/dispute-over-sabah-disrupts-asian-alliance-claim-by-philippines.html | Dispute Over Sabah Disrupts Asian Alliance; Claim by Philippines Keeps Negotiations Deadlocked | True | By Robert Trumbull | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/london-trading-is-calm.html | London Trading Is Calm | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/buddhist-protest-strikes-disrupt-life-in-3-central-vietnam-cities.html | Buddhist Protest Strikes Disrupt Life in 3 Central Vietnam Cities; Hue Virtually Paralyzed -- Quangtri and Danang Also Affected by Walkouts | True | By Seymour Topping | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kosygin-to-visit-london-in-spring-wilson-will-go-to-moscow-later.html | KOSYGIN TO VISIT LONDON IN SPRING; Wilson Will Go to Moscow Later -- Russian Step May Lead to Trip to U.S. | True | By James Feron | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/russians-act-to-curb-frauds-against-customers-and-diners.html | Russians Act to Curb Frauds Against Customers and Diners | True | By Theodore Shabad | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/democrats-day-in-iowa.html | Democrats' Day in Iowa | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/12-players-and-6-coaches-finalists-for-hall-of-fame.html | 12 Players and 6 Coaches Finalists for Hall of Fame | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/arabs-ending-parley-ask-unity-on-lands-aiding-israel.html | Arabs, Ending Parley, Ask Unity on Lands Aiding Israel | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/westchester-mayors-meet-today-on-new-haven-plan.html | Westchester Mayors Meet Today on New Haven Plan | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/millss-triumph-upset-of-64.html | Mills's Triumph Upset of '64 | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2d-market-maps-futures-of-beef-chicago-exchanges-plans-set-off.html | 2D MARKET MAPS FUTURES OF BEEF; Chicago Exchanges' Plans Set Off Trade Debate | True | By Robert Frost | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/shoeworkers-end-strike.html | Shoe-Workers End Strike | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bronston-gains-at-albany-compromise-move-fails-bronston-gains-in.html | Bronston Gains at Albany; Compromise Move Fails; Bronston Gains in Senate Voting, But Assembly Impasse Goes On | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/aau-and-ncaa-in-new-flareup-hull-denies-amateur-unit-sought.html | A.A.U. AND N.C.A.A. IN NEW FLAREUP; Hull Denies Amateur Unit Sought Tourney Sanction | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/tonnage-climbs-14-output-of-steel-sets-5year-high.html | Tonnage Climbs 1.4%; OUTPUT OF STEEL SETS 5-YEAR HIGH | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mrs-jamesj-fradkin.html | MRS. JAMESJ. FRADKIN | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/martin-canin-gives-town-hall-recital-of-piano-classics.html | Martin Canin Gives Town Hall Recital Of Piano Classics | True | R.E. | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/blast-in-argentine-congress.html | Blast in Argentine Congress | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/chicago-curlers-triumph.html | Chicago Curlers Triumph | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/consulate-bombed-in-uruguay.html | Consulate Bombed in Uruguay | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jonathan-boutelle-to-wed-miss-howell.html | Jonathan Boutelle To Wed Miss Howell | True | Special [o The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/edward-auer-plays-in-beginners-series.html | EDWARD AUER PLAYS IN BEGINNERS' SERIES | True | T.M.S. | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/gracie-mansion-getting-18thcenturystyle-wing-gracie-mansion-getting.html | Gracie Mansion Getting 18th-Century-Style Wing; GRACIE MANSION GETTING ADDITION | True | By Thomas W. Ennis | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/savile-row-tailors-find-us-demands-unusual.html | Savile Row Tailors Find U.S. Demands Unusual | True | By Virginia Lee Warren | 1993-01-26 | RE0000608445 | B00000163218 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bill-reid-takes-tropical-sprint-johnson-5yearold-scores-by-2.html | BILL REID TAKES TROPICAL SPRINT; Johnson 5-Year-Old Scores by 2 1/2-Length Margin | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/indiana-defeats-iowa-five-8576-setback-drops-hawkeyes-from-big-ten.html | INDIANA DEFEATS IOWA FIVE, 85-76; Setback Drops Hawkeyes From Big Ten Lead | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/thailand-accused-of-violations.html | Thailand Accused of Violations | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kenya-ship-toll-may-be-70.html | Kenya Ship Toll May Be 70 | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/harney-wins-by-3-shots-on-276-and-takes-2d-straight-los-angeles.html | Harney Wins by 3 Shots on 276 and Takes 2d Straight Los Angeles Open; SIKES IS SECOND AND CASPER THIRD | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/johnson-to-cut-foreign-aid-cost-his-request-will-be-lower-than-35.html | JOHNSON TO CUT FOREIGN AID COST; His Request Will Be Lower Than $3.5 Billion in '64 -- Space Budget May Rise | True | By Felix Belair Jr. | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/manhole-fire-shuts-street.html | Manhole Fire Shuts Street | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/holly-stores-votes-merger.html | Holly Stores Votes Merger | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/don-a-luscombe.html | DON A, LUSCOMBE | True | Special to The Nev,' York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/chen-hails-just-move.html | Chen Hails 'Just' Move | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/moscow-revising-a-party-history-withdraws-volume-because-it-praised.html | MOSCOW REVISING A PARTY HISTORY; Withdraws Volume Because It Praised Khrushchev | True | By Henry Tanner | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/coast-youth-survives-golden-gate-plunge.html | Coast Youth Survives Golden Gate Plunge | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/tmartha-robison-engaged-to-wed-david-mcmullin-ii-i-i-i-62-debutante.html | tMartha Robison Engaged tO Wed David McMullin !; i.'.-''-':-i- i '.i '- i" """'62 Debutante? Fiancee of Investment Aide [ .' 'Nuptials Feb!_'27, | True | [ : sPlai.toTlle New York Times : ! | 1993-01-26 | RE0000608445 | B00000163218 | | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/saratoga-arts-center-gets-11-million.html | Saratoga Arts Center Gets $1.1 Million | True | By Theodore Strongin | 1993-01-26 | RE0000608445 | B00000163218 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/portugal-reports-new-clash-with-rebels-in-mozambique.html | Portugal Reports New Clash With Rebels in Mozambique | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mummies-king-found-called-a-kindly-hoax.html | Mummies King 'Found' Called a Kindly Hoax | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/new-furniture-unveiled.html | New Furniture Unveiled | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/northrop-will-sell-spain-70-f5-jets-for-47-million.html | Northrop Will Sell Spain 70 F-5 Jets for $47 Million | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/youths-to-offer-oklahoma-at-henry-street-settlement.html | Youths to Offer 'Oklahoma!' At Henry Street Settlement | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/belgium-rations-gasoline-as-oil-workers-walk-out.html | Belgium Rations Gasoline As Oil Workers Walk Out | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/protesters-jailed-in-dublin.html | Protesters Jailed in Dublin | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/canada-said-to-melt-coins.html | Canada Said to Melt Coins | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/drew-appoints-dean.html | Drew Appoints Dean | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/race-issue-shifts-allstar-game-from-new-orleans-to-houston-allstar.html | Race Issue Shifts All-Star Game From New Orleans to Houston; ALL-STAR GAME GOES TO HOUSTON | True | By William N. Wallace | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/city-is-trusting-relief-recipients-mailing-checks-despite-lack-of.html | CITY IS TRUSTING RELIEF RECIPIENTS; Mailing Checks Despite Lack of Investigation in Strike | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/soumlalot-accuses-us.html | Soumlalot Accuses U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/earl-alexander-of-hiusborough-a-first-lord-of-admiralty-dies.html | Earl Alexander of HiUsborough, A First Lord of Admiralty, Dies; Ex-Cabinet Minister Headed Laborites in House of Lords -- Spokesman for Co-opst | True | Special to The New Yrk Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/western-union-telegraph-shows-a-decline-in-profits.html | Western Union Telegraph Shows a Decline in Profits | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/outlook-on-reds-changed-by-pastor.html | OUTLOOK ON REDS CHANGED BY PASTOR | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sidelights-battle-lines-set-in-proxy-bid.html | Sidelights; Battle Lines Set in Proxy Bid | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/stauffer-plans-mexican-meeting-directors-to-arrive-jan-18-may.html | STAUFFER PLANS MEXICAN MEETING; Directors to Arrive Jan. 18 -- May Signal New Trend | True | By Fredric C. Appel | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/basketball-to-bar-referees-over-55.html | BASKETBALL TO BAR REFEREES OVER 55 | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pakistani-minister-starts-trip.html | Pakistani Minister Starts Trip | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/edward-mcusker-of-times-ad-staff.html | EDWARD M'CUSKER OF TIMES AD STAFF | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bar-head-warns-law-and-press-says-right-to-free-trial-is-being.html | BAR HEAD WARNS LAW AND PRESS; Says Right to Free Trial Is Being Endangered | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/food-good-health-for-new-yorkers-citys-nutrition-bureau-has-free.html | Food: Good Health for New Yorkers; City's Nutrition Bureau Has Free Services for Its Residents | True | By Jean Hewitt | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/insurer-sues-exofficer-for-not-reporting-losses.html | Insurer Sues Ex-Officer For Not Reporting Losses | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cabbie-gets-suspended-term.html | Cabbie Gets Suspended Term | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/shubert-outlets-due-for-a-ruling-license-chief-to-set-hearing-on.html | SHUBERT OUTLETS DUE FOR A RULING; License Chief to Set Hearing on Box Offices at Macy's | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/james-campbell-jr-exchangegovern.html | JAMES CAMPBELL JR., EXCHANGEGOVERN | True | OR | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/queens-woman-slain-in-building-hallway.html | QUEENS WOMAN SLAIN IN BUILDING HALLWAY | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/indias-ruling-party-uses-unusual-methods-to-fill-rupee-chest.html | India's Ruling Party Uses Unusual Methods to Fill Rupee Chest | True | By Thomas F. Brady | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/pease-elliman-fills-vice-presidency-post.html | Pease & Elliman Fills Vice Presidency Post | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/brezhnev-unlikely-to-go.html | Brezhnev Unlikely to Go | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/gattweinberg.html | gattWeinberg | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/commodities-soybeans-climb-as-late-rally-offsets-selloff-caused-by.html | Commodities: Soybeans Climb as Late Rally Offsets Selloff Caused by Dock Strike; EARLY LOSS LURES BARGAIN HUNTERS | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/legislature-staff-faces-delay-on-pay.html | LEGISLATURE STAFF FACES DELAY ON PAY | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/fire-sweeps-japanese-town.html | Fire Sweeps Japanese Town | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/notre-dame-gets-jones-award.html | Notre Dame Gets Jones Award | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/sherman-d-stearns-65-broker-and-top-bridge-player-dies.html | Sherman D. Stearns, 65, Broker And Top Brldge Player, Dies | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/british-editor-named-commissioner-to-india.html | British Editor Named Commissioner to India | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/mother-urged-to-learn-proper-gun-handling.html | Mother Urged to Learn Proper Gun Handling | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/soviet-launches-52d-cosmos.html | Soviet Launches 52d Cosmos | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/art-of-retailing-executives-are-convinced-that-more-science-is.html | Art of Retailing; Executives Are Convinced That More Science Is Needed in Merchandising ART OF RETAILING: AN EXAMINATION | True | By Isadore Barmash | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/weston-instruments-elects-2.html | Weston Instruments Elects 2 | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/observer-the-importance-of-who-may-smash-dishes.html | Observer; The Importance of Who May Smash Dishes | True | By Russell Baker | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/prothro-is-named-to-replace-barnes-as-ucla-coach.html | Prothro Is Named To Replace Barnes As U.C.L.A. Coach | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/jail-visit-by-prostitute-is-charged.html | Jail Visit by Prostitute Is Charged | True | By Edward Ranzal | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/gift-to-neediest-to-fight-poverty-donor-calls-contribution-his.html | GIFT TO NEEDIEST TO FIGHT POVERTY; Donor Calls Contribution His 'Personal War' -- Appeal Used to Teach Sharing | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/city-inquiry-made-on-proposed-marina.html | CITY INQUIRY MADE ON PROPOSED MARINA | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/divorce-to-be-made-easier-under-new-soviet-statute.html | Divorce to Be Made Easier Under New Soviet Statute | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/freight-rates-in-pacific-are-raised-4-on-66-items.html | Freight Rates in Pacific Are Raised 4% on 66 Items | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/network-urges-atlanta-contest-ncaa-asked-to-approve-santa-claus.html | NETWORK URGES ATLANTA CONTEST; N.C.A.A. Asked to Approve Santa Claus Bowl Game on Christmas, 1966 | True | By Gordon S White Jr.special To The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/st-johns-defeats-creighton-72-to-66-redmen-recover-from-slow-start.html | St. John's Defeats Creighton, 72 to 66; REDMEN RECOVER FROM SLOW START | True | By Gerald Eskenazi | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/winter-in-warsaw-gray-skies-and-slushy-streets.html | Winter in Warsaw. Gray Skies and Slushy Streets | True | By David Halberstamspecial To The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/bachs-mass-sung-by-choral-society-martin-josman-is-conductor-at.html | BACH'S MASS SUNG BY CHORAL SOCIETY; Martin Josman Is Conductor at Carnegie Hall | True | RAYMOND ERICSON | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/two-britons-jailed-in-fraud.html | Two Britons Jailed in Fraud | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/complete-bergman-trilogy-to-be-shown-at-carnegie.html | Complete Bergman Trilogy To Be Shown at Carnegie | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/thor-thors-611celands-envoy-to6-countries-dies-in-capital.html | Thor Thors, 61,1celand's Envoy ! To6 Countries, Dies in Capital | True | Special to The New York Tlmes t | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/gain-for-lincoln-center.html | Gain for Lincoln Center | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/young-bank-robber-fails-in-2-holdups-but-others-succeed.html | Young Bank Robber Fails in 2 Holdups, But Others Succeed | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/smoking-loses-ground.html | Smoking Loses Ground | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/adelphi-in-suffolk-to-fete-park-chief.html | Adelphi in Suffolk To Fete Park Chief | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/city-plans-hearing-on-letting-youths-see-adult-movies.html | City Plans Hearing On Letting Youths See 'Adult Movies' | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/martin-backs-rail-plan.html | Martin Backs Rail Plan | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/confusion-marks-issues-in-strike-many-dockers-say-they-dont-know.html | CONFUSION MARKS ISSUES IN STRIKE; Many Dockers Say They Don't Know Why Pact Was Vetoed | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/broker-heads-ethical-culture-group.html | Broker Heads Ethical Culture Group | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/un-special-fund-meets-with-indonesian-delegate-absent.html | U.N. Special Fund Meets With Indonesian Delegate Absent | True | By Tania Long special To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/presidential-succession.html | Presidential Succession | True | JOHN D. FEERICK, Chairman, National Committee on' Presidential Inability and VicePresidential Vacancy, Junior Bar Conference, American Bar Association | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/65-pace-quickening-3millionth-car-is-due-this-week.html | '65 Pace Quickening; 3-MILLIONTH CAR IS DUE THIS WEEK | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/australian-urges-initiative.html | Australian Urges Initiative | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/middleburys-early-goals-defeat-colgate-six-5-to-2.html | Middlebury's Early Goals Defeat Colgate Six, 5 to 2 | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/the-needy-wait.html | The Needy Wait | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/russell-asserts-instability-bars-a-saigon-victory-changing-chair.html | RUSSELL ASSERTS INSTABILITY BARS A SAIGON VICTORY; 'Changing Chair' Regime Is Assailed by Senator After a Briefing by McCone RUSSELL CRITICAL OF RULE IN SAIGON | | By E.w. Kenworthyspecial To The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/2-turkish-cypriotes-hurt-in-explosions-in-nicosia.html | 2 Turkish Cypriotes Hurt In Explosions in Nicosia | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/akron-bus-drivers-strike.html | Akron Bus Drivers Strike | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/union-carbide-selects-nuclear-unit-president.html | Union Carbide Selects Nuclear Unit President | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/nancy-l-rybar-to-wed.html | Nancy L. Rybar to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/whites-freed-in-slayings.html | Whites Freed In Slayings | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/vanderbilt-tops-georgia.html | Vanderbilt Tops Georgia | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/boat-show-starts-settingup-operations-at-coliseum.html | Boat Show Starts Setting-Up Operations at Coliseum | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/kari-teig-fiancee-i-of-john-de-brun-jr.html | Kari Teig Fiancee i Of John de Brun Jr.! | True | Special to The New York Times I | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/celanese-appoints-a-new-officer.html | Celanese Appoints a New Officer | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/new-commerce-director-named-by-massachusetts.html | New Commerce Director Named by Massachusetts | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/drunken-driver-licensed-again-sent-to-prison-for-filth-offense.html | Drunken Driver, Licensed Again, Sent to Prison for Filth Offense | True | By David Anderson | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/wood-field-and-stream-a-good-hound-is-the-hunters-best-ally-for.html | Wood, Field and Stream; A Good Hound is the Hunter's Best Ally for Chasing Rabbits Over the Snow | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/report-on-submarine-revised.html | Report on Submarine Revised | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/australias-immigration-policy-queried-in-view-of-slow-growth.html | Australia's Immigration Policy Queried in View of Slow Growth | True | By Tillman Durdinspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/to-clean-up-hotel-proposal-for-rehabilitation-of-the-bryn-mawr.html | To Clean Up Hotel; Proposal for Rehabilitation of the Bryn Mawr Stressed | True | DWIGHT C. SMITH, Chairman, forningside Drive-121st 3 Street-Amsterdam Avenue Block-' Association | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/paris-gold-trading-shows-dip-in-price-gold-price-dips-in-paris.html | Paris Gold Trading Shows Dip in Price; GOLD PRICE DIPS IN PARIS MARKET | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/meanwhile-in-jersey-.html | Meanwhile, in Jersey . . . | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/paar-is-leaving-nbctv-in-june-will-run-stations-he-owns-in-new.html | PAAR IS LEAVING N.B.C.-TV IN JUNE; Will Run Stations He Owns in New England | True | By Val Adams | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/theater-war-and-peace-at-phoenix-production-of-apa-staged-by-ellis.html | Theater: 'War and Peace' at Phoenix; Production of A.P.A. Staged by Ellis Rabb | True | By Howard Taubman | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/aged-care-action-called-imminent-humphrey-assures-labor-of-passage.html | AGED CARE ACTION CALLED IMMINENT; Humphrey Assures Labor of Passage by Spring | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/cloud-wampler-retires-as-chief-of-carrier-corp.html | Cloud Wampler Retires As Chief of Carrier Corp. | True | | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-12 | 1965-01-12 | https://www.nytimes.com/1965/01/12/archives/israeli-pianist-plays-on-despite-broken-strings.html | Israeli Pianist Plays On Despite Broken Strings | True | Special to The New York Times | 1993-01-26 | RE0000608445 | B00000163218 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/johnsons-message-to-congress-outlining-broad-program-of-educational.html | Johnson's Message to Congress Outlining Broad Program of Educational Gains | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/john-konrads-turns-pro-and-takes-coaching-post.html | John Konrads Turns Pro And Takes Coaching Post | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/snow-says-mess-slows-progress-talent-wasted-in-narrow-system-he.html | SNOW SAYS 'MESS' SLOWS PROGRESS; Talent Wasted in 'Narrow' System, He Asserts | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/busing-still-an-issue-desegregation-disputes-boiling-in-north.html | Busing Still an Issue; Desegregation Disputes Boiling in North | True | By Fred Powledge | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/end-papers-the-world-of-the-raccoon-by-leonard-lee-rue-ill.html | End Papers; THE WORLD OF THE RACCOON. By Leonard Lee Rue III. Illustrated. 145 pages. J.B. Lippincott. $4.95. | True | JOHN C. DEVLIN. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/zoological-drive-raises-7-million-society-tells-of-progress-in.html | ZOOLOGICAL DRIVE RAISES $7 MILLION; Society Tells of Progress in Expansion Program | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/allischalmers-sets-expansion-of-its-works-in-norwood-ohio.html | Allis-Chalmers Sets Expansion Of Its Works in Norwood, Ohio | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/flouting-of-authority.html | Flouting of Authority | True | HENRY G. WENZEL III. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/f-and-m-sharpens-skills-of-negroes-collegebound-students-get.html | F. AND M. SHARPENS SKILLS OF NEGROES; College-Bound Students Get Individual Attention | True | By Keith Spalding | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/us-rejects-plan-to-resume-voting-in-the-un-wont-agree-to-suspension.html | U.S. Rejects Plan to Resume Voting in the U.N.; Won't Agree to Suspension of Article 19 While Talks on Funds Continue | True | By Sam Pope Brewerspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/seagoing-unions-back-pier-strike-will-not-pass-picket-lines-move.html | SEAGOING UNIONS BACK PIER STRIKE; Will Not Pass Picket Lines -- Move Designed to Keep Passenger Ships Idle SEAGOING UNIONS BACK PIER STRIKE | True | By George Horne | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/girls-to-be-feted-at-dinner-dance-of-loyal-legion-feb-12-party-at.html | Girls to Be Feted At Dinner Dance Of Loyal Legion; Feb. 12 Party at Plaza to Celebrate Order's 100th Anniversary | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/new-tv-crime-expert-knows-job-inside-out.html | New TV Crime Expert Knows Job Inside, Out | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/johnson-considers-a-study-to-evolve-new-farm-policies.html | Johnson Considers A Study to Evolve New Farm Policies | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/patrol-cutters-log-an-anticlimax-study.html | PATROL CUTTER'S LOG AN ANTICLIMAX STUDY | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/soviet-urged-to-let-un-check-on-accusation-of-antisemitism.html | Soviet Urged to Let U.N. Check On Accusation of Anti-Semitism | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/nfl-agrees-to-end-early-signing-of-college-football-players-league.html | N.F.L. Agrees to End Early Signing of College Football Players; LEAGUE RESPONDS TO N.C.A.A. URGING Will Wait Until Athlete Has Completed Eligibility -- A.F.L. Defers Action | True | By Gordon S. White Jr.special To The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/trupins-20-points-high-for-victors-elis-take-early-lead-to-gain.html | TRUPIN'S 20 POINTS HIGH FOR VICTORS; Elis Take Early Lead to Gain First League Victory -- Brown Paces Fairfield | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/court-reinstates-policeman-ousted-in-gambling-inquiry.html | Court Reinstates Policeman Ousted in Gambling Inquiry | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/conants-reforming-ideas-exert-force-across-nation-impact-of-conant.html | Conant's Reforming Ideas Exert Force Across Nation; Impact of Conant Reforms Felt In Schools Across the Country | True | By John W. Gardner | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/both-giving-and-receiving-funds-create-problem-head-of-cornell.html | Both Giving and Receiving Funds Create Problem; HEAD OF CORNELL CONTRASTS TASKS | True | By James A. Perkins | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/retailers-get-new-answers-to-old-problems-modern-technology.html | Retailers Get New Answers to Old Problems; Modern Technology Captures Interest at Annual Parley RETAILERS SHOWN NEW TECHNOLOGY | True | By Leonard Sloane | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bonn-industry-reacts.html | Bonn Industry Reacts | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/repertory-offer-to-papp-disowned-talk-with-lincoln-center-official.html | REPERTORY OFFER TO PAPP DISOWNED; Talk With Lincoln Center Official Was 'Exploratory' | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/europeans-support-belgian-oil-strike.html | EUROPEANS SUPPORT BELGIAN OIL STRIKE | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/national-sculpture-society-elects-kammerer-president.html | National Sculpture Society Elects Kammerer President | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/30-players-shot-by-foe-of-poker-gunman-70-fires-from-car-into-coast.html | 30 PLAYERS SHOT BY FOE OF POKER; Gunman, 70, Fires From Car Into Coast Casinos | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/ornette-coleman-is-back-after-2-years-his-repertory-includes-pieces.html | Ornette Coleman Is Back After 2 Years; His Repertory Includes Pieces on the Violin | True | By John S. Wilson | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/3-world-travelers-and-their-parents-look-over-ps-183-3-world.html | 3 World Travelers And Their Parents Look Over P.S. 183; 3 World Travelers and Their Parents Look Over P.S. 183 and Find It Not So Bad SCHOOL COMPARED TO SOME OVERSEAS Family Says It Has Elan and Interested Staff, but Also Discipline Problem | True | By A.m. Rosenthal | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/peace-corps-aide-curbed.html | Peace Corps Aide Curbed | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/refunding-offer-termed-success-public-holders-of-9-billion-in.html | REFUNDING OFFER TERMED SUCCESS; Public Holders of $9 Billion in Short-Term Securities Shifting to Long Term EXCHANGE MOVE HAILED Treasury Opens Campaign to Broaden Payroll Plan for U.S. Savings Bonds REFUNDING OFFER TERMEDD SUCCESS | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stocks-are-strong-in-active-trading-on-american-list.html | Stocks Are Strong In Active Trading On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/tv-a-tour-of-the-capitol-chronicle-of-freedom-focuses-on-art-works.html | TV: A Tour of the Capitol; 'Chronicle of Freedom' Focuses on Art Works -- Raymond Massey Narrates | True | By Jack Gould | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/11-states-move-slowly-integration-is-gaining-in-south-but-affects.html | 11 States Move Slowly; Integration Is Gaining in South, But Affects Only 2% of Negroes | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/banker-gets-8-years-in-nebraska-fraud.html | BANKER GETS 8 YEARS IN NEBRASKA FRAUD | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/parents-action-on-fires-urged-mayor-warns-them-not-to-leave.html | PARENTS' ACTION ON FIRES URGED; Mayor Warns Them Not to Leave Children Alone | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bronx-man-found-dead.html | Bronx Man Found Dead | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/allstars-start-drills-in-houston-ticket-sales-are-brisk-for.html | ALL-STARS START DRILLS IN HOUSTON; Ticket Sales Are Brisk for Transplanted Pro Game | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/colleges-and-prep-schools-seeking-out-disadvantaged-youths-they-can.html | Colleges and Prep Schools Seeking Out Disadvantaged Youths They Can Assist; YALE HELPS TRAIN 100 10TH GRADERS | True | By John S. Ellsworth Jr. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wet-track-mars-phoenix-opener-12233-wager-130934-on-9race-harness.html | WET TRACK MARS PHOENIX OPENER; 12,233 Wager $130,934 on 9-Race Harness Card | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/inventories-show-700-million-rise-rise-is-reported-for-inventories.html | Inventories Show $700 Million Rise; RISE IS REPORTED FOR INVENTORIES | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/douglas-displays-its-first-dc9-jet-monroney-hails-3-million.html | DOUGLAS DISPLAYS ITS FIRST DC-9 JET; Monroney Hails $3 Million, 95-Passenger Plane | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/atlas-corp-names-new-executives.html | Atlas Corp. Names New Executives | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wedgwood-ltd-chairman-urges-relaxation-of-tariffs.html | Wedgwood, Ltd., Chairman Urges Relaxation of Tariffs | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/eleanor-edson-led-girl-scouts-1-director-of-councilhere-for1-19.html | ELEANOR EDSON, LED GIRL SCOUTS; 1 Director of CouncilHere for1 19 Years Dies at 73 I / | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/76000-tv-receivers-in-use-in-classrooms.html | 76,000 TV Receivers In Use in Classrooms | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/great-lakes-chemical-confirms-discovery-of-molybdenum-ore.html | Great Lakes Chemical Confirms Discovery of Molybdenum Ore | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/peking-warns-us.html | Peking Warns U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/budget-group-sees-15cent-rise-in-basic-city-property-tax-rate.html | Budget Group Sees 15-Cent Rise In Basic City Property Tax Rate; 15-CENT RISE SEEN IN CITY'S TAX RATE | True | By Charles G. Bennett | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/western-union-names-a-chief-executive-officer-marshall-also-gets.html | Western Union Names a Chief Executive Officer; Marshall Also Gets New Post of Chairman -- McFall Is Promoted to President | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/specialist-added-to-play-program-papp-discloses-plans-for.html | SPECIALIST ADDED TO PLAY PROGRAM; Papp Discloses Plans for Shakespeare Festival | True | By Sam Zolotow | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jacob-lerner.html | JACOB LERNER | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/prospective.html | Prospective | True | Bride | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/home-will-undergo-tests.html | Home Will Undergo Tests | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/face-the-facts-first-on-coast-chop-house-wins-cofeature-at-santa.html | FACE THE FACTS FIRST ON COAST; Chop House Wins Co-Feature at Santa Anita Track | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/brown-caps-rally.html | Brown Caps Rally | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/malaysian-voices-confidence.html | Malaysian Voices Confidence | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/statlerhilton-and-union-agree-on-terms-in-detroit.html | Statler-Hilton and Union Agree on Terms in Detroit | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/quads-born-in-wisconsin.html | Quads Born in Wisconsin | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/washington-how-to-be-an-artful-dodger-in-a-good-cause.html | Washington; How to Be an Artful Dodger in a Good Cause | True | By James Reston | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/russians-expect-oil-production-to-surpass-us-rate-by-1970s-soviet.html | Russians Expect Oil Production To Surpass U.S. Rate by 1970's; SOVIET OPTIMISTIC ON OIL PRODUCTION | True | By Theodore Shabad | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/chinese-said-to-reinforce-occupied-area-in-ladakh.html | Chinese Said to Reinforce Occupied Area in Ladakh | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/less-affluent-parents-are-now-turning-to-private-schools-a-good.html | Less Affluent Parents Are Now Turning to Private Schools; A GOOD EDUCATION IS PRINCIPAL GOAL | True | By Joan Cook | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/barnes-assails-morriss-letter-he-pens-a-blistering-reply-in-dispute.html | BARNES ASSAILS MORRISS LETTER; He Pens a Blistering Reply in Dispute Over Parkway | True | By McCandlish Phillips | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Advance Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/san-diego-opens-its-civic-theater-urban-renewal-as-well-as-cultural.html | SAN DIEGO OPENS ITS CIVIC THEATER; Urban Renewal as Well as Cultural Lift Sought | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/uconns-in-easy-triumph.html | UConns in Easy Triumph | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/21000-foreign-youths-attending-universities-in-soviet-union-half-of.html | 21,000 Foreign Youths Attending Universities in Soviet Union; HALF OF STUDENTS FROM RED NATIONS 10,000 Others Come From Developing Countries -- Many at Lumumba U. | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/quake-again-shakes-skoplje.html | Quake Again Shakes Skoplje | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/journalism-dean-cites-new-gains-older-disciplines-welcome-schools.html | JOURNALISM DEAN CITES NEW GAINS; Older Disciplines Welcome Schools, Clark Says | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/marion-glines-affianced.html | Marion Glines Affianced | True | Special W' The'New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rutgers-downs-delaware.html | Rutgers Downs Delaware | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/nassau-names-a-successor-to-stricken-sheriff-police-inspector-is.html | Nassau Names a Successor to Stricken Sheriff; Police Inspector Is Appointed After Death of Dugan | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/india-presses-technical-studies-under-a-nationalist-program-foreign.html | India Presses Technical Studies Under a 'Nationalist' Program; Foreign Experts Join Panel Drawing Plan to Replace System British Began | True | By Kasturi Ranganspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wantuchcunningham.html | WantuchCunningham | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rockefeller-protests.html | Rockefeller Protests | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stores-rooms-use-furniture-of-mexico.html | Store's Rooms Use Furniture of Mexico | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/fasten-seatbelts-then-wait-traffic-snarls-the-airports-too-fasten.html | Fasten Seatbelts . . . Then Wait; Traffic Snarls the Airports, Too; Fasten Seatbelts . . . Then Wait; Traffic Snarls the Airports, Too | True | By Frederic C. Appel | 1993-01-26 | RE0000608459 | B00000163232 | | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/athletics-trade-alusik.html | Athletics Trade Alusik | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/3d-bomb-explodes-in-cyprus.html | 3d Bomb Explodes in Cyprus | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/hull-of-black-hawks-keeps-hockey-league-scoring-lead.html | Hull of Black Hawks Keeps Hockey League Scoring Lead | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/pact-saves-jobs-of-rail-firemen-eastern-roads-sign-accord-with.html | PACT SAVES JOBS OF RAIL FIREMEN; Eastern Roads Sign Accord With Engineers' Union | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/measure-to-widen-job-of-meter-maids-ready-for-council.html | Measure to Widen Job of Meter Maids Ready for Council | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/johnson-seeks-15-billion-for-education-and-urges-publicparochial.html | JOHNSON SEEKS $1.5 BILLION FOR EDUCATION AND URGES PUBLIC-PAROCHIAL SHARING; FORMULA OFFERED Plan Includes Aid to College Students -- Reaction Favorable $1.5 Billion Asked for Schools, With Public-Parochial Sharing | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/welfare-issues-defended-worker-says-cityadministration-refused-to.html | Welfare Issues Defended; Worker Says City-Administration Refused to Negotiate Issues | True | LINDA JOAN KAPLAN. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-pound-advances-again-future-sterling-discount-falls.html | British Pound Advances Again; Future Sterling Discount Falls | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/200000-trailer-theft.html | $200,000 Trailer Theft | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/volkswagen-orders-ban-on-britishmade-parts.html | Volkswagen Orders Ban On British-Made Parts | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/hartford-agrees-on-redistricting-connecticut-parties-expect.html | HARTFORD AGREES ON REDISTRICTING; Connecticut Parties Expect Approval by Monday | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/helen-rae-mckissock-to-be-married-inmay.html | Helen Rae McKiSsock ' To Be Married inMay | True | Special to The NeW York Times ] | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/13thcentury-fresco-found-on-arch-of-chapel-in-italy.html | 13th-Century Fresco Found On Arch of Chapel in Italy | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/cincinnati-downs-dayton.html | Cincinnati Downs Dayton | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/regents-out-of-state.html | Regents Out of State | True | JEFFREY SPEISER. | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/joseph-dunns-have-child.html | Joseph Dunns Have Child | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/city-may-get-450-million-in-aid-in-johnson-s-school-program.html | City May Get 450 Million in Aid In Johnson s School Program | True | By Fred M. Hechinger | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bronston-backing-reforms-in-albany.html | BRONSTON BACKING REFORMS IN ALBANY | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/executive-at-princeton-will-retire.html | Executive at Princeton Will Retire | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/healy-again-elected-president-of-nyac.html | Healy Again Elected President of N.Y.A.C. | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/algerians-told-to-leave-cafes-to-help-university-serve-state.html | Algerians Told to Leave Cafes To Help University Serve State | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/business-failures-drop.html | Business Failures Drop | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stamp-to-honor-cyprus-guard.html | Stamp to Honor Cyprus Guard | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/merchant-sights-good-first-half-president-of-chicago-store-hedges.html | MERCHANT SIGHTS GOOD FIRST HALF; President of Chicago Store Hedges on 2d Half of '65 -- Buyers Pour Into City MERCHANT SIGHTS GOOD FIRST HALF | True | By Isadore Barmash | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/shuttlebus-runs-to-hunters-point-sought-by-mayor.html | Shuttle-Bus Runs To Hunters Point Sought by Mayor | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rodriguez-urges-change-in-ryder-cup-rules-puerto-rican-golfer-wants.html | Rodriguez Urges Change in Ryder Cup Rules; Puerto Rican Golfer Wants to Play on U.S Team | True | By Lincoln A. Werden | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/hughes-ready-to-approve-a-reasonable-jersey-tax-says-in-annual.html | Hughes Ready to Approve A 'Reasonable' Jersey Tax; Says in Annual Message His Budget Will Propose No Higher Levies -- Urges $90 Million Rise in School Aid HUGHES IS READY TO BACK NEW TAX | True | By George Cable Wright special To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/radiation-check-made.html | Radiation Check Made | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/springfield-mass-told-to-integrate.html | SPRINGFIELD, MASS, TOLD TO INTEGRATE | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/snow-and-a-radio-hoax-close-schools-almost.html | Snow and a Radio Hoax Close Schools -- Almost | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/exhead-of-rand-corp-sued-for-35-million-tax.html | Ex-Head of Rand Corp. Sued for $35 Million Tax | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/algerian-amateur-boxer-dies.html | Algerian Amateur Boxer Dies | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sweden-proposes-sales-tax-of-98.html | SWEDEN PROPOSES SALES TAX OF 9.8% | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/dodgers-sign-roseboro.html | Dodgers Sign Roseboro | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/price-fear-voiced-by-reserve-bank-us-unit-states-concern-over.html | PRICE FEAR VOICED BY RESERVE BANK; U.S. Unit States Concern Over Recent Trends PRICE FEAR VOICED BY RESERVE BANK | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/senior-official-chosen-by-interchemical-corp.html | Senior Official Chosen By Interchemical Corp. | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mrs-penelope-m-halli.html | MRS. PENELOPE M. HALLI | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/political-bars-hindering-ussoviet-exchanges-progress-noted-since.html | Political Bars Hindering U.S.-Soviet Exchanges; Progress Noted Since 1958 but Restrictions Remain for Many Students | True | By Stephen Viederman | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/tear-gas-halts-mob-in-panama-as-it-advances-on-canal-zone.html | Tear Gas Halts Mob in Panama As It Advances on Canal Zone | True | By Paul P. Kennedy | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/samuel-lothrop-archeologist-73-leader-of-expeditions-dies-wrote-of.html | SAMUEL LOTHROP, ARCHEOLOGIST, 73; Leader of Expeditions Dies -- Wrote of Treasures | True | Special to The New York Tlraes | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/cut-in-habit-reported.html | Cut in Habit Reported | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/prices-up-sharply-for-potato-futures-commodities-pessimistic-us.html | Prices Up Sharply For Potato Futures; Commodities: Pessimistic U.S. Crop Estimate Pushes Up Prices of Potato Futures | True | By Robert Frost | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/newly-weds-send-gift-to-neediest-hope-to-establish-a-custom-of.html | NEWLY WEDS SEND GIFT TO NEEDIEST; Hope to Establish a Custom of Contributing Yearly -- Parents Are Honored | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/member-is-backed-by-power-agency.html | MEMBER IS BACKED BY POWER AGENCY | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/determined-republican-raymond-charles-bliss.html | Determined Republican; Raymond Charles Bliss | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/crosby-unhappy-over-low-rating-singer-doubts-comedy-will-continue.html | CROSBY UNHAPPY OVER LOW RATING; Singer Doubts Comedy Will Continue Next Season | True | By Val Adams | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mayors-map-action-in-new-haven-crisis.html | MAYORS MAP ACTION IN NEW HAVEN CRISIS | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mexico-exceeding-development-goals-teacher-training-greatly-speeded.html | Mexico Exceeding Development Goals; TEACHER TRAINING GREATLY SPEEDED | True | By Paul P. Kennedy | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/preminger-plans-bunny-lake.html | Preminger Plans 'Bunny Lake' | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/abparamount-elects-new-director-to-board.html | A.B-Paramount Elects New Director to Board | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/warning-to-bonn-seen-in-arab-step-13-lands-unite-against-proisrael.html | WARNING TO BONN SEEN IN ARAB STEP; 13 Lands Unite Against Pro-Israel Moves Abroad | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/us-backing-research-into-learning-process.html | U.S. Backing Research Into Learning Process | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-communists-dissent.html | British Communists Dissent | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/tax-figures-indicate-rise-in-cigarette-sales.html | Tax Figures Indicate Rise in Cigarette Sales | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/securities-unit-formed-in-japan-syndicate-to-bolster-prices-is.html | SECURITIES UNIT FORMED IN JAPAN; Syndicate to Bolster Prices Is Officially Established | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/catholics-speeding-closed-tv-receivers-to-go-into-770-schools.html | Catholics Speeding Closed TV; RECEIVERS TO GO INTO 770 SCHOOLS | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/two-planes-safe-in-libya.html | Two Planes Safe in Libya | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/malaysia-favoring-a-vote-in-sabah-on-philippine-rule.html | Malaysia Favoring a Vote In Sabah on Philippine Rule | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/market-stages-a-brisk-advance-drugs-airlines-continue-to-lead-the.html | MARKET STAGES A BRISK ADVANCE; Drugs, Airlines Continue to Lead the Gains -- 715 Issues Move Ahead | True | By Robert Metz | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mrs-cudone-wins-medal-in-florida.html | MRS. CUDONE WINS MEDAL IN FLORIDA | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/foreign-affairs-christian-socialism-fades.html | Foreign Affairs; Christian Socialism Fades | True | By C.I. Sulzberger | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/laurence-harvey-hurts-foot.html | Laurence Harvey Hurts Foot | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/new-president-named-for-puerto-rico-bank.html | New President Named For Puerto Rico Bank | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/advertising-cigarette-packs-to-heed-code.html | Advertising: Cigarette Packs to Heed Code | True | By Walter Carlson | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jury-hears-the-final-witnesses-in-mississippi-rights-slayings.html | Jury Hears the Final Witnesses In Mississippi Rights Slayings | True | By Homer Bigart | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/paper-company-lifts-prices.html | Paper Company Lifts Prices | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/pension-fund-to-be-loser.html | pension Fund to Be Loser | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wilson-entering-fight-over-plane-hopes-to-calm-british-furor-over.html | WILSON ENTERING FIGHT OVER PLANE; Hopes to Calm British Furor Over Move to Scrap TSR | True | By Anthony Lewis | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mrs-susskinds-separation-from-producer-ruled-valid.html | Mrs. Susskind's Separation From Producer Ruled Valid | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/plagiarism-charge-turns-on-maker-in-libel-verdict.html | Plagiarism Charge Turns On Maker in Libel Verdict | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/experts-disagree-on-reading-at-5-debate-growing-on-subjects-to.html | EXPERTS DISAGREE ON READING AT 5; Debate Growing on Subjects to Teach in Kindergarten | True | By Marilyn Bender | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/openheart-massage-revives-injured-boxer.html | Open-Heart Massage Revives Injured Boxer | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sato-says-asians-hold-vietnam-key-japanese-premier-in-us-for.html | SATO SAYS ASIANS HOLD VIETNAM KEY; Japanese Premier, in U.S. for Johnson Talks, Sees East Solving Problem SATO CALLS ASIA KEY TO VIETNAM | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/2-welfare-unions-bar-mayors-bid-he-offers-to-talk-with-them.html | 2 WELFARE UNIONS BAR MAYOR'S BID; He Offers to Talk With Them Personally, but Only if They End Walkout First | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/pupils-expelled-for-violent-disruptive-behavior-welcomed-in-special.html | Pupils Expelled for Violent, Disruptive Behavior Welcomed in Special '600' Schools; 5,000 ATTENDING PROGRAM IN CITY Teachers Difficult to Find but Turnover Is Small -- $600 Extra Paid | True | By Martin Tolchin | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/john-birch-library-backed.html | John Birch Library Backed | True | J.A. FABRO, M.D. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/chances-of-recovering-delong-ruby-called-5050-hope-fades-for-5.html | Chances of Recovering DeLong Ruby Called 50-50; Hope Fades for 5 Museum Gems | True | By Jack Roth | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/relevance-held-key-to-teaching-independent-schools-look-outward-for.html | RELEVANCE HELD KEY TO TEACHING; Independent Schools Look Outward for Studies | True | By David Mallery | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/u-of-denver-planning-international-building.html | U. of Denver Planning International Building | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/5-students-seized-in-a-plot-to-glue-high-school-doors.html | 5 Students Seized In a Plot to Glue High School Doors | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stock-bid-resisted-by-american-metal.html | STOCK BID RESISTED BY AMERICAN METAL | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/transistor-fight-is-lost-by-at-british-ruling-ends-patent.html | TRANSISTOR FIGHT IS LOST BY A.T. & T.; British Ruling Ends Patent Protection on Device | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/teachers-assume-new-militant-stand-in-contract-talks-teachers.html | Teachers Assume New Militant Stand In Contract Talks; Teachers Shifting to Militancy on Bargaining | True | By Gene Currivan | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rao-is-granted-immunity-and-again-ordered-to-testify.html | Rao Is Granted Immunity And Again Ordered to Testify | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/frederick-c-kendall.html | FREDERICK C. KENDALL | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/will-return-to-firm.html | Will Return to Firm | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/russians-challenge-khrushchevs-ideas-on-a-broad-front-russians.html | Russians Challenge Khrushchev's Ideas On a Broad Front; Russians Challenge Khrushchev Ideas | True | By Theodore Shabad | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/paris-acts-on-car-ornaments.html | Paris Acts on Car Ornaments | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bridge-roth-and-stone-hoping-to-vindicate-scientific-bidding.html | Bridge: Roth and Stone Hoping to Vindicate Scientific Bidding | True | By Alan Truscott | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/moscow-prints-censored-text-of-peking-report.html | Moscow Prints Censored Text of Peking Report | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/hartford-sells-a-holding.html | Hartford Sells a Holding | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mobil-oil-elects-vice-presidents.html | Mobil Oil Elects Vice Presidents | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/power-memorial-beats-rice-as-alcindor-gets-42-points.html | Power Memorial Beats Rice As Alcindor Gets 42 Points | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/i-physician-to-marry-i-miss-margo-waliy.html | i Physician to Marry i Miss Margo Wally | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/charles-wiuiamson-87-dies-directed-l-i__brari__es-a____t-columbia.html | Charles. WiUiamson, 87, Dies; Directed L i__brari___es a____t Columbia | True | Special to The New York Times . | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/protests-added-to-campus-scene-demonstrations-are-called.html | PROTESTS ADDED TO CAMPUS SCENE; Demonstrations Are Called Nonideological Compared to Those of the '30s | True | By David Boroff | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/west-germans-will-spend-800-million-to-update-system-sweeping.html | West Germans Will Spend $800 Million to Update System; SWEEPING CHANGE SOUGHT BY MANY More Schools and Subsidies Expected but Pessimists Fear It Is Too Little | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/lorraine-hansberry-34-dies-author-of-a-raisin-in-the-sun-playwright.html | Lorraine Hansberry, 34,. Dies; Author of 'A Raisin in the Sun'; Playwright Won Critics Prize for First Work -Wrote , 'Brustein's Window | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/catholics-favor-education-plans-but-johnson-is-reminded-of.html | CATHOLICS FAVOR EDUCATION PLANS; But Johnson Is Reminded of Parochial School Needs | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/social-security-explains-law-covering-remarriage.html | Social Security Explains Law Covering Remarriage | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/threat-to-bonn-seen.html | Threat to Bonn Seen | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stuhldreher-is-named-stagg-award-winner.html | Stuhldreher Is Named Stagg Award Winner | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/phillips-academy-finds-dual-benefit-in-program-underprivileged.html | Phillips Academy Finds Dual Benefit in Program; Underprivileged Pupils It Helped Turn Out to Be Helpful to School | True | By Thomas M. Mikulaspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/nlrbs-brooklyn-office-to-open.html | N.L.R.B.'s Brooklyn Office to Open | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jurists-say-chinese-still-repress-tibet.html | JURISTS SAY CHINESE STILL REPRESS TIBET | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/duke-five-routs-clemson-by-10681-verga-with-29-points-and-reidy.html | DUKE FIVE ROUTS CLEMSON BY 106-81; Verga, With 29 Points, and Reidy Pace Blue Devils | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/foss-sees-no-urgency.html | Foss Sees No Urgency | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/church-council-leader-critical-of-vatican-delay-on-ecumenism.html | Church Council Leader Critical Of Vatican Delay on Ecumenism | True | By Lloyd Garrison | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/oneman-submarine-surfaces-for-boat-show-northport-stares-great-neck.html | One-Man Submarine 'Surfaces' for Boat Show; Northport Stares, Great Neck Peers and Long Island Motorists Gawk, but City Takes Unusual Craft in Stride | True | By Steve Cady | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/new-gop-fight-looms-in-house-ford-backs-frelinghuysen-over-arends.html | NEW G.O.P. FIGHT LOOMS IN HOUSE; Ford Backs Frelinghuysen Over Arends for Whip | True | By John D. Morris | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/fight-disrupts-blast-case-in-ireland.html | Fight Disrupts Blast Case in Ireland | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/court-backs-board-on-pairing-schools.html | COURT BACKS BOARD ON PAIRING SCHOOLS | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jersey-will-build-new-arts-center-hughes-says-cultural-unit-will.html | JERSEY WILL BUILD NEW ARTS CENTER; Hughes Says Cultural Unit Will Not Add to Taxes | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/3-floors-taken-at-90-park-ave-westinghouse-broadcasting-to-move-to.html | 3 FLOORS TAKEN AT 90 PARK AVE.; Westinghouse Broadcasting to Move to New Building | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/republicans-see-return-of-unity-many-leaders-hopeful-on-change-of.html | REPUBLICANS SEE RETURN OF UNITY; Many Leaders Hopeful on Change of Chairmanship | True | By Earl Mazo | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/cuba-shows-rise-in-enrollments-budget-increased-sharply-since-the.html | CUBA SHOWS RISE IN ENROLLMENTS; Budget Increased Sharply Since the Revolution | True | By Juan de Onis | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rights-offering-filed-by-armour-plan-is-for-650000-shares-valued-at.html | RIGHTS OFFERING FILED BY ARMOUR; Plan Is for 650,000 Shares Valued at $29 Million | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/coatless-johnson-opens-the-65-walking-season.html | Coatless Johnson Opens The '65 Walking Season | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/college-vocational-education.html | College Vocational Education | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/tshombe-rejects-adoula-proposal-calls-expremiers-plan-in-congo.html | TSHOMBE REJECTS ADOULA PROPOSAL; Calls Ex-Premier's Plan in Congo Crisis Defeatist | True | By J. Anthony Lukas | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/students-tax-public-libraries-role-as-annexes-to-school-is-seen-as.html | Students Tax Public Libraries; Role as 'Annexes' to School Is Seen as Challenge | True | By Harry Gilroy | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wagner-favors-2-for-albany-post-he-suggests-ohrenstein-or-mackell.html | WAGNER FAVORS 2 FOR ALBANY POST; He Suggests Ohrenstein or Mackell for Senate Chief as Impasse Continues | True | By Clayton Knowles | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/fair-increasing-admission-to-250-50cent-raise-does-not-apply-to.html | FAIR INCREASING ADMISSION TO $2.50; 50-Cent Raise Does Not Apply to Children's Rates -- Longer Run Possible | True | By Martin Arnold | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/johnson-presses-for-greater-aid-hopeful-of-doubling-funds-despite.html | JOHNSON PRESSES FOR GREATER AID; Hopeful of Doubling Funds Despite Recurrent Fight Over Parochial Schools | True | By Marjorie Hunter | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/miss-sultan-plays-schubert-program.html | MISS SULTAN PLAYS SCHUBERT PROGRAM | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/temple-extends-string.html | Temple Extends String | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/valley-national-lifts-earnings.html | Valley National Lifts Earnings | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/executive-change-stressed.html | Executive Change Stressed | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/clay-to-undergo-test-today-hopes-to-resume-training.html | Clay to Undergo Test Today; Hopes to Resume Training | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/corporation-changes-name.html | Corporation Changes Name | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/trade-bloc-studies-investments-by-us.html | TRADE BLOC STUDIES INVESTMENTS BY U.S | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/prudential-fills-executives-posts.html | Prudential Fills Executives Posts | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/howard-accepts-senators-terms-outfielder-to-receive-same-pay-he-got.html | HOWARD ACCEPTS SENATORS TERMS; Outfielder to Receive Same Pay He Got From Dodgers | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/upsala-10691-victor.html | Upsala 106-91 Victor | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/most-stock-prices-in-london-show-slim-changes-in-a-session-of-quiet.html | Most Stock Prices in London Show Slim Changes in a Session of Quiet Trading; FIRMNESS NOTED IN PARIS MARKET | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/ncaa-expected-to-lift-track-ban-approval-likely-today-for-4-open.html | N.C.A.A. EXPECTED TO LIFT TRACK BAN; Approval Likely Today for 4 Open Indoor Meets Here | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mckinley-will-train-as-a-wall-street-salesman-tennis-star-says-he.html | McKinley Will Train as a Wall Street Salesman; Tennis Star Says He Won't Have Time for Davis Cup | True | By Charles Friedman | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/a-governor-urges-an-atom-economy-rosellini-of-washington-bids-state.html | A GOVERNOR URGES AN ATOM ECONOMY; Rosellini of Washington Bids State Seek Nuclear Plants | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/backgammon-finals-tomorrow-at-club.html | Backgammon Finals Tomorrow at Club | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/loft-is-acquired-on-lafayette-st-fischerlandis-subsidiary-sells.html | LOFT IS ACQUIRED ON LAFAYETTE ST.; Fischer-Landis Subsidiary Sells 12-Story Building | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/ice-follies-glides-again-unsurprising-routines-still-delightful.html | 'Ice Follies' Glides Again; Unsurprising Routines Still Delightful | True | By Allen Hughes | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/governor-bids-project-foes-buy-land-at-storm-king.html | Governor Bids Project Foes Buy Land at Storm King | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/college-expansion-is-big-business.html | College Expansion Is 'Big Business' | True | By Robert Frost | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/ag-becker-co-appoints-three-new-vice-presidents.html | A.G. Becker & Co. Appoints Three New Vice Presidents | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/industry-scores-panel-on-smoking-tobacco-spokesman-says-it-offered.html | INDUSTRY SCORES PANEL ON SMOKING; Tobacco Spokesman Says It Offered No New Data | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wonderful-town-to-aid-center-in-east-harlem.html | 'Wonderful Town' to Aid Center in East Harlem | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/astor-estate-in-rhinebeck-sells-600-acres-to-group.html | Astor Estate in Rhinebeck Sells 600 Acres to Group | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/program-for-new-jersey.html | Program for New Jersey | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bersonwinokur-.html | BersonWinokur ' | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/eastwest-fives-to-meet-tonight-nba-allstar-game-to-be-played-in-st.html | EAST-WEST FIVES TO MEET TONIGHT; N.B.A. All-Star Game to Be Played in St. Louis Arena | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/queens-hospital-loses-suit-against-blue-cross.html | Queens Hospital Loses Suit Against Blue Cross | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/taft-broadcasting-plans-2for1-split.html | TAFT BROADCASTING PLANS 2-FOR-1 SPLIT | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/indian-head-buys-crawford.html | Indian Head Buys Crawford | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/religion-in-spain.html | Religion in Spain | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/colleges-clear-out-slums-to-extend-city-campuses-colleges-cleaning.html | Colleges Clear Out Slums To Extend City Campuses; Colleges Cleaning Out Slum Areas to Help Their Cities and Enhance Campuses USE U.S. AID TO GET BREATHING SPACE Programs Add Homes for Both Staff and Students and Allow Expansion | True | By Leonard Buder | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/27-korean-fishermen-perish.html | 27 Korean Fishermen Perish | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/watson-to-quit-congress-seat-and-run-as-a-gop-candidate.html | Watson to Quit Congress Seat And Run as a G.O.P. Candidate | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/serkin-plays-on-as-a-string-snaps-mishap-at-piano-fails-to-dim.html | SERKIN PLAYS ON AS A STRING SNAPS; Mishap at Piano Fails to Dim Philharmonic's Work | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/backward-areas-drawing-new-aid-emphasis-is-shifting-from-helping.html | BACKWARD AREAS DRAWING NEW AID; Emphasis Is Shifting From Helping Wealthy Suburbs | True | By Peter Schrag | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/cuban-bid-to-join-algiers-parley-seen.html | Cuban Bid to Join Algiers Parley Seen | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/cooper-stops-wipperman-in-london-british-champion-halts-american.html | Cooper Stops Wipperman in London; BRITISH CHAMPION HALTS AMERICAN Referee Ends Bout in Fifth -- Swift Outpoints Austin -- Calderwood Victor | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-to-reduce-libya-units-in-65-recall-of-most-of-1500man.html | BRITISH TO REDUCE LIBYA UNITS IN '65; Recall of Most of 1,500-Man Garrison Reported Near | True | By Hedrick Smith | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/paperboard-output-shows-a-68-drop.html | PAPERBOARD OUTPUT SHOWS A 6.8% DROP | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/un-aides-told-to-leave.html | U.N. Aides Told To Leave | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/catherine-e-horton-affianced-to-oliicer.html | Catherine E. Horton Affianced to Oliicer | True | '51clal to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/france-hungary-discuss-germany-foreign-ministers-meeting-seen-as.html | FRANCE, HUNGARY DISCUSS GERMANY; Foreign Ministers' Meeting Seen as Warning to Bonn | True | By Drew Middleton | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/castro-government-drafts-budget-of-25-billion-pesos.html | Castro Government Drafts Budget of 2.5 Billion Pesos | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sports-of-the-times-young-man-from-toronto.html | Sports of The Times; Young Man From Toronto | True | By Robert Lipsyte | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/erhard-heckled-at-berlin-rally-agitators-interrupt-address-on.html | ERHARD HECKLED AT BERLIN RALLY; Agitators Interrupt Address on European Unity | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/giants-trade-chandler-to-packers-for-high-draft-pick-kickers.html | Giants Trade Chandler to Packers for High Draft Pick; KICKER'S EFFORTS IN '64 BELOW PAR Chandler Likely to Replace Hornung -- Giants to Rely on Rookie for Punting | True | By William N. Wallace | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/revjohn-d-chequer65-rector-and-church-editor.html | Rev;John D. Chequer,'65,. Rector and Church Editor | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wagner-beats-rider.html | Wagner Beats Rider | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/buddhists-insist-on-huong-ouster-as-strikes-go-on-agitation.html | BUDDHISTS INSIST ON HUONG OUSTER AS STRIKES GO ON; Agitation Impeding Efforts to Stabilize Saigon Regime So Aid Talk Can Restart STUDENTS LEAD TIE-UP 4 Key Generals Expected in Capital Today to Discuss Possible Cabinet Shift BUDDHISTS INSIST ON HUONG OUSTER | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-looking-for-extensive-revisions-better-schooling-for-masses.html | British Looking for Extensive Revisions; BETTER SCHOOLING FOR MASSES ASKED | True | By Lawrence Fellows | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/focus-on-education.html | Focus on Education | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/autos-put-through-their-paces-in-daytona-performance-trials.html | Autos Put Through Their Paces In Daytona Performance Trials | True | By Frank M. Blunk | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/us-is-tightening-forest-use-rules-canoe-area-in-minnesota-is.html | U.S. IS TIGHTENING FOREST USE RULES; Canoe Area in Minnesota Is Restricted by Freeman | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mozambique-rebels-report-slaying-of-73-portuguese.html | Mozambique Rebels Report Slaying of 73 Portuguese | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/jobsecurity-pact-is-a-goal-in-steel-pennsylvania-plan-is-likely-to.html | JOB-SECURITY PACT IS A GOAL IN STEEL; Pennsylvania Plan Is Likely to Give Union a Pattern | True | By Damon Stetson | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/gold-dips-in-paris-again.html | Gold Dips in Paris Again | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/stanky-reports-on-young-mets-lists-2-more-signings-and-plan-for.html | STANKY REPORTS ON YOUNG METS; Lists 2 More Signings and Plan for Central Base | True | By Joseph Durso | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/the-story-of-a-dedicated-man-red-pawn-the-story-of-noel-field-by.html | The Story of a Dedicated Man; RED PAWN: The Story of Noel Field. By Flora Lewis. 283 pp. Doubleday. $4.95. | True | By Eliot Fremont-Shith | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/christiana-exchange-offer-now-in-effect-on-gm-stock.html | Christiana Exchange Offer Now in Effect on G.M. Stock | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rieserschiif-.html | '-RieserSchiif . | True | Spei! to The-Ni york.Times :. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/portugal-puts-5-on-trial-plot-for-revolt-charged.html | Portugal Puts 5 on Trial; Plot for Revolt Charged | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/togetherness-on-long-island.html | Togetherness on Long Island | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/taiwan-aide-said-to-resign.html | Taiwan Aide Said to Resign | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/south-australia-cricketers-lose.html | South Australia Cricketers Lose | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/vice-president-named-by-lefrak-organization.html | Vice President Named By Lefrak Organization | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/albany-deadlock-holds.html | Albany Deadlock Holds | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/seeburg-profits-climb-to-record-vending-equipment-maker-also-shows.html | SEEBURG PROFITS CLIMB TO RECORD; Vending-Equipment Maker Also Shows Sales Gains | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/preschool-drive-growing-by-leaps-specialist-warns-of-snags-in.html | PRE-SCHOOL DRIVE GROWING BY LEAPS; Specialist Warns of Snags in Antislum Programs for 3-and 4-Year Olds | True | By Robert H. Terte | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/neutrality-for-vietnam-sovietunited-states-request-for-un.html | Neutrality for Vietnam; Soviet-United States Request for U.N Intervention Favored | True | GERALD P. BURNS. | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/prelaunch-bookings-made.html | Prelaunch Bookings Made | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/captain-in-coast-guard-named-a-rear-admiral.html | Captain in Coast Guard Named a Rear Admiral | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/lawyer-to-wed-miss-mari-scfil-april-bridal-set-george-bischof.html | Lawyer' to Wed Miss Mari scfil; April Bridal Set; George Bischof Fiance of 1960 Debutante, a Bfiarcli[u Alumna | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/colombia-builds-4000-classrooms.html | Colombia Builds 4,000 Classrooms | True | By Esther Ederspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/frank-5ikay-8t-realtyfincier-builder-in-miami-and-grand-rapids-dies.html | -FRANK 5I'KAY, 8t, REALTY.YFINCIER; Builder in Miami and Grand Rapids Dies -- G.O.P. Leader | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/british-try-togetherness-for-university-students-mixture-of.html | British Try Togetherness for University Students; Mixture of Interests Is Goal of School Near Colchester 'Oxbridge' Idea of Individual Tutoring Faces Challenge | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/15-works-defaced-at-uffizi-gallery-wood-tryptychs-damaged-paintings.html | 15 WORKS DEFACED AT UFFIZI GALLERY; Wood Tryptychs Damaged -- Paintings Are Slashed | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/indonesia-accuses-britain-of-preparing-an-invasion-jakarta-accuses.html | Indonesia Accuses Britain Of Preparing an Invasion; JAKARTA ACCUSES BRITAIN ON TROOPS | True | By Seth S. King | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/fund-finds-a-symbol-for-mutual.html | Fund Finds a Symbol for 'Mutual' | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/va-to-shut-14-hospitals-in-economy-move-including-3-upstate.html | V.A. to Shut 14 Hospitals in Economy Move, Including 3 Upstate | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/winston-loss-is-tiffany-gain-in-theft.html | Winston Loss Is Tiffany Gain in Theft | True | By Robert Alden | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/federal-reserve-reported-seeking-nassau-st-sites.html | Federal Reserve Reported Seeking Nassau St. Sites | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/lost-ships-woes-cited-at-hearing-smith-voyager-said-to-list-badly.html | LOST SHIP'S WOES CITED AT HEARING; Smith Voyager Said to List Badly on an Earlier Trip | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/investment-company-elects-new-president.html | Investment Company Elects New President | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/new-miningmetals-unit-formed-at-union-carbide.html | New Mining-Metals Unit Formed at Union Carbide | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/wood-field-and-stream-it-just-doesnt-make-sense-to-a-beagle-when-a.html | Wood, Field and Stream; It Just Doesn't Make Sense to a Beagle When a Rabbit Gets Off the Hook | True | By Oscar Godbout | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/planned-outlay-to-states.html | Planned Outlay to States | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/texas-foundation-dissolved.html | Texas Foundation Dissolved | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/senate-panel-confirms-connor-for-hodgess-job.html | Senate Panel Confirms Connor for Hodges's Job | True | By E.w. Kenworthy | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/era-of-challenge-facing-schools-government-leaders-turn-to.html | ERA OF CHALLENGE FACING SCHOOLS; Government Leaders Turn to Educators for Help in Their War on Poverty MORE FUNDS AVAILABLE Integration Still a Problem -- Demand for Top Quality Is Greater Than Ever Schools Facing Era of Challenge in Fight Against Poverty U.S. INCREASES AID AND ASSIGNMENTS Integration Still a Problem -- Demand for Quality Is Greater Than Ever | True | By Fred M. Hechinger | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/thompson-briefs-members-of-house-group-on-soviet.html | Thompson Briefs Members Of House Group on Soviet | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mrs-humphreys-coiffure-to-be-done-by-new-yorker.html | Mrs. Humphrey's Coiffure To Be Done by New Yorker | True | By Angela Taylor | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/board-member-elected-by-hartford-insurance.html | Board Member Elected By Hartford Insurance | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bonds-increase-in-prices-is-foreseen-as-a-result-of-heavy-advance.html | Bonds: Increase in Prices Is Foreseen as a Result of Heavy Advance Refunding; MARKET ELATED BY THE TURNOUT A Favorable Development Is Indicated by Belief in Stable Investors' Rates | True | By John H. Allan | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/dress-fits-dance-at-paris-boites-discotheques-vary-in-style-and.html | Dress Fits Dance at Paris 'Boites'; Discotheques Vary in Style And Clientele | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/index-of-commodity-prices-shows-a-05-drop-to-1017.html | Index of Commodity Prices Shows a 0.5 Drop to 101.7 | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/exit-mr-burch.html | Exit Mr. Burch | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/imrs-warren-ungberg.html | IMRS. WARREN UNGBERG | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/movie-by-the-health-film-board-puts-drama-in-mental-therapy.html | Movie by the Health Film Board Puts Drama in Mental Therapy | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/savings-account-holder-wins-the-first-round-in-proxy-fight.html | Savings Account Holder Wins The First Round in Proxy Fight | True | By Edward Cowan | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/rail-group-planning-a-dinner.html | Rail Group Planning a Dinner | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/soviet-criticizes-un-special-fund-implies-it-helps-the-west-more.html | SOVIET CRITICIZES U.N. SPECIAL FUND; Implies It Helps the West More Than Poorer Lands | True | By Tania Longspecial To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/mrs-jay-j-obrien-society-figure-70i.html | MRS. JAY J. O'BRIEN, SOCIETY FIGURE, 70I | True | Speeial to The New York Times } | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/france-defends-gold-purchases-also-reaffirms-desire-for-joint.html | FRANCE DEFENDS GOLD PURCHASES; Also Reaffirms Desire for Joint Monetary Action | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/gittelson-wins-delay-of-trial-until-feb-8.html | Gittelson Wins Delay Of Trial Until Feb. 8 | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/death-delays-path-trains.html | Death Delays PATH Trains | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/girl-rescued-off-span-girder.html | Girl Rescued Off Span Girder | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/school-board-asks-a-law-on-boycotts.html | SCHOOL BOARD ASKS A LAW ON BOYCOTTS | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/us-to-publicize-effects-of-aid-on-boom-in-taiwan.html | U.S to Publicize Effects of Aid on Boom in Taiwan | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/seamens-savings-elects.html | Seamen's Savings Elects | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/florida-judge-bars-argument-on-sitins.html | FLORIDA JUDGE BARS ARGUMENT ON SIT-INS | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/joint-plane-project-studied.html | Joint Plane Project Studied | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/state-inquiry-seeks-records-showing-housing-payments-to-joness.html | State Inquiry Seeks Records Showing Housing Payments to Jones's Lawyer; Studies Politician's Role in City-Aided Co-op Project | True | By Peter Kihss | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/presbytery-installs-officers.html | Presbytery Installs Officers | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/carl-h-utsinger.html | CARL H. UTSINGER | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/park-derelicts-worry-officials-ways-sought-to-make-small-tracts.html | PARK DERELICTS WORRY OFFICIALS; Ways Sought to Make Small Tracts Safe for Others | True | By Robert Daley | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/martinovich-beats-lopez-in-sunnyside-main-bout.html | Martinovich Beats Lopez In Sunnyside Main Bout | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/no-2-man-resigns-at-bonwit-teller-humphreys-leaves-in-wake-of-shift.html | NO. 2 MAN RESIGNS AT BONWIT TELLER; Humphreys Leaves in Wake of Shift in Presidency | True | By Herbert Koshetz | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/music-second-avantgarde-evening-tape-film-and-speech-used-in-farout.html | Music: Second Avant-Garde 'Evening'; Tape, Film and Speech Used in Far-Out Works | True | By Harold C. Schonberg | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/chamberlain-russell-run-true-to-form-in-nba-race.html | Chamberlain, Russell Run True to Form in N.B.A. Race | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/tighter-rules-asked-in-fairhousing-law.html | TIGHTER RULES ASKED IN FAIR-HOUSING LAW | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/shapiro-beats-martin-4026-in-threecushion-billiards.html | Shapiro Beats Martin, 40-26, In Three-Cushion Billiards | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/bond-issue-sold-by-new-jersey-underwriting-group-wins-offering-of.html | BOND ISSUE SOLD BY NEW JERSEY; Underwriting Group Wins Offering of $45 Million BOND ISSUE SOLD BY NEW JERSEY | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/sidelights-negro-salesmen-on-wall-street.html | Sidelights; Negro Salesmen on Wall Street | True | VARTANIG G. VARTAN | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/japan-honors-ten-who-sing-of-birds-in-just-31-syllables.html | Japan Honors Ten Who Sing of Birds In Just 31 Syllables | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/gop-senators-agree-to-share-choice-posts-all-to-get-chance-to-serve.html | G.O.P. Senators Agree to Share Choice Posts; All to Get Chance to Serve on Top Committees -- Thurmond Seniority Is Unresolved | True | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/new-ways-sought-to-foster-music-appreciation-and-artistry-a.html | New Ways Sought to Foster Music Appreciation and Artistry; A JUILLIARD PLAN TO BE GIVEN TEST Repertory to Begin Early -- Panels Discuss Role of Audio-Visual Aids | True | By Olive Evans | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/pakistan-triumphs-in-cricket.html | Pakistan Triumphs in Cricket | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/aec-blows-up-reactor-to-study-rockets-hazards-a-rocket-reactor.html | A.E.C. Blows Up Reactor to Study Rocket's Hazards; A ROCKET REACTOR BLOWN UP BY A.E.C. | True | Special to The New York Times | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-13 | 1965-01-13 | https://www.nytimes.com/1965/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608459 | B00000163232 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/accuser-of-mayor-gets-60day-term-judge-assails-core-aide-in-attempt.html | ACCUSER OF MAYOR GETS 60-DAY TERM; Judge Assails CORE Aide in Attempt to Arrest Wagner | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/electricity-output-64-over-64-rate.html | ELECTRICITY OUTPUT 6.4% OVER '64 RATE | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/reformers-split-by-rift-in-albany-leadership-contest-drives.html | REFORMERS SPLIT BY RIFT IN ALBANY; Leadership Contest Drives Democrats Here Apart | True | By Ronald Sullivan | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/retirement-gives-food-expert-time-to-cook-avanelle-day-finds.html | Retirement Gives Food Expert Time to Cook; Avanelle Day Finds Vocation Is Fun as Avocation | True | By Jean Hewitt | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/a-good-way-to-invest.html | A Good Way to Invest | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/care-in-storage-of-boats-pays-dividends-in-spring.html | Care in Storage of Boats Pays Dividends in Spring | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/crompton-elects-president.html | Crompton Elects President | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/4-paintings-stolen-in-london.html | 4 Paintings Stolen in London | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-kunkel-heads-club.html | Mrs. Kunkel Heads Club | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/13-educational-exhibitors-offer-boating-information.html | 13 Educational Exhibitors Offer Boating Information | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/british-study-finds-many-schools-unfit.html | BRITISH STUDY FINDS MANY SCHOOLS UNFIT | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/damone-and-pier-angeli-settle-custody-dispute.html | Damone and Pier Angeli Settle Custody Dispute | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sports-of-the-times-the-decision.html | Sports of The Times; The Decision | True | By William N. Wallace | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/city-bank-branch-opens.html | City Bank Branch Opens | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/st-louis-group-builds-packet-full-of-dreams-model-of-a-riverboat.html | St. Louis Group Builds Packet Full of Dreams; Model of a Riverboat Designed to Draw Trade to City | True | By William N. Wallace | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/choate-again-charts-boat-shows-course.html | Choate Again Charts Boat Show's Course | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/robertson-paces-124123-victory-lucas-of-royals-is-chosen-most.html | ROBERTSON PACES 124-123 VICTORY; Lucas of Royals Is Chosen Most Valuable Player -- Russell Also Stars | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/secular-works-replace-bible-in-the-classroom.html | Secular Works Replace Bible in the Classroom | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Alternative Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/its-new-years-eve-at-the-st-regis-white-russians-ring-out-the-old.html | It's New Year's Eve at the St. Regis; White Russians Ring Out the Old at Bal Blanc Festivities | True | By Rhoda Aderer | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/100-million-in-loans-is-involved-in-housingpolitics-investigation.html | $100 Million in Loans Is Involved In Housing-Politics Investigation | True | By Peter Kihss | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/burchs-resignation-split-the-goldwater-bloc-exsenator-had-to-decide.html | Burch's Resignation Split the Goldwater Bloc; Ex-Senator Had to Decide Between 2 Rival Factions | True | By Earl Mazo | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bridge-match-here-will-array-opposing-bid-theories.html | Bridge: Match Here Will Array Opposing Bid Theories | True | By Alan Truscott | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/percival-bland-72-dead-former-mayorof-summit.html | Percival Bland, 72, Dead; Former Mayorof Summit | True | SFeolal f:o The New York TIme | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/boy-drowns-in-jersey-creek.html | Boy Drowns in Jersey Creek | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-henry-gillmore-_.html | MRS. HENRY GILLMORE ' _ | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/arthur-f-perry-70-aretired-engineer.html | ARTHUR F. PERRY, 70, ARETIRED ENGINEER | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/retailers-expect-profitable-year-foresee-4-to-6-sales-rise-problems.html | RETAILERS EXPECT PROFITABLE YEAR; Foresee 4 to 6% Sales Rise -- Problems of the Trade Also Seen Continang 4,500 ATTENDING PARLEY Genesco, Inc.'s Jarman and Henri Bendel's Miss Stutz Receive Tobe Awards Retailing Merchants Foresee A Profitable Year Shaping Up | True | By Isadore Barmash | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/brother-garvey-i-of-iona-faculty.html | BROTHER GARVEY i ' OF IoNA FACULTY | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/wilson-reelected-head-of-house-gop-panel.html | Wilson Re-elected Head Of House G.O.P. Panel | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/stock-prices-climb-on-american-list-volume-also-rises.html | Stock Prices Climb On American List; Volume Also Rises | True | By Alexander R. Hammer | 1993-01-26 | RE0000608446 | B00000163219 | | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/samuel-g-staff-64dies-headedimport-concern.html | Samuel G. Staff, 64,.Dies; Headed-Import Concern | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/two-share-honor-in-football-poll-parseghian-and-broyles-joint.html | TWO SHARE HONOR IN FOOTBALL POLL; Parseghian and Broyles Joint Coaches of Year | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/choices-for-major-parts-in-new-films-announced.html | Choices for Major Parts In New Films Announced | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/missing-son-left-in-australia.html | Missing Son Left in Australia | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/stanleyville-toll-put-at-8600.html | Stanleyville Toll Put at 8,600 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/revenuers-using-explosives.html | Revenuers Using Explosives | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/a-few-safety-precautions.html | A Few Safety Precautions | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/london-stock-prices-show-gains-in-quiet-trading-shares-advance-in.html | London Stock Prices Show Gains in Quiet Trading; SHARES ADVANCE IN PARIS MARKET Trend Is Mixed in Brussels -- Declines Mark Activity in Frankfurt and Milan | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/merchants-bank-reports-rise-in-earnings-for-year.html | Merchants Bank Reports Rise in Earnings for Year | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/9th-century-ms-of-fables-shown-earliest-source-of-aesops-tales-on.html | 9TH CENTURY MS. OF FABLES SHOWN; Earliest Source of Aesop's Tales on View at Library | True | By Sanka Knox | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/jersey-banks-arm-guards-to-prevent-further-robberies.html | Jersey Banks Arm Guards to Prevent Further Robberies | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |