Exhibit D63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/yugoslav-mine-yields-14-dead.html | Yugoslav Mine Yields 14 Dead | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/us-silent-on-retaliation.html | U.S. Silent on Retaliation | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/leftwing-meeting-canceled-by-hotel.html | LEFT-WING MEETING CANCELED BY HOTEL | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/double-chop-chop.html | Double Chop Chop | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bears-buy-van-raaphorst.html | Bears Buy Van Raaphorst | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/stevens-tops-pratt-6055.html | Stevens Tops Pratt, 60-55 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/evans-takes-oath-in-olympia-wash-republican-governor-faces-a.html | EVANS TAKES OATH IN OLYMPIA, WASH.; Republican Governor Faces a Democratic Legislature | True | By Lawrence E. Davies | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/outboards-offer-babys-playpen-recessed-foredecks-used-by-several.html | OUTBOARDS OFFER 'BABY'S PLAYPEN'; Recessed Foredecks Used by Several Companies | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/un-bids-zambia-form-copper-pact-un-bids-zambia-set-copper-pact.html | U.N. Bids Zambia Form Copper Pact; U.N. BIDS ZAMBIA SET COPPER PACT | True | By Kathleen McLaughlinspecial To the New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/new-snap-shackle-available.html | New Snap Shackle Available | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/key-computer-post-filled-by-ge-unit.html | KEY COMPUTER POST FILLED BY G.E. UNIT | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/gordon-h-smith.html | GORDON H. SMITH | True | SPecial t9 The .New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/100-canoe-becomes-roomy-cruiser-lawyer-is-detoured-from-original.html | $100 Canoe Becomes Roomy Cruiser; Lawyer Is Detoured From Original Aim of a Simple Craft | True | By Milton Prigoff | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/suffolk-hides-key-witness-in-loanshark-investigation.html | Suffolk Hides Key Witness In Loan-Shark Investigation | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/econocar-is-acquired.html | Econo-Car Is Acquired | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/eaton-introduces-3-engines-and-3-inboardoutboards.html | Eaton Introduces 3 Engines and 3 Inboard-Outboards | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/erhard-to-examine-french-atom-plan.html | ERHARD TO EXAMINE FRENCH ATOM PLAN | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/president-asks-ending-of-quotas-for-immigrants-message-to-congress.html | PRESIDENT ASKS ENDING OF QUOTAS FOR IMMIGRANTS; Message to Congress Seeks Switch Over 5 Years to a Preferential System SKILLED GIVEN PRIORITY Program Would Also Help Relatives of Citizens and Drop Curbs on Asians PRESIDENT OFFERS IMMIGRANT PLAN | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/murphy-cautions-private-patrols-warns-neighborhood-groups-on-limits.html | MURPHY CAUTIONS PRIVATE PATROLS; Warns Neighborhood Groups on Limits, but Praises Effort to Cut Crime | True | By Thomas Buckley | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/all-is-shipshape-nearly-at-coliseum-for-boat-show-opening-tomorrow.html | All Is Shipshape (Nearly) at Coliseum for Boat Show Opening Tomorrow; EXHIBITORS GOING 'PUBLIC' AT START Trade Preview Dropped -- Noon Bewitching Hour for More Than 500 Craft | True | By Steve Cady | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cabin-houseboat-is-likened-to-luxury-cottage-on-pontoons.html | Cabin Houseboat Is Likened To Luxury Cottage on Pontoons | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/wooden-craft-still-in-the-running.html | Wooden Craft Still in the Running | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/usedboat-market-plays-an-important-role-in-industry-purchaser-gains.html | Used-Boat Market Plays an Important Role in Industry; PURCHASER GAINS BY COST SAVINGS Dealers See Spur to Sales Volume -- New Skippers Are Urged to Beware | True | By Robert Frost | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/4concert-series-begun-by-quartet.html | 4-CONCERT SERIES BEGUN BY QUARTET | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/kennedy-prods-states.html | Kennedy Prods States | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/peter-jordan-holmes-fiance-of-miss-jane-ann-torborg.html | Peter Jordan Holmes Fiance Of Miss Jane Ann Torborg | True | Special [o T'ne New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/investment-unit-shows-gains.html | Investment Unit Shows Gains | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/commodities-uncertainty-in-soybean-futures-market-slows-pace-of.html | Commodities: Uncertainty in Soybean Futures Market Slows Pace of Trading; U.S. STOCK REPORT IS MAJOR FACTOR | True | By Robert Frost | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mississippi-utility-plans-20-million-bond-issue.html | Mississippi Utility Plans $20 Million Bond Issue | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/arthur-oottlieb-teacher-football-her_____o-at-rutgers.html | Arthur Oottlieb, Teacher, Football Her_____o at Rutgers | True | [ Special to The .ew York Times ] | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/polyurethane-used-to-coat-furniture.html | Polyurethane Used To Coat Furniture | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/high-executive-named-for-federated-stores.html | High Executive Named For Federated Stores | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/armory-site-to-be-studied-for-school-and-housing.html | Armory Site to Be Studied For School and Housing | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/2-disqualifications-set-up-49309-twin-double-at-bowie-871-shot.html | 2 Disqualifications Set Up $49,309 Twin Double at Bowie; 871 SHOT TAKES 7TH RACE ON FOUL | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/road-system-cost-rises-58-billion-outlay-for-federal-network-will.html | ROAD SYSTEM COST RISES $5.8 BILLION; Outlay for Federal Network Will Be $46.8 Billion, Congress Is Told | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/kings-county-trust-wins-bid-to-merge.html | KINGS COUNTY TRUST WINS BID TO MERGE | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/fog-closes-jersey-pike.html | Fog Closes Jersey Pike | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/duchamp-opens-display-today-of-not-seen-andor-less-seen.html | Duchamp Opens Display Today Of 'Not Seen and/or Less Seen' | True | By Grace Glueck | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/columbia-fencing-team-turns-back-nyu-189.html | Columbia Fencing Team Turns Back N.Y.U., 18-9 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/observer-an-anthology-for-the-snow-sufferers.html | Observer; An Anthology for the Snow Sufferers | True | By Russell Baker | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tribute-to-schweitzer.html | Tribute to Schweitzer | True | AMIYA CHAKRAVARTY | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/delay-on-un-action.html | Delay on U.N. Action | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/festival-orchestra-cancels-5-philharmonic-hall-dates.html | Festival Orchestra Cancels 5 Philharmonic Hall Dates | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/syria-charges-lag-by-arabs-on-israel.html | SYRIA CHARGES LAG BY ARABS ON ISRAEL | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/quoddy-bills-introduced.html | Quoddy Bills Introduced | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/15-stainedglass-windows-of-bronx-synagogue-broken.html | 15 Stained-Glass Windows Of Bronx Synagogue Broken | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/marquesa-saved-2-landmarks-cousin-of-governor-bought-mansions-on.html | Marquesa Saved 2 Landmarks; Cousin of Governor Bought Mansions on Park Ave. | True | By Thomas W. Ennis | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/book-stirs-a-dispute-among-british-catholics-archbishop-one-of.html | Book Stirs a Dispute Among British Catholics; Archbishop, One of Authors, Drops Guest Appearance Essay's Questioning Attitude Incenses Evelyn Waugh | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/adelphi-routs-ny-tech.html | Adelphi Routs N.Y. Tech | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/230000-with-brain-injury.html | 230,000 With Brain Injury | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/wood-field-and-stream-ice-fishing-is-sport-for-hardy-who-stick.html | Wood, Field and Stream; Ice Fishing Is Sport for Hardy Who Stick Through Thick and Thin | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/susan-bauks-betrothed.html | Susan Bauks Betrothed | True | Special to The Ne York e ' | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/rcraio-catpbll-86-i-uchr-opera-sinci.html | rcRAio CAtPBLL, 86, I UCHr. OPERA SINCI! | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chintzes-on-view-in-model-rooms.html | Chintzes on View In Model Rooms | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/max-eastman-rides-the-whirligig-of-time.html | Max Eastman Rides the Whirligig of Time | True | By Charles Poore | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/late-rally-by-boston-college-defeats-harvard-six-by-32.html | Late Rally by Boston College Defeats Harvard Six by 3-2 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/column-on-un-praised.html | Column on U.N. Praised | True | PHINEAS TOBY | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/president-of-pta-attacks-extremists-infiltration-feared.html | President of P.T.A. Attacks Extremists; Infiltration Feared | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/prints-add-bright-note-to-winter.html | Prints Add Bright Note To Winter | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/du-pont-gains-8-for-sales-record-27-billion-volume-brings-earnings.html | DU PONT GAINS 8% FOR SALES RECORD; $2.7 Billion Volume Brings Earnings Slightly Under '63's $10.05 a Share | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/32-vietcong-reported-slain.html | 32 Vietcong Reported Slain | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/class-c-catamaran-is-recognized-by-world-sailing-group.html | Class C Catamaran Is Recognized by World Sailing Group | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tiffanys-calls-star-of-india-semiprecious-mystery-shrouds-its.html | Tiffany's Calls Star of India Semiprecious -- Mystery Shrouds Its History | True | By John C. Devlin | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/east-bloc-20-years-after-war-wealth-stability-still-elude-it-wealth.html | East Bloc 20 Years After War: Wealth, Stability Still Elude It; Wealth and Stability Still Elude East Bloc Nations FAITH IN MOSCOW AS LEADER FADES Region Is Seeking New Ways to Placate Population -- Political Strain Grows | True | By Max Frankelspecial To The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/outlaw-26footer-heads-11sailboat-oday-fleet.html | Outlaw, 26-Footer, Heads 11-Sailboat O'Day Fleet | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/filmways-inc-elects.html | Filmways, Inc., Elects | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/california-u-hires-sociologist-to-keep-student-body-calm.html | California U. Hires Sociologist to Keep Student Body Calm | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/progoldwater-lawyer-invited-to-inauguration.html | Pro-Goldwater Lawyer Invited to Inauguration | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/pakistani-talks-with-kosygin.html | Pakistani Talks With Kosygin | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/thant-moves-anew-to-ease-un-funds-crisis-summons-aides-of-us-and.html | Thant Moves Anew to Ease U.N. Funds Crisis; Summons Aides of U.S. and Soviet on Ending Impasse | True | By Raymond Daniell | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/peking-and-cairo-sign-pact.html | Peking and Cairo Sign Pact | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/nilas-goodsite-fiance-0u-miss-ronnie-miller.html | Nilas Goodsite Fiance 0u Miss Ronnie Miller' | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/i-lift-my-lamp.html | I Lift My Lamp' | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/accessories-here-from-a-to-z-keep-gadget-fans-happy.html | Accessories Here From A to Z Keep Gadget Fans Happy | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/farm-forces-prepare-to-fight-johnson-soilconservation-cut.html | Farm Forces Prepare to Fight Johnson Soil-Conservation Cut | True | By William M. Blair | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/humphrey-hairdresser.html | Humphrey Hairdresser | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/ship-blast-kills-4-perils-port-in-chile.html | SHIP BLAST KILLS 4; PERILS PORT IN CHILE | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/article-4-no-title-allen-is-hopeful-on-shared-time.html | Article 4 -- No Title, ALLEN IS HOPEFUL ON SHARED TIME' | True | By Gene Currivan | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bhm-fox.html | 'B.°H°M' fox | True | | | SIPedial to The New York Times | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/protest-on-plane-mounts-in-britain-workers-meet-amid-reports-tsr2.html | PROTEST ON PLANE MOUNTS IN BRITAIN; Workers Meet Amid Reports TSR-2 Will Be Dropped | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/how-when-and-by-whom-missing-gem-was-brought-back-is-undisclosed.html | How, When and by Whom Missing Gem Was Brought Back Is Undisclosed | True | By Jack Roth | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cassius-clay-back-in-shape-vocally-champion-derides-contenders-for.html | Cassius Clay Back in Shape, Vocally; Champion Derides Contenders for His Crown | True | By Robert Lipsyte | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/allan-kirby-cleared-on-murchison-fraud-charge-his-son-fred-is.html | Allan Kirby Cleared on Murchison Fraud Charge; His Son, Fred, Is Appointed Chairman of Investors Diversified Services | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/retail-group-turns-to-paid-official-for-guidance-key-aid-guides.html | Retail Group Turns to Paid Official for Guidance; KEY AID GUIDES MERCHANT GROUP | True | By Leonard Sloane | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/usia-bars-staged-battle-scenes-for-vietnam-film.html | U.S.I.A. Bars Staged Battle Scenes for Vietnam Film | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/uffizi-discovers-8-more-defacings-police-question-exemploy-e-of.html | UFFIZI DISCOVERS 8 MORE DEFACINGS; Police Question Ex-Employe of Florence Museum | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/emery-injured-at-st-moritz-in-twoman-bobsled-trials.html | Emery Injured at St. Moritz In Two-Man Bobsled Trials | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chryslers-chief-reduces-holding-sells-30000-shares-in-car-maker-and.html | CHRYSLER'S CHIEF REDUCES HOLDING; Sells 30,000 Shares in Car Maker and Keeps 33,000 CHRYSLER CHIEF REDUCES HOLDING | | By Robert E. Bedingfield | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mississippi-aide-thwarted-by-us-deputy-fails-to-get-custody-of.html | MISSISSIPPI AIDE THWARTED BY U.S.; Deputy Fails to Get Custody of Witness in Slayings | True | By Homer Bigart | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/johnsons-proposals-on-immigration.html | Johnson's Proposals on Immigration | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mr-connors-trust.html | Mr. Connor's Trust | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/army-and-air-force-sign-to-meet-in-chicago-nov-6.html | Army and Air Force Sign to Meet in Chicago Nov. 6 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sidelights-plane-factories-spread-wings.html | Sidelights; Plane Factories Spread Wings | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/2-us-jet-planes-shot-down-in-laos-on-combat-flight-both-pilots-are.html | 2 U.S. JET PLANES SHOT DOWN IN LAOS ON COMBAT FLIGHT; Both Pilots Are Rescued -- Were on Bombing Run on Red Supply Lines | True | By John W. Finney | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/wool-neuthaler.html | Wool -- Neuthaler | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/ncaa-puts-west-texas-state-on-probation-for-fining-players.html | N.C.A.A. Puts West Texas State On Probation for Fining Players | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chriscraft-line-lists-5-cruisers-powerboats-range-in-size-from-27.html | CHRIS-CRAFT LINE LISTS 5 CRUISERS; Powerboats Range in Size From 27 to 43 Feet | | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/soviet-reviving-influence-among-vietnamese-reds-soviet-reasserts-a.html | Soviet Reviving Influence Among Vietnamese Reds; SOVIET REASSERTS A ROLE IN VIETNAM | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/moss-accused-in-accident.html | Moss Accused in Accident | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/queens-girl-5-strangled-as-suit-catches-on-door.html | Queens Girl, 5, Strangled As Suit Catches on Door | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/report-on-both-saved.html | Report on Both Saved | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/nautical-nothings-add-up-to-plenty-of-business-offbeat-items-range.html | Nautical Nothings Add Up to Plenty of Business; Offbeat Items Range From Little Signs to Whale Teeth | True | By Charles Friedman | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/smooth-trailer-ride.html | Smooth Trailer Ride | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-james-nolan.html | MRS. JAMES NOLAN | True | _ SlClal to The ]Fev york Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cooperative-banks-offer-debentures.html | COOPERATIVE BANKS OFFER DEBENTURES | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/us-auto-maker-seen-increasing-canada-role.html | U.S. Auto Maker Seen Increasing Canada Role | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/market-is-buoyed-by-tide-of-buying-stocks-rise-on-broad-front-in.html | MARKET IS BUOYED BY TIDE OF BUYING; Stocks Rise on Broad Front in the Heaviest Turnover Recorded This Year AVERAGES REFLECT GAIN Advances Outpace Declines by Margin of 706 to 416 -- Drug List Climbs MARKET IS BUOYED BY TIDE OF BUYING | True | By Robert Metz | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/morris-smothers-feud-with-barnes-in-flowers.html | Morris Smothers Feud With Barnes in Flowers | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/huong-will-offer-role-to-military-intends-to-call-constituent.html | HUONG WILL OFFER ROLE TO MILITARY; Intends to Call Constituent Assembly Next March | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/world-bank-grants-loan.html | World Bank Grants Loan | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/purcell-graham-appoints.html | Purcell, Graham Appoints | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chairman-of-city-of-life-retires.html | Chairman of City of Life Retires | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/miss-linda-hainf-eld-is-planning-nuptials.html | Miss Linda Hainf'eld Is Planning Nuptials | True | Special to The New York Tlmel | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/armand-hammer-gives-art-collection-to-usc.html | Armand Hammer Gives Art Collection to U.S.C. | True | By Richard F. Shepard | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tshombe-cancels-his-trip-to-brussels-for-talks-sees-parley.html | Tshombe Cancels His Trip to Brussels for Talks; Sees Parley Sabotaged by Adoula's Presence There | True | By J. Anthony Lukas | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/usmexican-accord-reached-on-water.html | U.S.-MEXICAN ACCORD REACHED ON WATER | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/robert-w-klly-i-publisher-wasfisi-head-of-sports-program-and.html | ROBERT W. KLLY, I PUBLISHER, WASFISI; Head of Sports Program and Yearbook Printers Dies' | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/a-new-president-is-selected-by-fifth-avenue-coach-lines.html | A New President Is Selected By Fifth Avenue Coach Lines | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/civil-rights-hearings-start-in-mississippi-next-month.html | Civil Rights Hearings Start In Mississippi Next Month | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sato-and-johnson-split-on-policies-toward-peking-but-2day-talks-are.html | Sato and Johnson Split on Policies Toward Peking; But 2-Day Talks Are Hailed as Strengthening the Ties Between Japan and U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/us-envoy-in-uar-will-come-home-battle-plans-consultations-talk-on.html | U.S. ENVOY IN U.A.R. WILL COME HOME; Battle Plans Consultations -- Talk on Tensions Likely | True | By Hedrick Smith | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/some-aid-found-for-new-haven-but-federal-fund-is-called-much-too.html | SOME AID FOUND FOR NEW HAVEN; But Federal Fund Is Called Much Too Small | True | By Warren Weaver Jr.special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/siner-kirsch.html | Siner -- Kirsch | True | SkClal to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/jersey-increases-penalties-for-traffic-violations.html | Jersey Increases Penalties For Traffic Violations | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/lisbon-disputes-reports-of-losses-in-mozambique.html | Lisbon Disputes Reports Of Losses in Mozambique | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/windfall-figure-quits-mining-job-mrs-viola-macmillan-drops.html | WINDFALL FIGURE QUITS MINING JOB; Mrs. Viola MacMillan Drops Prospectors Presidency | True | By John M. Lee | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/speno-elected-head-of-gop-in-nassau.html | SPENO ELECTED HEAD OF G.O.P. IN NASSAU | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/city-hall-doldrums-highranking-posts-remain-vacant-while-additional.html | City Hall Doldrums; High-Ranking Posts Remain Vacant While Additional Problems Pile Up | True | By Clayton Knowles | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bonds-prices-of-longterm-government-securities-show-slight-gains.html | Bonds: Prices of Long-Term Government Securities Show Slight Gains; CORPORATE LIST ALSO ADVANCES Trading Termed Moderate -- New Tax-Exempt Issues Lag in Investor Sales | True | By John H. Allan | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cornell-hockey-team-crushes-hamilton-190.html | Cornell Hockey Team Crushes Hamilton, 19-0 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/treasury-bill-offerings-raised-to-stem-shortterm-rate-drop.html | Treasury Bill Offerings Raised To Stem Short-Term Rate Drop | True | By Edwin L. Dale Jr.special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/shotgun-accusations-decried.html | Shotgun Accusations' Decried | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/rocket-experiment-fails.html | Rocket Experiment Fails | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/yonkers-setting-up-narcotics-program.html | YONKERS SETTING UP NARCOTICS PROGRAM | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/us-copter-losses-in-vietnam-up-in-64.html | U.S. COPTER LOSSES IN VIETNAM UP IN '64 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/the-brady-sisters-prospective_-brides.html | The Brady sisters PrOspective_ Brides | True | [ Spal. to Th'e lewYork Thnes ] | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tests-for-delinquency.html | Tests for Delinquency | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/boxer-on-critical-list.html | Boxer on Critical List | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/small-favors-opens.html | Small Favors' Opens | True | EUGENE ARCHER. | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/computers-used-in-yacht-racing-handicaps-figured-on-coast-by.html | COMPUTERS USED IN YACHT RACING; Handicaps Figured on Coast by Electronic Methods | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/manhattan-college-trustee.html | Manhattan College Trustee | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cupyacht-models-displayed-in-lobby.html | CUP-YACHT MODELS DISPLAYED IN LOBBY | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/taiwans-no-2-man-chiang-chingkuo.html | Taiwan's No. 2 Man; Chiang Ching-kuo | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/for-fun-on-europes-lakes-and-rivers-the-name-of-the-game-is.html | For Fun on Europe's Lakes and Rivers, the Name of the Game Is Gadgetry; WATER-SKIING RIGS AND KITS POPULAR Self-Propulsion Outfits Are Made in West Germany -- France Offers Pontoons | By Robert Daley | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/theater-a-new-comedy-the-family-way-has-premier-at-lyceum.html | Theater: A New Comedy; The Family Way' Has Premier at Lyceum | By Howard Taubman | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bridgeport-raids-shock-us-judge-he-decries-gambling-near-police.html | BRIDGEPORT RAIDS SHOCK U.S. JUDGE; He Decries Gambling Near Police Headquarters | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/naacp-accuses-welfare-pickets-of-racist-action-wilkins-assails.html | N.A.A.C.P. ACCUSES WELFARE PICKETS OF RACIST ACTION; Wilkins Assails 'Excesses' -- Mayor Calls Again for a Return to the Job | By Emanuel Perlmutter | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/glenn-davis.html | Glenn -- Davis | Stedal to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/lucky-strike-offering-filter-tips.html | Lucky Strike Offering Filter Tips | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/4-hurt-by-guiana-saboteurs.html | 4 Hurt by Guiana Saboteurs | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/philadelphia-bar-answers-press-lawyers-say-news-policy-aims-only-at.html | PHILADELPHIA BAR ANSWERS PRESS; Lawyers Say News Policy Aims Only at Fair Trials | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/fittingout-time-applies-to-yachting-clothes-too.html | Fitting-out Time Applies to Yachting Clothes, Too | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/news-media-in-south-proposal-to-ban-mississippi-tv-and-radio.html | News Media in South; Proposal to Ban Mississippi TV and Radio Opposed | MARTIN W. COOPER | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/letter-by-mrs-kennedy-withdrawn-from-auction.html | Letter by Mrs. Kennedy Withdrawn From Auction | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/tanzania-sets-north-korea-tie.html | Tanzania Sets North Korea Tie | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sukarno-denies-hell-start-war-president-says-indonesians-will-fight.html | SUKARNO DENIES HE'LL START WAR; President Says Indonesians Will Fight Only in Reply to a Malaysian Attack | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/princeton-tops-rpi-32-on-halls-2dperiod-goal.html | Princeton Tops R.P.I., 3-2, On Hall's 2d-Period Goal | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/35foot-fiberglass-yawl-offered-by-catskill-builder.html | 35-Foot Fiber-Glass Yawl Offered by Catskill Builder | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bbc-citing-byelection-delays-tv-racism-play.html | B.B.C. Citing By-Election, Delays TV Racism Play | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/ncaa-to-penalize-colleges-competing-in-open-track-meets-after-march.html | N.C.A.A. to Penalize Colleges Competing in Open Track Meets After March 1; EASTERN SCHOOLS OPPOSE MEASURE | By Gordon S. White Jr. | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/another-vietnam-solution.html | Another Vietnam Solution | RAYMOND A. MOORE, Associate Professor, Department of International Studies, University of South Carolina. | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/police-lieutenant-is-guilty-of-selling-bogus-20-bills.html | Police Lieutenant Is Guilty Of Selling Bogus $20 Bills | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/2-us-pilots-held-a-week-in-algeria-return-to-carrier.html | 2 U.S. Pilots, Held a Week In Algeria, Return to Carrier | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/philharmonic-again-looking-for-concert-site-in-bronx.html | ' Philharmonic Again Looking For Concert Site in Bronx | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-chauncey-mccorick-dies-chicago-patron-of-art-was-78-leader-in.html | Mrs. Chauncey McCorick Dies; [Chicago Patron of Art Was 78; Leader in Cultural Affairs Was Said to Be One of Nation's Richest Women | SP'dal to The New York Times , , | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/donzi-16-sports-runabout-holds-marathon-records.html | Donzi 16, Sports Runabout, Holds Marathon Records | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/warriors-obtain-connie-dierking-coast-team-also-acquires-neumann.html | WARRIORS OBTAIN CONNIE DIERKING; Coast Team Also Acquires Neumann and the Rights to Deal With Shaffer | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/hebrew-scholar-honored-here-friends-set-up-fund-at-nyu-dr-katsh-is.html | Hebrew Scholar Honored Here; Friends Set Up Fund at N.Y.U.; Dr. Katsh Is Guest at Dinner at Which Tribute Is Paid to Work at University | True | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/marketing-units-for-plants-urged-builder-says-distribution-centers.html | MARKETING UNITS FOR PLANTS URGED; Builder Says Distribution Centers Help Cut Costs | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/communists-protest-in-india.html | Communists Protest in India | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/meter-designed-to-aid-skippers-device-will-show-changes-to-100th-of.html | METER DESIGNED TO AID SKIPPERS; Device Will Show Changes to 100th of a Knot | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/susan-wechsler-to-wed.html | Susan Wechsler to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/catamaran-hulls-removable.html | Catamaran Hulls Removable | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/uruguay-in-trouble.html | Uruguay in Trouble | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/poland-ousts-us-air-attache-charges-he-photographed-base-officer.html | Poland Ousts U.S. Air Attache; Charges He Photographed Base; Officer Terms Accusations 'Blatant Lies' -- Canadian Captain Gets Warning | True | By David Halberstam | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/unified-zion-urged-to-aid-jewish-life.html | UNIFIED ZION URGED TO AID JEWISH LIFE | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sheet-music-collection-sold-to-meredith-willson.html | Sheet Music Collection Sold to Meredith Willson | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/players-lay-plans-to-oust-rozelle-as-commissioner.html | Players Lay Plans to Oust Rozelle as Commissioner | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/james-mcormick-66-k-of-c-exdirector.html | JAMES M'CORMICK, 66, K. OF C. EX-DIRECTOR | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/building-concerns-sign-merger-pact.html | BUILDING CONCERNS SIGN MERGER PACT | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/a-big-match-show-gets-even-bigger-with-entry-of-890.html | A Big Match Show Gets Even Bigger, With Entry of 890 | True | By John Rendel | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/coliseum-fleet-includes-underwater-boats-too.html | Coliseum Fleet Includes Underwater Boats, Too | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/10-plays-booked-by-cherry-lane-short-ones-to-be-offered-three-at-a.html | 10 PLAYS BOOKED BY CHERRY LANE; Short Ones to Be Offered Three at a Time | True | By Sam Zolotow | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/4000-out-in-mexico-in-medical-strike.html | 4,000 OUT IN MEXICO IN MEDICAL STRIKE | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/no-change-in-drinking-age.html | No Change in Drinking Age | True | MARGUERITE K. SHEROWER | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/lunch-to-raise-funds-for-jewish-congress.html | Lunch to Raise Funds For Jewish Congress | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/clerics-hear-islam-is-spreading-swiftly-in-africa.html | Clerics Hear Islam Is Spreading Swiftly in Africa | True | By Lloyd Garrisonspecial To The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/3-from-us-reported-seized.html | 3 From U.S. Reported Seized | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/150pound-butterfly-makes-eastern-debut-at-coliseum.html | 150-Pound Butterfly Makes Eastern Debut at Coliseum | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/kenya-orders-the-expulsion-of-time-magazine-reporter.html | Kenya Orders the Expulsion Of Time Magazine Reporter | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/reputed-chieftain-of-mafia-testifies-in-bonanno-inquiry.html | Reputed Chieftain Of Mafia Testifies In Bonanno Inquiry | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/hawks-and-leafs-in-scoreless-tie-chicago-sextet-increases-league.html | HAWKS AND LEAFS IN SCORELESS TIE; Chicago Sextet Increases League Lead to 2 Points | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/ad-agency-takes-floor-at-90-park-pittsburgh-concern-to-move-to.html | AD AGENCY TAKES FLOOR AT 90 PARK; Pittsburgh Concern to Move to Skyscraper Now Rising | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/president-plans-message-to-capitol-on-arms-curbs.html | President Plans Message To Capitol on Arms Curbs | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/harvard-downs-dartmouth-9680-mcclung-sets-pace-with-32point.html | HARVARD DOWNS DARTMOUTH, 96-80; McClung Sets Pace With 32-Point Performance | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/newsboy-moriarty-is-back-in-jersey.html | NEWSBOY' MORIARTY IS BACK IN JERSEY | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chase-manhattan-raises-its-dividend-company-boards-act-on-dividends.html | Chase Manhattan Raises Its Dividend; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/2000-square-feet-at-show-contain-books-on-boating.html | 2,000 Square Feet at Show Contain Books on Boating | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/federal-standards-for-tires-asked-at-ftc-hearing.html | Federal Standards For Tires Asked At F.T.C. Hearing | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/a-300-million-new-city-tax.html | A $300 Million New City Tax? | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/aluminum-is-used-with-glass-foam-in-new-3in1-hull.html | Aluminum Is Used With Glass, Foam In New 3-in-1 Hull | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/in-the-nation-other-side-of-the-gop-unity-coin.html | In The Nation; Other Side of the G.O.P. 'Unity' Coin | True | By Arthur Krock | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/demand-to-guide-400-soviet-plants-factories-will-base-output-on.html | DEMAND TO GUIDE 400 SOVIET PLANTS; Factories Will Base Output on Orders From Stores, Not on Inflexible Plans | True | By Theodore Shabad | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/pearson-presents-a-36foot-cruiser.html | PEARSON PRESENTS A 36-FOOT CRUISER | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/malaysia-asking-arms.html | Malaysia Asking Arms | True | Dispatch of The Times. London | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/1965-slate-lists-56-shows-5-events-planned-in-new-york-area-boat.html | 1965 Slate Lists 56 Shows; 5 EVENTS PLANNED IN NEW YORK AREA Boat Shows Also Scheduled for Such Places as Des Moines and Sweden | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chancellor-of-ucla-joining-board-at-ford.html | Chancellor of U.C.L.A. Joining Board at Ford | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/algeria-to-ask-parley-delay.html | Algeria to Ask Parley Delay | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/un-funds-budget-stirs-controversy.html | U.N. FUNDS BUDGET STIRS CONTROVERSY | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/autos-continue-boom-in-sales-gaining-over-1st-10-days-of-64-autos.html | Autos Continue Boom in Sales, Gaining Over 1st 10 Days of '64; AUTOS CONTINUING RAPID SALES RISE | True | By Richard Rutter | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/pound-registers-gain-in-trading-in-london.html | Pound Registers Gain In Trading in London | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/kennebec-river-pulp-elects.html | Kennebec River Pulp Elects | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/british-pound-gains-one-point-over-tuesday-in-brisk-trading.html | British Pound Gains One Point Over Tuesday in Brisk Trading | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cuban-aid-program-to-end.html | Cuban Aid Program to End | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/schweitzer-is-90-today-africans-honoring-him.html | Schweitzer Is 90 Today; Africans Honoring Him | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/cornell-to-study-turkeys-by-radio-wild-birds-to-transmit-data-on.html | CORNELL TO STUDY TURKEYS BY RADIO; Wild Birds to Transmit Data on How They to Hunt Upstate | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/company-defends-st-croix-powerplant-project.html | Company Defends St. Croix Power-Plant Project | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mann-alumni-give-535-to-neediest-they-continue-a-tradition-of.html | MANN ALUMNI GIVE $535 TO NEEDIEST; They Continue a Tradition of Annual Contributions -- Puzzle Fee Added | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/advertising-newspapers-role-in-retailing.html | Advertising Newspapers' Role in Retailing | True | By Walter Carlson | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/knights-defeat-rovers-21-cressmans-goal-is-decisive.html | Knights Defeat Rovers, 2-1; Cressman's Goal Is Decisive | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/reduced-sonic-boom-foreseen-for-new-highspeed-airliner-cut-in-sonic.html | Reduced Sonic Boom Foreseen For New High-Speed Airliner; CUT IN SONIC BOOM SEEN FOR AIRLINER | True | By Evert Clark | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/issue-is-placed-for-new-mexico-235-million-revenue-bonds-of.html | ISSUE IS PLACED FOR NEW MEXICO; $23.5 Million Revenue Bonds of University Purchased | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/i-mrs-daniel-eddins-i.html | I MRS. DANIEL S. EDDINS I | True | Special to The New York Thn I | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/folsom-would-let-education-system-cut-hospital-costs.html | Folsom Would Let Education System Cut Hospital Costs | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/afl-considers-game-in-august-league-is-leaning-toward-second.html | A.F.L. CONSIDERS GAME IN AUGUST; League Is Leaning Toward Second All-Star Contest | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bonn-air-aides-in-tanzania.html | Bonn Air Aides in Tanzania | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/new-lapstrake-runabouts-in-fiber-glass-aluminum.html | New Lapstrake Runabouts In Fiber Glass, Aluminum | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/brothers-held-in-coin-theft.html | Brothers Held in Coin Theft | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/union-to-give-aid-on-birth-control-laundry-workers-center-plans.html | UNION TO GIVE AID ON BIRTH CONTROL; Laundry Workers' Center Plans Free Service | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/democrats-see-no-accord-this-week-in-albany-fight-democrats-see-no.html | Democrats See No Accord This Week in Albany Fight; DEMOCRATS SEE NO EARLY ACCORD | By R.w. Apple Jr. | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/schollander-voted-athlete-of-year.html | Schollander Voted Athlete of Year | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/opera-turandot-with-birgit-nilsson-smooth-performance-of-puccini.html | Opera: 'Turandot' With Birgit Nilsson; Smooth Performance of Puccini Work at Met | By Raymond Ericson | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/budget-in-jersey-will-set-record-hughes-to-ask-634-million-for-hold.html | BUDGET IN JERSEY WILL SET RECORD; Hughes to Ask $634 Million for 'Hold the Line' Outlay | By George Cable Wright | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/chess-like-other-modern-debuts-benoni-was-born-in-1800s.html | Chess: Like Other Modern Debuts, Benoni Was Born in 1800's | By Al Horowitz | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/iran-ratifies-un-changes.html | Iran Ratifies U.N. Changes | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/language-teaching-tried-in-kindergartens-test-program-being.html | Language Teaching Tried in Kindergartens; Test Program Being Conducted in Eight of City's Schools | By Robert H. Terte | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mrs-bergen-davis.html | MRS. BERGEN DAVIS | Spec,l to The lew York Times . | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/railway-firemen-press-crew-fight-spokesman-assails-accord-reached.html | RAILWAY FIREMEN PRESS CREW FIGHT; Spokesman Assails Accord Reached by Engineers | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/big-board-committee-opposes-associate-members-fee-splits-associate.html | Big Board Committee Opposes Associate Members, Fee Splits; ASSOCIATE STATUS OPPOSED ON BOARD | By Vartanig G. Vartan | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sudanese-students-quit-sofia.html | Sudanese Students Quit Sofia | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/police-join-library-group.html | Police Join Library Group | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/mercury-offers-outboards-of-39-to-100-horsepower.html | Mercury Offers Outboards Of 3.9 to 100 Horsepower | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/brazil-is-pressing-uruguay-on-exiles.html | BRAZIL IS PRESSING URUGUAY ON EXILES | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/st-josephs-sets-marks.html | St. Joseph's Sets Marks | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/sato-to-lunch-with-thant.html | Sato to Lunch With Thant | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/delay-in-arrival-of-equipment-produces-skiing-on-the-house.html | Delay in Arrival of Equipment Produces Skiing 'on the House' | By Michael Strauss | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/frank-slsc0-dies-foijndatioh-chief-aide-of-engineers-group-was-also.html | FRANK SLSC0 DIES; FOIJNDATI0H CHeF; Aide of Engineers' Group Was Also Metallurgist ai | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/joseph-j-loughlin.html | JOSEPH J. LOUGHLIN | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/baby-rain-must-fall-is-at-loews-state.html | ' Baby, Rain Must Fall' Is at Loew's State | By Bosley Crowther | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bill-to-repeal-4-excises-introduced-by-rep-bymes.html | Bill to Repeal 4 Excises Introduced by Rep. Bymes | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/belgium-takes-soccer-lead.html | Belgium Takes Soccer Lead | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/outlay-rise-is-set-by-north-western.html | OUTLAY RISE IS SET BY NORTH WESTERN | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/arliss-eloise-0rr-will-bemarried-t0-lawstudent-vestminster-graduate.html | Arliss Eloise 0rr Will BeMarried T0 LawStudent; Vestminster 'Graduate and Peter Galloway' to Wed on :May' 22 | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/pointed-toes-on-shoes-for-children-decried.html | Pointed Toes on Shoes For Children Decried | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/abraham-novick-inventor-of-envelope-machinery-79.html | Abraham Novick, Inventor Of :Envelope Machinery, 79 | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/oas-group-says-reds-split-has-spurred-latin-subversion.html | O.A.S. Group Says Reds' Split Has Spurred Latin Subversion | By Tad Szulcspecial To the New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/president-gave-retroactive-pay-raises-for-top-aides-made-effective.html | PRESIDENT GAVE RETROACTIVE PAY; Raises for Top Aides Made Effective Back to Aug. 15 | Special to The New York Times | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/rooff-is-cue-victor.html | Rooff' Is Cue Victor | | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/truck-gives-tow-to-brooklynbased-boats-repair-car-rolls-to-scene-of.html | Truck Gives 'Tow' to Brooklyn-Based Boats; REPAIR CAR ROLLS TO SCENE OF NEED Operator Gets $7 Minimum for Unusual Service to Skippers at Marinas | By Gerald Eskenazi | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/ch-gummey.html | C.-H. GUMMEY | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/oil-stock-is-listed-on-coast.html | Oil Stock Is Listed on Coast | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/nasser-to-visit-algeria.html | Nasser to Visit Algeria | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/legislator-barred-by-michigan-house.html | LEGISLATOR BARRED BY MICHIGAN HOUSE | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/instant-yachting-available-folding-boats-can-fit-into-trunk-of-an.html | Instant Yachting Available; Folding Boats Can Fit Into Trunk of an Automobile | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/poster-girl-4-meets-president-and-beagle.html | Poster Girl, 4, Meets President and Beagle | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/california-flood-victims-begin-task-of-rebuilding.html | California Flood Victims Begin Task of Rebuilding | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/1000-may-honor-dr-king.html | 1,000 May Honor Dr. King | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/russian-envoy-and-wife-visit-truman-in-missouri.html | Russian Envoy and Wife Visit Truman in Missouri | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/is-state-senate-needed-value-of-abolishing-new-yorks-upper-house.html | Is State Senate Needed?; Value of Abolishing New York's Upper House Discussed | True | MORLEY AYEARST | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/gasoline-stocks-rose-last-week-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS ROSE LAST WEEK; Light and Heavy Fuel Oil Inventories Declined | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/black-named-to-post-at-woolworth.html | Black Named to Post at Woolworth | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/princeton-defeats-columbia-in-swim.html | PRINCETON DEFEATS COLUMBIA IN SWIM | True | Special to The New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/threeboat-luhrs-fleet-goes-from-24-to-30-feet.html | Three-Boat Luhrs Fleet Goes From 24 to 30 Feet | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/oceanracing-columbia-40-an-auxiliary-sloop-in-debut.html | Ocean-Racing Columbia 40, An Auxiliary Sloop, in Debut | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/netherlands-music-presented-at-library-by-string-quartet.html | Netherlands Music Presented At Library by String Quartet | True | HOWARD KLEIN. | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/bigboard-figures-trade-memories-big-board-figures-trade-memories.html | Big-Board Figures Trade Memories; BIG BOARD FIGURES TRADE MEMORIES | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/no-progress-in-albany.html | No Progress in Albany | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/rescued-pilot-wrote-home.html | Rescued Pilot Wrote Home | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/riot-breaks-up-dakar-game.html | Riot Breaks Up Dakar Game | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/recruiting-for-congo-denied.html | Recruiting for Congo Denied | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/two-methodists-designated.html | Two Methodists Designated | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/index-of-commodity-prices-shows-a-04-rise-to-1021.html | Index of Commodity Prices Shows a 0.4 Rise to 102.1 | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/unit-is-formed-to-develop-equipment-for-underwater.html | Unit Is Formed to Develop Equipment for Underwater | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/a-mafia-leader-admits-tax-guilt-brooklyn-gang-figure-faces-a-5year.html | A MAFIA LEADER ADMITS TAX GUILT; Brooklyn Gang Figure Faces a 5-Year Jail Sentence | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/project-will-aid-boatmen-radar-television-to-provide-valuable.html | Project Will Aid Boatmen; Radar Television to Provide Valuable Navigation Help | True | By A.w. Poschmannspecial To the New York Times | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-14 | 1965-01-14 | https://www.nytimes.com/1965/01/14/archives/fleet-increases-but-not-by-much-1964-numbers-game-shows-77-million.html | FLEET INCREASES BUT NOT BY MUCH; 1964 Numbers Game Shows 7.7 Million Boats in Use | True | | 1993-01-26 | RE0000608446 | B00000163219 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sheck-hibbitts.html | Sheck Hibbitts | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/belgian-schools-closed-by-petroleum-strike.html | Belgian Schools Closed By Petroleum Strike | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dutch-battling-farm-shrinkage-more-machines-fewer-tiny-holdings.html | DUTCH BATTLING FARM SHRINKAGE; More Machines, Fewer Tiny Holdings Prescribed | True | By Henry C. Faas | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/vietnam-war-scene-staged-for-safety-producer-says.html | Vietnam War Scene Staged For Safety, Producer Says | True | | 1993-01-26 | RE0000608453 | B00000163219 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/stores-rooms-herald-a-return-of-oak-to-favor.html | Store's Rooms Herald a Return Of Oak to Favor | True | By Rita Reif | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/miss-barbara-strollo-plans-a-fall-wedding.html | Miss Barbara Strollo ' Plans a Fail Wedding | True | oec!al to The New York Times [ | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/maneuvers-start-tomorrow.html | Maneuvers Start Tomorrow | True | | 1993-01-26 | RE0000608453 | B00000163219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/apportioning-trial-slated-in-michigan.html | APPORTIONING TRIAL SLATED IN MICHIGAN | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/automobiles-top-the-list-of-british-exports-in-1964.html | Automobiles Top the List Of British Exports in 1964 | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/littler-with-a-62-breaks-course-record-in-first-round-of-san-diego.html | Littler, With a 62, Breaks Course Record in First Round of San Diego Open; COAST ACE LEADS BY TWO STROKES | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/steaks-and-chops-growing-in-favor-italy-urging-restraint-in.html | STEAKS AND CHOPS GROWING IN FAVOR; Italy Urging Restraint in Slaughter of Livestock | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/betsy-the-hippo-starts-for-texas-after-big-lift.html | Betsy the Hippo Starts For Texas After Big Lift | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/spain-is-different-tourism-proves-it.html | SPAIN IS DIFFERENT; TOURISM PROVES IT | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/arn-nettliton-society-figure-70-writer-of-poetry-and-editorl-of.html | ARN NETTLTON, SOCIETY FIGURE, 70; Writer of Poetry and Editorl of Quarterly Here Dies | True | t Sped to Th New York Time | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italy-is-perking-up-after-a-twoyear-siege-of-inflation-and-a-lag-in.html | Italy Is Perking Up After a Two-Year Siege of Inflation and a Lag in Production; POLITICAL STRAIN HINTS AT RELAPSE But if Moro Government Can Continue Its Steps, Experts Are Hopeful | True | By Robert C. Dotyspecial To The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lucy-link-betrothed.html | Lucy Link Betrothed | True | Special to The NeW York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/carolina-lawmaker-quits-to-run-as-a-republican.html | Carolina Lawmaker Quits To Run as a Republican | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/democrats-get-assignments.html | Democrats Get Assignments | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/johnsons-message-to-congress-outlining-his-1966-foreign-assistance.html | Johnson's Message to Congress Outlining His 1966 Foreign Assistance Program | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ballet-music-by-delibes-city-company-dances-balanchine-work-from.html | Ballet: Music by Delibes; City Company Dances Balanchine Work From 'Sylvia' and 'La Source' Scores | True | By Allen Hughes | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sweden-expects-slower-growth-1964-boom-unlikely-to-be-repeated.html | SWEDEN EXPECTS SLOWER GROWTH; 1964 Boom Unlikely to Be Repeated, Experts Feel | True | By Bengt Erlandsson | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/kennedy-funds-sought.html | Kennedy Funds Sought | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/unarco-meeting-approves-rise-in-authorized-shares.html | Unarco Meeting Approves Rise in Authorized Shares | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bonds-prices-hold-steady-in-all-sectors-despite-increase-in-us-gold.html | Bonds: Prices Hold Steady in All Sectors Despite Increase in U.S. Gold Outflow | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/photographs-illustrate-63-peace-encyclical.html | Photographs Illustrate '63 Peace Encyclical | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/men-barred-from-tennis-court-so-women-stop-play-in-protest.html | Men Barred From Tennis Court, So Women Stop Play in Protest | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/the-objectives-of-foreign-aid.html | The Objectives of Foreign Aid | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/montgomery-refuses-reply-to-bradleys-fear-charge.html | Montgomery Refuses Reply To Bradley's Fear Charge | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/gm-making-own-bearings.html | G.M. Making Own Bearings | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dismissal-of-suit-by-naacp-upheld.html | DISMISSAL OF SUIT BY N.A.A.C.P. UPHELD | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/art-three-shows-of-unusual-interest-relics-of-china-goes-back-to.html | Art: Three Shows of Unusual Interest;' Relics of China' Goes Back to Stone Age | True | By Stuart Preston | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/powell-to-press-for-32hour-week-will-also-introduce-bill-for-a-2.html | POWELL TO PRESS FOR 32-HOUR WEEK; Will Also Introduce Bill for a 52 Hourly Minimum | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-big-mideast-problems-its-own-and-nassers-mideast-echoes-nassers.html | 2 Big Mideast Problems: Its Own and Nasser's; MIDEAST ECHOES NASSER'S CRIES | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/shortterm-bank-loans-repaid-by-kratter-corp.html | Short-Term Bank Loans Repaid by Kratter Corp. | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/argentine-strikers-free-24.html | Argentine Strikers Free 24 | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lakers-turn-back-pistons-104-to-100-west-tallies-6-straight-points.html | LAKERS TURN BACK PISTONS, 104 TO 100; West Tallies 6 Straight Points in Last 2 Minutes | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/new-capital-rule-set-for-brokers.html | NEW CAPITAL RULE SET FOR BROKERS | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cards-sign-lemm-to-twoyear-pact-coach-also-gets-big-raise-for-teams.html | CARDS SIGN LEMM TO TWO-YEAR PACT; Coach Also Gets Big Raise For Team's N.F.L. Play | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-kennedy-letter-is-sold-for-2700-boyhood-note-by-president.html | A KENNEDY LETTER IS SOLD FOR $2,700; Boyhood Note by President Highlights Auction Here | By Sanka Knox | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cbs-to-present-menottis-opera-new-work-with-medieval-theme-set-for.html | C.B.S. TO PRESENT MENOTTI'S OPERA; New Work With Medieval Theme Set for Jan. 24 | By Val Adams | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | british-version-on-visit.html | British Version on Visit | Special to The New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/otago-leads-pakistan-side-in-cricket-at-new-zealand.html | Otago Leads Pakistan Side In Cricket at New Zealand | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/itt-maps-deal-to-purchase-avis-electronics-company-to-buy-carrental.html | I.T.&T. MAPS DEAL TO PURCHASE AVIS; Electronics Company to Buy Car-Rental Concern in Share Exchange | By Gene Smith | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/richardson-first-of-yanks-to-sign-second-baseman-receives-a-modest.html | RICHARDSON FIRST OF YANKS TO SIGN; Second Baseman Receives a 'Modest' Increase | By Joseph Durso | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/slick-to-spend-33-million-for-4-new-jet-freighters.html | Slick to Spend $33 Million For 4 New Jet Freighters | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/the-theater-tartuffe-molieres-play-staged-by-lincoln-theater.html | The Theater: 'Tartuffe'; Moliere's Play Staged by Lincoln Theater | By Howard Taubman | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ginzburg-conviction-assailed.html | Ginzburg Conviction Assailed | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | shopping-center-study-will-be-made-at-nyu.html | Shopping-Center Study Will Be Made at N.Y.U. | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/welfare-unions-file-job-writs-applications-made-for-6000-hearings.html | WELFARE UNIONS FILE JOB WRITS; Applications Made for 6,000 Hearings for Strikers | By Peter Kihss | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/boat-show-to-have-blueribbon-opening-at-noon-today-format-change.html | Boat Show to Have Blue-Ribbon Opening at Noon Today; FORMAT CHANGE BENEFITS PUBLIC | By Steve Cady | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/floyd-patterson-man-of-many-ifs-exchampion-trains-and-sees-signs-on.html | Floyd Patterson: Man of Many Ifs; Ex-Champion Trains and Sees Signs on Comeback Road Some Point to Title, Others Show Way to Retirement | By Robert Lipsytespecial To the New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/peace-corp-volunteers-re-married-in-liberia.html | Peace COrp. Volunteers] .re Married in Liberial | Special to The New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-1-no-title.html | Article 1 -- No Title | Special to The New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lions-rehire-forte.html | Lions Rehire Forte | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/showdown-in-un-near-us-holds-stevenson-says-soviet-must-face-issue.html | SHOWDOWN IN U.N. NEAR, U.S. HOLDS; Stevenson Says Soviet Must Face Issue of Costs | By Thomas J. Hamiltonspecial To the New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bullets-down-76ers.html | Bullets Down 76ers | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/amiable-gop-whip-leslie-cornelius-arends.html | Amiable G.O.P. Whip; Leslie Cornelius Arends | Special to The New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/elijahs-son-quits-as-black-muslim-scores-fathers-concocted.html | ELIJAH'S SON QUITS AS BLACK MUSLIM; Scores Father's 'Concocted Religious Teachings' | By Hedrick Smith | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-planes-wreck-key-bridge-in-laos-on-reds-aid-route-raid-expected.html | U.S. PLANES WRECK KEY BRIDGE IN LAOS ON REDS' AID ROUTE; Raid Expected to Cut Deeply Into Flow of Supplies and Men From North Vietnam SPAN HEAVILY DEFENDED Washington Cloaks Incident in Tight Secrecy -- Loss of 2 Craft Led to Disclosure U.S. PLANES WRECK KEY LAOS BRIGDE | By John W. Finneyspecial To the New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-5-no-title.html | Article 5 -- No Title | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | 3faith-conference-on-peace-scheduled.html | 3-FAITH CONFERENCE ON PEACE SCHEDULED | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | better-year-seen-for-britain.html | Better Year Seen for Britain | Special to The New York Times | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/kenya-firm-on-banning-writer.html | Kenya Firm on Banning Writer | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-7-no-title.html | Article 7 -- No Title | | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/icons-being-stolen-in-russia.html | Icons Being Stolen in Russia | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/housing-approved-over-bmt-station.html | HOUSING APPROVED OVER BMT STATION | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2d-spanish-nuclear-plant-planned-for-burgos-area.html | 2d Spanish Nuclear Plant Planned for Burgos Area | | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/barness-election-reaffirms-stiff-ncaa-stand-first-athletic-director.html | Barness's Election Reaffirms Stiff N.C.A.A Stand; First Athletic Director in Post Backs Ban on A.A.U. Track - Lighter Moments Noted | | By Gordon S. White Jr.special To the New York Times | | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/baker-inquiry-acts-to-question-jenkins.html | BAKER INQUIRY ACTS TO QUESTION JENKINS | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/end-papers-political-awakening-in-the-congo-the-politics-of.html | End Papers; POLITICAL AWAKENING IN THE CONGO: The Politics of Fragmentation. By Rene Lemarchand. 357 pages. University of California Press. $7.95. | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/president-urges-foreign-aid-fund-of-338-billion-request-lowest-in.html | PRESIDENT URGES FOREIGN AID FUND OF $3.38 BILLION; Request, Lowest in History of Program, Is Called the Necessary Minimum PLEA MADE ON VIETNAM Johnson Says He May Ask for More Money Later if New Situations Arise President Urges $3.38 Billion For Foreign Aid in Next Year | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/3-investment-concerns-fill-posts.html | 3 Investment Concerns Fill Posts | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/brooklyn-man-cashes-ticket.html | Brooklyn Man Cashes Ticket | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/wm-a-white-promotes-exaide-of-eisenhower.html | Wm. A. White Promotes Ex-Aide of Eisenhower | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pafko-named-comanager.html | Pafko Named Co-Manager | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/stroud-of-giants-retires.html | Stroud of Giants Retires | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sidelights-california-basks-in-trade-lead.html | Sidelights; California Basks in Trade Lead | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/hyman-wins-acting-prize-for-role-in-norwegian-portrayal-emperor.html | Hyman Wins Acting Prize for Role in Norwegian; Portrayed 'Emperor Jones' in Oslo Theater Season | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italys-arts-guards-called-inadequate.html | ITALY'S ARTS GAURDS CALLED INADEQUATE | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lytton-settles-battle-with-us-by-quitting-post-at-savings-unit.html | Lytton Settles Battle With U.S. By Quitting Post at Savings Unit | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/advertising-gains-shown-in-europe-advertising-gain-shown-in-europe.html | Advertising Gains Shown in Europe; ADVERTISING GAIN SHOWN IN EUROPE | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bar-group-elects-gutman.html | Bar Group Elects Gutman | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ingersollrand-raises-earnings-profits-show-8-increase-as-sales-pace.html | INGERSOLL-RAND RAISES EARNINGS; Profits Show 8% Increase as Sales Pace Quickens | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/johnsons-aid-requests.html | Johnson's Aid Requests | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/unrest-seizes-the-french-after-5-prosperous-years-action-against.html | Unrest Seizes the French After 5 Prosperous Years; Action Against Inflation Effective but Its Impact on Growth Is Feared | True | By Henry Giniger | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/washington-united-states-and-japan-on-communist-china.html | Washington; United States and Japan on Communist China | True | By James Reston | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/interclub-golf-won-by-gilison.html | Interclub Golf Won by Gilison | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/passman-seeking-outside-help-in-his-fight-on-foreign-aid-liberty.html | Passman Seeking Outside Help In His Fight on Foreign Aid; Liberty Lobby Mails His Plea to 100,000 Persons for Pressure on Congress | True | By Ben A. Franklin | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/faded-military-caps-on-grave-of-kennedy-will-be-replaced.html | Faded Military Caps on Grave Of Kennedy Will Be Replaced | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/arends-retained-ford-rebuffed-house-gop-caucus-rejects.html | ARENDS RETAINED; FORD REBUFFED; House G.O.P. Caucus Rejects Frelinghuysen as Whip Despite Leader's Plea ARENDS RETAINED; FORD REBUFFED | True | By John D. Morrisspecial to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-bigbusiness-gallery.html | A Big-Business Gallery | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/inaugural-ball-planned-here.html | Inaugural Ball Planned Here | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/advertising-the-newspaperty-debate.html | Advertising: The Newspaper-TV Debate | True | By Walter Carlsonspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/record-budget-asked.html | Record Budget Asked | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pope-gives-audience-to-yugoslav-envoy.html | POPE GIVES AUDIENCE TO YUGOSLAV ENVOY | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pan-am-heliport-is-voted-by-city-estimate-board-unanimous-fight-by.html | PAN AM HELIPORT IS VOTED BY CITY; Estimate Board Unanimous -- Fight by Citizens Group May Be Taken to Court City Sanctions Pan Am Heliport; Civic Group Weighs Court Fight | True | By Richard Witkin | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-p-declares-extra-dividend-big-food-chain-also-votes-a-stock.html | A. & P. DECLARES EXTRA DIVIDEND; Big Food Chain Also Votes a Stock Distribution | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/reds-strike-near-capital.html | Reds Strike Near Capital | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mrs-cudone-advances.html | Mrs. Cudone Advances | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italian-workers-irritate-swiss-voters.html | Italian Workers Irritate Swiss Voters | True | By Victor Lusinchi | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/li-girls-send-50-for-the-neediest-sorority-among-57-donors-to-fund.html | L.I. GIRLS SEND $50 FOR THE NEEDIEST; Sorority Among 57 Donors to Fund in a Day | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/tropical-meeting-will-close-today-macedonia-is-choice-over-13-in.html | TROPICAL MEETING WILL CLOSE TODAY; Macedonia Is Choice Over 13 in $66,100 Handicap | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/freighter-sinks-in-chile-after-explosion-kills-7.html | Freighter Sinks in Chile After Explosion Kills 7 | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/britain-to-move-to-spur-exports-new-incentives-expected-to-be.html | BRITAIN TO MOVE TO SPUR EXPORTS; New Incentives Expected to Be Announced Tuesday | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-3-no-title-legion-chief-vows-to-fight-va-cuts.html | Article 3 -- No Title; LEGION CHIEF VOWS TO FIGHT V.A. CUTS | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/market-stability-surprise-to-trade-only-4-of-the-63-treasurys-show.html | MARKET STABILITY SURPRISE TO TRADE; Only 4 of the 63 Treasurys Show Changes -- World Bank Issue Sold Fast | True | By John H. Allan | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/nixon-joins-the-board-of-harsco-corporation.html | Nixon Joins the Board Of Harsco Corporation | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/economic-study-of-europe-middle-east-continent-reaching-for-unity.html | ECONOMIC STUDY OF EUROPE MIDDLE EAST; Continent Reaching For Unity | True | By Richard E. Mooney | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/10000-in-london-in-plane-protest-workers-march-to-oppose-reports-of.html | 10,000 IN LONDON IN PLANE PROTEST; Workers March to Oppose Reports of Cutback Plans | True | By Anthony Lewis | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/philadelphia-tieup-on-transit-averted.html | PHILADELPHIA TIE-UP ON TRANSIT AVERTED | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/leeds-wins-in-billiards.html | Leeds Wins in Billiards | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pennsylvania-bars-school-bible-study.html | PENNSYLVANIA BARS SCHOOL BIBLE STUDY | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-armys-information-lag-angers-filipinos-circumstances-in-shooting.html | U.S. Army's Information Lag Angers Filipinos; Circumstances in Shooting Are Almost the Same as in Japanese Incident | True | By Robert Trumbull | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/albany-burlesque.html | Albany Burlesque | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/rambler-output-to-be-cut.html | Rambler Output to Be Cut | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jeanette-mdonald-star-of-30s-dead-jeanette-macdonald-57-dead.html | Jeanette M'Donald, Star of 30's, Dead; Jeanette MacDonald, 57, Dead; Starred in Hollywood Musicals | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cache-of-cocaine-linked-to-2-here-3-million-worth-found-in.html | CACHE OF COCAINE LINKED TO 2 HERE; $3 Million Worth Found in False-Bottomed Valises | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/red-chinese-see-collusion.html | Red Chinese See Collusion | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/world-church-council-asks-its-head-to-stay.html | World Church Council Asks Its Head to Stay | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/thurmond-keeps-key-senate-post-retains-arms-panel-rank-but-loses.html | THURMOND KEEPS KEY SENATE POST; Retains Arms Panel Rank But Loses Commerce Seat | True | By E.w. Kenworthy | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/austerity-who-and-also-where-to-the-british-workman-the-squeeze-is.html | AUSTERITY? WHO? AND ALSO WHERE?; To the British Workman, the Squeeze Is Not on Him | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/31-soldiers-to-donate-blood.html | 31 Soldiers to Donate Blood | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/commodities-prices-of-sugar-futures-tumble-to-contract-lows-in.html | Commodities: Prices of Sugar Futures Tumble to Contract Lows in Heavy Trading MARKET REACTS TO LONDON SLUMP Level at Lowest in 3 Years as Economists Predict a Major Increase in Crop | True | By Robert Frost | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/girl-suicide-by-burning.html | Girl Suicide by Burning | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/political-fights-balk-common-markets-basic-effort-clash-on-nuclear.html | Political Fights Balk Common Market's Basic Effort; Clash on Nuclear Policies and on Union Takes the Six Into Decisive Year Agreement on Farm Prices Required During '65 -- Then Voting Changes | True | By Edward T. O'Toolespecial to the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cocoa-merchants-elect.html | Cocoa Merchants Elect | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/war-for-vietnam-may-last-10-years-army-chief-says.html | War for Vietnam May Last 10 Years, Army Chief Says | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/colombia-striving-to-hold-off-strike.html | COLOMBIA STRIVING TO HOLD OFF STRIKE | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lebanon-expects-advances-in-1965-business-shakes-off-effect-of-2.html | LEBANON EXPECTS ADVANCES IN 1965; Business Shakes Off Effect of 2 Bank Failures | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/series-enriches-cardinals.html | Series Enriches Cardinals | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/teenage-special-is-offered-by-salon.html | Teen-Age 'Special' Is Offered by Salon | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/chamberlain-warns-new-team-he-may-retire-at-end-of-season.html | Chamberlain Warns New Team he May Retire at End of Season | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/theater-a-new-cambridge-circus-british-group-plays-to-audience-in.html | Theater: A New Cambridge Circus; British Group Plays to Audience in 'Village' | True | HARRY GILROY. | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/port-budget-sets-368-million-high-authority-ready-to-move-on-trade.html | PORT BUDGET SETS $368 MILLION HIGH; Authority Ready to Move on Trade Center Project | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/rickover-receives-the-fermi-atomic-award-admiral-gets-25000-check.html | Rickover Receives the Fermi Atomic Award; Admiral Gets $25,000 Check And President's Praise for Work on Submarines | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-negroes-to-be-captains-on-capitals-police-force.html | 2 Negroes to Be Captains On Capital's Police Force | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bulgarianwest-german-deal.html | Bulgarian-West German Deal | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/state-bill-seeks-to-punish-contractor-avoiding-writ.html | State Bill Seeks to Punish Contractor Avoiding Writ | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/newtown-wins-bowling-title.html | Newtown Wins Bowling Title | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/new-state-university-center.html | New State University Center | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/johnson-will-meet-pearson-at-ranch.html | JOHNSON WILL MEET PEARSON AT RANCH | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/west-berlin-recruits-workers-to-replace-those-behind-wall.html | West Berlin Recruits Workers To Replace Those Behind Wall | True | By Ellen Lentz | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/brussels-rejects-delegation.html | Brussels Rejects Delegation | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/critic-at-large-transmutation-of-dead-land-to-living-soil-is.html | Critic at Large; Transmutation of Dead Land to Living Soil Is Proceeding Smoothly in Banot | True | By Brooks Atkinsonspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/music-hall-may-be-closed-while-ceiling-is-painted.html | Music Hall May Be Closed While Ceiling Is Painted | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cab-hearing-told-of-viscounts-cargo.html | C.A.B. HEARING TOLD OF VISCOUNT'S CARGO | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/visitors-rate-rises.html | Visitors' Rate Rises | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-mrs-is-a-miss-in-lucy-stone-league.html | A Mrs. Is a Miss in Lucy Stone League | By McCandlish Phillips | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jordan-river-and-desalting-unit-hold-the-key-to-israels-future.html | Jordan River and Desalting Unit Hold the Key to Israel's Future | By W. Granger Blairspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/london-market-staves-off-a-rout-milans-records-the-worst-drop-in.html | London Market Staves Off a Rout; Milan's Records the Worst Drop in Europe; GERMANY STEADY; PARIS FALLS OFF | By Robert Frost | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cities-in-spain-prosperous-villages-appear-to-get-poorer-crisis-on.html | Cities in Spain Prosperous; Villages Appear to Get Poorer; CRISIS ON FARMS TERMED DEEPER Thousands Fleeing Rural Areas -- Wide Neglect to Agriculture Is Cited | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/carbide-in-french-venture.html | Carbide in French Venture | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/adenovirus-serum-questioned-in-tests.html | ADENOVIRUS SERUM QUESTIONED IN TESTS | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bonanno-family-is-believed-torn.html | BONANNO 'FAMILY' IS BELIEVED TORN | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/albany-democrats-look-for-a-truce-by-monday-democrats-in-albany.html | Albany Democrats Look For a Truce by Monday; Democrats in Albany Looking For a Compromise by Monday | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ceylon-aide-apologizes-for-musical-comment.html | Ceylon Aide Apologizes For Musical 'Comment' | Dispatch of The Times, London | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/carrier-to-be-commissioned.html | Carrier to Be Commissioned | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/home-builders-shift-aide.html | Home Builders Shift Aide | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cleaner-is-designed-for-wood-furniture.html | Cleaner Is Designed For Wood Furniture | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/big-board-will-help-set-up-data-center.html | BIG BOARD WILL HELP SET UP DATA CENTER | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/churches-report-membership-gain-figures-usually-fuel-debate-on.html | CHURCHES REPORT MEMBERSHIP GAIN; Figures Usually Fuel Debate on Extent of 'Revival' | By Paul L. Montgomery | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/calls-it-best-birthday.html | Calls It Best Birthday | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/widening-of-eastwest-trade-likely.html | Widening of East-West Trade Likely | By Harry Schwartz | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/two-bond-issues-sold-by-el-paso-144-million-offering-split-by.html | TWO BOND ISSUES SOLD BY EL PASO; $14.4 Million Offering Split by Separate Syndicates | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/con-ed-split-approved.html | Con Ed Split Approved | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/callender-is-freed-in-bail-to-appeal-his-60day-term.html | Callender Is Freed in Bail To Appeal His 60-Day Term | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/rapidly-growing-milan-a-sophisticated-chicago.html | Rapidly Growing Milan: A Sophisticated Chicago | By Nick Mikosspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/air-passenger-record.html | Air Passenger Record | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/return-put-at-7-on-older-parcels-commercial-properties-are-cited.html | RETURN PUT AT 7% ON OLDER PARCELS; Commercial Properties Are Cited for Investment | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/human-hair-may-show-level-of-strontium-90.html | Human Hair May Show Level of Strontium 90 | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bargain-town-meeting.html | Bargain Town Meeting | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/navy-yard-reprieve-urged-on-president.html | NAVY YARD REPRIEVE URGED ON PRESIDENT | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/loews-holders-steal-the-scene-3-12hour-session-at-45th-st-theater-is.html | LOEWS HOLDERS STEAL THE SCENE; 3 1/2-Hour Session at 45th St. Theater Is Stormy | By Douglas W. Cray | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/big-issue-placed-for-world-bank-200-million-in-bonds-sold-quickly.html | BIG ISSUE PLACED FOR WORLD BANK; $200 Million in Bonds Sold Quickly for the Institution BIG ISSUE PLACED FOR WORLD BANK | True | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dominicans-hold-police-aides.html | Dominicans Hold Police Aides | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/farmers-looking-to-paris-for-help-government-plan-calls-for-sector.html | FARMERS LOOKING TO PARIS FOR HELP; Government Plan Calls for Sector to Outpace Others | True | By Henry Kamm | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/leafs-top-canadiens-5-3.html | Leafs Top Canadiens, 5 -- 3 | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/johnson-gets-first-bill-of-new-congress-signs-it.html | Johnson Gets First Bill Of New Congress, Signs It | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mercury-here-skids-to-low-for-the-season.html | Mercury Here Skids To Low for the Season | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jersey-city-mayor-seeks-rent-control-to-prevent-slums.html | Jersey City Mayor Seeks Rent Control To Prevent Slums | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-seal-named-pierre-becomes-a-mother.html | A Seal Named Pierre Becomes a Mother | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/haynie-wins-at-19th-hole.html | Haynie Wins at 19th Hole | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jersey-gop-official-quits.html | Jersey G.O.P. Official Quits | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/transport-news-automated-ship-mormacdraco-is-launched-airlines-set.html | TRANSPORT NEWS: AUTOMATED SHIP; Mormacdraco Is Launched -- Airlines Set Record | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/store-president-retains-femininity-new-head-of-bonwits-sees-more.html | Store President Retains Femininity; New Head of Bonwit's Sees More Women in Management | True | By Bernadine Morris | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/clemente-to-have-surgery.html | Clemente to Have Surgery | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/southern-governors-to-meet.html | Southern Governors to Meet | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/italian-gas-company-moves-fast-in-britain.html | Italian 'Gas' Company Moves Fast in Britain | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/communist-countries-discarding-the-grinding-gears-of-centralized.html | Communist Countries Discarding the Grinding Gears of Centralized Management; SYSTEM IN SOVIET NO LONGER MODEL | True | By David Binder | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/algeria-fines-3-as-smugglers.html | Algeria Fines 3 as Smugglers | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/computers-urged-for-redistricting.html | COMPUTERS URGED FOR REDISTRICTING | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/hotel-is-ordered-to-allow-meeting.html | HOTEL IS ORDERED TO ALLOW MEETING | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/window-in-powells-church-is-smashed-with-lead-pipe.html | Window in Powell's Church Is Smashed With Lead Pipe | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/5day-gop-drive-took-in-4-million-but-party-surplus-is-small.html | 5-DAY G.O.P. DRIVE TOOK IN $4 MILLION; But Party Surplus Is Small -- Democrats Face Deficit | True | By Eileen Shanahan | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/clash-reported-by-israel.html | Clash Reported by Israel | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/luxembourg-gets-10th-us-concern-lorillard-plant-is-latest-in.html | LUXEMBOURG GETS 10TH U.S. CONCERN; Lorillard Plant Is Latest in Diversification Drive | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pace-in-europe-slow-but-sure.html | Pace in Europe Slow but Sure | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/australia-and-japan-war-foes-get-a-long-well-as-trade-booms.html | Australia and Japan, War Foes, Get A Long Well as Trade Booms | True | By Tillman Durdinspecial to the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/marion-biddle-fay-prospective-bride.html | Marion Biddle Fay Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/1481-crypt-yields-body-of-princess-london-diggers-find-coffin-of.html | 1481 CRYPT YIELDS BODY OF PRINCESS; London Diggers Find Coffin of Historic Child Bride 1481 CRYPT YIELDS BODY OF PRINCESS | True | By Lawrence Fellowsspecial to the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/martinmarietta-chooses-a-new-vice-president.html | Martin-Marietta Chooses A New Vice President | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mmicelio-gosi-filmaker-dsi-associate-of-major-italian-movie-figures.html | MMICELIO GOSI, FILM-MAKER, DSI; Associate of Major Italian] Movie Figures Was 62 ] | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/directory-to-dining.html | Directory to Dining | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mrs-foster-has-child.html | Mrs. Foster Has Child | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/un-funds-chief-defends-agency-hoffman-says-no-poorer-land-backs.html | U.N. FUND'S CHIEF DEFENDS AGENCY; Hoffman Says No Poorer Land Backs Soviet Charge | True | By Sam Pope Brewer | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ball-of-the-roses-brings-a-round-of-small-parties-event-for-medical.html | Ball of the Roses Brings a Round Of Small Parties; Event for Medical Fund Is Held for 12th Year at Plaza Ballroom | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/missile-range-contract-let.html | Missile Range Contract Let | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/anyone-want-2-old-british-cannons-for-the-lawn.html | Anyone Want 2 Old British Cannons for the Lawn? | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/passaic-picks-panel-to-draft-plan-to-halt-bank-holdups.html | Passaic Picks Panel to Draft Plan to Halt Bank Holdups | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ski-areas-in-north-still-short-of-snow-but-are-reopening.html | Ski Areas in North Still Short of Snow, But Are Reopening | True | By Michael Strauss | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/diae-slin-johso-to-bewed-in-junel.html | Dia, c slin johso [ To :BeWed in Junel | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/two-preachers-win-test-case-in-italy.html | TWO PREACHERS WIN TEST CASE IN ITALY | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/high-official-named-by-first-national-city.html | High Official Named By First National City | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/yemen-council-expands.html | Yemen Council Expands | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/homes-nephew-sued-by-wife.html | Home's Nephew Sued by Wife | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-die-1200-evacuated-in-mental-hospital-fire.html | 2 Die, 1,200 Evacuated In Mental Hospital Fire | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/commodities-index-advances-to-1028.html | COMMODITIES INDEX ADVANCES TO 102.8 | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/john-palmer-love-is-fiance-1-of-riss-janet-elaine-kastnert.html | John Palmer Love Is Fiance 1 of riss Janet Elaine Kastnert | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dr-king-will-lead-selma-rights-test.html | DR. KING WILL LEAD SELMA RIGHTS TEST | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/johnson-sets-auto-mark.html | Johnson Sets Auto Mark | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/austria-hostess-to-the-mostest-the-elsa-maxwell-of-nations-finds.html | Austria; Hostess to the Mostest; The Elsa Maxwell of Nations Finds Hospitality Pays | True | By Clyde A. Farnsworth | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dams-and-roads-alter-face-of-mideast-work-at-euphrates-in-syria-to-rival-aswan-on-nile.html | Dams and Roads Alter Face of Mideast; Work at Euphrates in Syria to Rival Aswan on Nile | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/finns-take-to-worlds-roads-to-sell-forks-shoes-and-locks.html | Finns Take to World's Roads To Sell Forks, Shoes and Locks | True | By Simopekka Nortamospecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-irish-premiers-meet-first-time-lemass-journey-to-belfast-marks-a.html | 2 IRISH PREMIERS MEET FIRST TIME; Lemass Journey to Belfast Marks a Thaw, but Talks Exclude Political Issues 2 IRISH PREMIERS MEET FIRST TIME | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/governor-weighs-a-state-tax-still-says-he-considers-a-sales-levy.html | GOVERNOR WEIGHS A STATE TAX STILL; Says He Considers a Sales Levy, but Not One of 4% | True | By John Sibley | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/northern-ireland-to-build-392-million-new-city.html | Northern Ireland to Build $392 Million New City | True | By John E. Sayersspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/joan-sutherland-to-skip-65-season-soprano-also-may-not-sing-in-new.html | JOAN SUTHERLAND TO SKIP '65 SEASON; Soprano Also May Not Sing in New Met's First Week | True | By Theodore Strongin | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/french-are-wary-on-economic-cuts.html | FRENCH ARE WARY ON ECONOMIC CUTS | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/city-will-resume-youth-agency-aid-few-promised-steps-still-due.html | CITY WILL RESUME YOUTH AGENCY AID; Few Promised Steps' Still Due, Screvane Reports | True | By Natalie Jaffe | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/national-city-bank-is-planning-to-acquire-hubshman-factors-city.html | National City Bank Is Planning To Acquire Hubshman Factors; CITY BANK PLANS FACTOR PURCHASE | True | By William M. Freeman | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/moslems-to-spurn-malaysia.html | Moslems to Spurn Malaysia | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/auto-production-gaining.html | Auto Production Gaining | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-jews-assail-nazi-trial-cutoff-march-here-and-in-other-cities.html | U.S. JEWS ASSAIL NAZI TRIAL CUTOFF; March Here and in Other Cities Against Bonn Halt | True | By Irving Spiegel | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jury-that-convicted-whitmore-to-be-questioned-on-race-bias.html | Jury That Convicted Whitmore To Be Questioned on Race Bias | True | By David Anderson | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/arguments-heard-on-community-antenna-tv-franchises-for-pay-system.html | Arguments Heard on Community-Antenna TV; Franchises for Pay System Sought by Six Companies -- Copyrights an Issue | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/saigon-orders-the-return-of-attache-missing-in-us.html | Saigon Orders the Return Of Attache Missing in U.S. | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/east-germans-aim-for-industrial-rise.html | EAST GERMANS AIM FOR INDUSTRIAL RISE | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/neimanmarcus-to-reopen.html | Neiman-Marcus to Reopen | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bulgaria-ratifies-un-change.html | Bulgaria Ratifies U.N. Change | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/interpreter-for-one-europe-100-common-market-linguists-are-led-by.html | Interpreter for One Europe; 100 Common Market Linguists Are Led by Mrs. Van Hoof | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jailed-for-johnson-threat.html | Jailed for Johnson Threat | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-may-consider-peace-corps-units-for-east-europe.html | U.S. May Consider Peace Corps Units For East Europe | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/major-economic-reforms-are-transforming-iran-officials-turn-to.html | Major Economic Reforms Are Transforming Iran; Officials Turn to Industry After Redistributing Land | True | By Ali Mehravari | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/kerala-communist-factions-fail-to-form-election-front.html | Kerala Communist Factions Fail to Form Election Front | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/president-plans-payments-action-special-message-expected-on.html | PRESIDENT PLANS PAYMENTS ACTION; Special Message Expected on Worsening Deficit PRESIDENT PLANS PAYMENTS ACTION | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/leaders-of-warsaw-pact-may-act-on-nuclear-fleet.html | Leaders of Warsaw Pact May Act on Nuclear Fleet | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/once-more-the-kennedy-round-complex-talks-fare-well-despite-lack-of.html | Once More, the Kennedy Round; Complex Talks Fare Well Despite Lack of Written Rules | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-sees-a-stalemate.html | U.S. Sees a Stalemate | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/presidents-photographer-back-on-parttime-duty.html | President's Photographer Back on Part-Time Duty | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/park-garage-opposed-architect-warns-of-effect-of-increased-auto.html | Park Garage Opposed; Architect Warns of Effect of Increased Auto Traffic | True | JAMES MARSTON FITCH | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/chavalo-sharpens-punch.html | Chavalo Sharpens Punch | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/the-family-way-ends-tomorrow-play-at-lyceum-will-have-had-five.html | THE FAMILY WAY' ENDS TOMORROW; Play at Lyceum Will Have Had Five Performances | True | By Sam Zolotow | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sports-of-the-times-whither-wilt.html | Sports of The Times; Whither Wilt? | True | By Leonard Koppett | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/connecticut-awaits-boon-special-to-the-new-york-times.html | Connecticut Awaits Boom; Special to The New York Times | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/romney-proposes-tax-reform-again-his-bipartisan-appeal-asks-higher.html | ROMNEY PROPOSES TAX REFORM AGAIN; His Bipartisan Appeal Asks Higher Spending for State | True | By David R. Jones | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/florida-railway-is-told-to-resume-passenger-service-ordered-despite.html | FLORIDA RAILWAY IS TOLD TO RESUME; Passenger Service Ordered Despite Strike on Line | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dixie-flyers-beat-rovers-41-as-lumley-scores-two-goals.html | Dixie Flyers Beat Rovers, 4-1, As Lumley Scores Two Goals | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/4-changes-urged-at-horse-shows-proposals-made-at-opening-session-of.html | 4 CHANGES URGED AT HORSE SHOWS; Proposals Made at Opening Session of Group Here | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jauffret-beats-emerson.html | Jauffret Beats Emerson | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-output-rose-38-billion-in-64-gross-national-product-up-to-622.html | U.S. OUTPUT ROSE $38 BILLION IN '64; Gross National Product Up to $622 Billion Level | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/anna-moffo-bows-in-mets-pasquale.html | ANNA MOFFO BOWS IN MET'S 'PASQUALE' | True | T.M.S. | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/city-stores-co-fills-two-positions.html | City Stores Co. Fills Two Positions | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/stock-prices-forge-a-slight-advance-on-american-list.html | Stock Prices Forge A Slight Advance On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/homes-in-reykjavik-heated-by-springs.html | HOMES IN REYKJAVIK HEATED BY SPRINGS | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/us-aide-says-strike-on-piers-costs-nation-67-million-a-day-shipping.html | U.S. Aide Says Strike on Piers Costs Nation $67 Million a Day; Shipping Trade Spokesman Accuses Maritime Unions of 'Platitudes' — Petitions Urge 2d Vote on Pact | True | By George Horne | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/our-view-of-the-uar.html | Our View of the U.A.R. | True | MOUNIR SA'ADAH | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-modest-boom-gladdens-scots-production-is-high-and-son-are-hopes.html | A MODEST BOOM GLADDENS SCOTS; Production Is High and Son Are Hopes for Future | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/customs-union-pushed-europe-steps-up-plan-for-trade.html | Customs Union Pushed; EUROPE STEPS UP PLAN FOR TRADE | True | By Edward T. O'Toole | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/brussels-appeals-for-tshombe-visit-misunderstanding-on-adoula.html | BRUSSELS APPEALS FOR TSHOMBE VISIT; Misunderstanding on Adoula Blamed for Cancellation | True | By J. Anthony Lukas | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/turkish-growth-is-short-of-goal-cyprus-and-fear-of-coup-keep.html | TURKISH GROWTH IS SHORT OF GOAL; Cyprus and Fear of Coup Keep Investment Down | True | By Charles Lanius | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/crumbling-wall.html | Crumbling Wall | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dublin-pleased-but-vary.html | Dublin Pleased but Vary | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mills-receives-brotherhood-award-at-dinner-here.html | Mills Receives Brotherhood Award at Dinner Here | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/safety-group-is-formed-after-queens-stabbing.html | Safety Group Is Formed After Queens Stabbing | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/music-philharmonic-choral-program-schippers-leads-rare-beethoven.html | Music: Philharmonic Choral Program; Schippers Leads Rare Beethoven Cantata Rossini 'Stabat Mater' Highlight of Evening | True | By Harold C. Schonberg | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/3-leaders-meet-with-rebel.html | 3 Leaders Meet With Rebel | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/vikings-sign-rookie-tackle.html | Vikings Sign Rookie Tackle | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-carloadings-rose-during-week-slight-gain-is-registered-above.html | U.S. CARLOADINGS ROSE DURING WEEK; Slight Gain Is Registered Above Level of Last Year | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/worker-exodus-alarms-greece-120000-left-country-in-1964-to-seek.html | WORKER EXODUS ALARMS GREECE; 120,000 Left Country in 1964 to Seek Jobs | True | By Mario S. Modianospecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/equipment-leasing-urged-as-aid-to-wests-finances.html | Equipment Leasing Urged As Aid to West's Finances | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/securing-cabs-at-airport.html | Securing Cabs at Airport | True | G.K. SELLEW | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/admen-striving-for-second-spot-german-billings-close-in-on-britains.html | ADMEN STRIVING FOR SECOND SPOT; German Billings Close In on Britain's as Boom Goes On | True | By Philip ShabecoffSpecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pilot-rescued-in-laos-phones-wife-im-safe.html | Pilot Rescued in Laos Phones Wife: 'I'm Safe' | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/life-with-pookie-life-without.html | Life With Pookie, Life Without | True | By Eliot Fremont-Smith | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bm-gets-backing-on-operations-cut.html | B.&M. GETS BACKING ON OPERATIONS CUT | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/3000-are-arriving-from-texas-to-see-johnson-take-the-oath.html | 3,000 Are Arriving From Texas, To See Johnson Take the Oath | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/ladies-home-journal-picks-executive-editor.html | Ladies' Home Journal Picks Executive Editor | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/joseph-a-gatto.html | JOSEPH A. GATTO | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/norwegians-enter-the-era-of-buy-now-pay-later.html | Norwegians Enter the Era of Buy Now, Pay Later | True | By Olav Maaland | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/indonesians-fill-malaysia-jails.html | Indonesians Fill Malaysia Jails | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/100-million-plan-unveiled-at-yale-4-new-buildings-and-staff-pay.html | $100 MILLION PLAN UNVEILED AT YALE; 4 New Buildings and Staff Pay Rises Envisioned | True | By Richard H. Parkespecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pound-circulation-fell-59453000-in-the-week.html | Pound Circulation Fell 59,453,000 in the Week | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/harrison-l-ouric.html | HARRISON L. OURIE | True | Special to The Nw York Times. | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/admiral-church-79-wartime-engineeri.html | ADMIRAL CHURCh, 79,I WARTIME ENgiNeeRI | True | Special to Te New York Times { | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/dr-schweitzer-hailed-at-90-in-jungle-town-he-hears-broadcast-of.html | Dr. Schweitzer Hailed at 90 in Jungle Town; He Hears Broadcast of Bach From His Alsatian Home | True | By United Press International | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/new-oil-is-sought-under-the-seas-and-in-the-sand-demand-in-west.html | New Oil Is Sought Under the Seas and in the Sand; Demand in West Grows by Million Barrels Daily -- Refineries Built Wide Interest Is Centered in Natural-Gas Fields in North Sea Area | True | By J.h. Carmical | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bastablecomisken.html | BastableComiskeN | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pravda-hails-latin-struggle.html | Pravda Hails Latin Struggle | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/german-mailorder-king.html | German Mail-Order King | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/brewery-says-putnam-plan-is-off-if-city-bars-the-use-of-its-water.html | Brewery Says Putnam Plan Is Off If City Bars the Use of Its Water | True | By John W. Stevens | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/auto-exhaust-bill-offered.html | Auto Exhaust Bill Offered | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jersey-oil-strike-nears-end.html | Jersey Oil Strike Nears End | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/duryea-honored-by-college.html | Duryea Honored by College | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/23-youths-on-bus-seized-as-vandals.html | 23 YOUTHS ON BUS SEIZED AS VANDALS | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/belgium-feels-the-pressure-as-bigger-countries-adjust-their.html | Belgium Feels the Pressure as Bigger Countries Adjust Their Economic Valves; BRITAIN AND U.S. RAISED TARIFFS | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/herter-issues-statement-herter-outlines-us-trade-policy.html | Herter Issues Statement; HERTER OUTLINES U.S. TRADE POLICY | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-sergeant-slain-in-korea.html | U.S. Sergeant Slain in Korea | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-tell-of-drifting-38-hours-in-raft.html | 2 TELL OF DRIFTING 38 HOURS IN RAFT | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/nbc-reopens-moscow-bureau.html | N.B.C. Reopens Moscow Bureau | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/barrett-carmocly-dies-at-69-a-legal-aide-to-stage-judges.html | Barrett Carmocly Dies at 69; A Legal Aide to Stage Judges | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/the-tricolors-trips-abroad-stir-up-little-trade.html | The Tricolor's Trips Abroad Stir Up Little Trade | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bingham-snubbed-on-posts-in-house-democrats-assign-him-to-minor.html | BINGHAM SNUBBED ON POSTS IN HOUSE; Democrats Assign Him to Minor Committees | True | By Warren Weaver Jr.special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/data-center-is-planned-data-center-set-for-small-shops.html | Data Center Is Planned; DATA CENTER SET FOR SMALL SHOPS | True | By Leonard Sloane | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lightning-hits-jet-airliner-at-prestwick-hurting-no-one.html | Lightning Hits Jet Airliner At Prestwick, Hurting No One | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sweden-begins-spy-trial.html | Sweden Begins Spy Trial | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/irish-withstand-neighbors-blow-britains-15-import-charge-set-off.html | IRISH WITHSTAND NEIGHBOR'S BLOW; Britain's 15% Import Charge Set Off Vast Tremor | True | By Hugh Smithspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/british-duty-rise-perturbs-danes-english-get-bulk-of-exports-us.html | BRITISH DUTY RISE PERTURBS DANES; English Get Bulk of Exports -- U.S. Market Is Eyed | True | By Anders Hansenspecial to the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/negrowhite-fusion-anthropologist-rejects-charge-of-damage-to-both.html | Negro-White Fusion; Anthropologist Rejects Charge of Damage to Both Races | True | ASHLEY MONTAGU | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/flow-of-funds-to-poorer-lands-is-termed-inadequate-to-need-oecd.html | Flow of Funds to Poorer Lands Is Termed Inadequate to Need; O.E.C.D. Says Capital Requirements Grow With Populace, But Influx Remains at 8 Billion a Year | True | By Andreas Freundspecial to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/hughes-conducts-a-tour-of-jersey-arts-center-four-buildings-are.html | Hughes Conducts a Tour of Jersey Arts Center; Four Buildings Are Scheduled to Open Next Month Near Historic State House | True | By George Cable Wrightspecial to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/rca-spending-to-rise.html | R.C.A. Spending to Rise | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/land-concern-acquired-by-general-development.html | Land Concern Acquired By General Development | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/blames-surge-in-costs-profit-squeeze-hit-by-erchant.html | Blames Surge in Costs; PROFIT SQUEEZE HIT BY ERCHANT | True | By Isadore Barmash | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/li-judges-race-tied-again-court-reserves-final-decision.html | L.I. Judges' Race Tied Again; Court Reserves Final Decision | True | By Roy R. Silver | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/swedish-railways-to-expand.html | Swedish Railways to Expand | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/erhard-sums-up-for-germany-position-one-of-stablest-and-healthiest.html | Erhard Sums Up for Germany: Position One of Stablest and Healthiest in World; 59% OF CITIZENS FIND LIFE BETTER | True | By Arthur J. Olsen | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/2-vice-presidents-named-by-consolidation-coal-co.html | 2 Vice Presidents Named By Consolidation Coal Co. | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/steel-union-votes-to-keep-deadline-rejects-industry-request-to.html | STEEL UNION VOTES TO KEEP DEADLINE; Rejects Industry Request to Negotiate Beyond May 1 | True | By Damon Stetson | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/frances-catholic-scouts-under-gaullist-attack.html | France's Catholic Scouts Under Gaullist Attack | True | By Henry Kamm | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/state-bank-of-newark-plans-to-change-name.html | State Bank of Newark Plans to Change Name | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/narcotics-agents-battle-a-suspect-gun-fight-waged-in-bronx-cocaine.html | NARCOTICS AGENTS BATTLE A SUSPECT; Gun Fight Waged in Bronx -- Cocaine Hoard Seized | True | By Robert Alden | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/girls-are-rapt-but-practical-when-watching-bridal-show-bridestobe.html | Girls Are Rapt but Practical When Watching Bridal Show; Brides-to-Be Often Attend Many Shows | True | By Angela Taylor | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/miss-phyllis-f-denny-senior-at-wheaton-is-bethrothed-to-william.html | Miss Phyllis F.' Denny; Senior at Wheaton is Bethrothed to William Taylor Jr. of Yale | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/boxers-death-laid-to-heart-condition.html | BOXER'S DEATH LAID TO HEART CONDITION | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/us-gold-stocks-dip-200-million-reduction-appears-in-part-to-reflect.html | U.S. GOLD STOCKS DIP $200 MILLION; Reduction Appears in Part to Reflect the Recent Purchase by France | True | By Edward Cowan | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/studios-to-revive-animated-shorts-work-spurred-on-cartoons-for.html | STUDIOS TO REVIVE ANIMATED SHORTS; Work Spurred on Cartoons for Movie Theater Screens | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/southern-attack-foreseen.html | Southern Attack Foreseen | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/british-pound-slips-one-point-canadian-dollar-is-unchanged.html | British Pound Slips One Point; Canadian Dollar Is Unchanged | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/jersey-merchants-see-gains.html | Jersey Merchants See Gains | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/west-germany-gets-shopping-centers.html | West Germany Gets Shopping Centers | True | By Hans J. Stueck | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/fastplace-bruins-turn-back-rangers-5-to-2-as-oliver-registers-3.html | Last-Place Bruins Turn Back Rangers, 5 to 2, as Oliver Registers 3 Goals; NEVIN TALLIES 2 FOR NEW YORKERS Knibbs and Rivers Register Goal Apiece for Bruins in Game at Boston | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/education-aid-hearing-set.html | Education Aid Hearing Set | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/largest-concerns-in-britain-and-common-market-named.html | Largest Concerns in Britain And Common Market Named | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/changing-aid-climate-seen-by-british-paper.html | Changing Aid Climate Seen By British Paper | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/portugals-tagus-bridge-will-link-quiet-south-to-busy-north.html | Portugal's Tagus Bridge Will Link Quiet South to Busy North | True | By Marvine Howe | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/packaging-show-in-sweden.html | Packaging Show in Sweden | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/a-state-sales-tax.html | A State Sales Tax? | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/business-future-absorbs-maltese.html | BUSINESS FUTURE ABSORBS MALTESE | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/can-britain-defend-the-sterling-fortress-can-britain-hold-the.html | Can Britain Defend the Sterling Fortress?; Can Britain Hold the Sterling Fort? | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/designer-opens-his-own-house.html | Designer Opens His Own House | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/de-gaulle-agrees-to-unity-meeting-erhard-plan-for-trade-bloc-talk.html | DE GAULLE AGREES TO UNITY MEETING; Erhard Plan for Trade Bloc Talk Reported Accepted | True | By Drew Middleton | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/magnorpoole-.html | MagnorPoole / | True | Special to THE NEW YORK TIMES | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/fred-hartwig-a-director-of-oneida-silversmiths.html | Fred Hartwig, a Director Of Oneida Silversmiths | True | Steil to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/agencys-marilyn-is-not-average.html | Agency's Marilyn Is Not Average | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/63d-street-tube-approved-city-hearing-heated-transit-authority-is.html | 63D STREET TUBE APPROVED CITY; HEARING HEATED; Transit Authority Is Backed Unanimously -- O'Grady Rejects Further Study 63D STREET TUBE APPROVED BY CITY | True | By Charles G. Bennett | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/leading-lebanese-banker.html | Leading Lebanese Banker | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/facing-population-problem.html | Facing Population Problem | True | JOHN ILLO | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pakistan-to-give-indonesia-10-million-export-credit.html | Pakistan to Give Indonesia $10 Million Export Credit | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/mrs-owen-d-young-widow-of-financier.html | MRS. OWEN D. YOUNG, WIDOW OF FINANCIER | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/sukarno-favors-new-borneo-poll-on-malaysia-tie-pledges-to-abide-by.html | SUKARNO FAVORS NEW BORNEO POLL ON MALAYSIA TIE; Pledges to Abide by a U.N. Survey Ruling or to Accept African-Asian Mediation | True | By Seth S. King | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/canadas-sales-of-bonds-mount-such-financing-in-us-up-more-than-26.html | CANADA'S SALES OF BONDS MOUNT; Such Financing in U.S. Up More Than 26% in 1964 | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/stocks-are-mixed-as-trading-falls-trend-indecisive-as-gains.html | STOCKS ARE MIXED AS TRADING FALLS; Trend Indecisive as Gains Outweigh the Declines by Only a Slim Margin | True | By J.h. Carmical | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/curb-is-proposed-on-cruise-ships-plan-would-help-americans-on.html | CURB IS PROPOSED ON CRUISE SHIPS; Plan Would Help Americans on Foreign Vessels | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/regime-in-saigon-tightens-control-buddhist-center-is-patrolled.html | REGIME IN SAIGON TIGHTENS CONTROL; Buddhist Center Is Patrolled -- Rally Halted at Hue | True | By Seymour Topping | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/wood-field-and-stream-3-fishermen-upstate-find-walleyes-an-elusive.html | Wood, Field and Stream; 3 Fishermen Upstate Find Walleyes an Elusive Quarry Under Ice | True | By Oscar Godbout | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/37-states-have-sales-tax.html | 37 States Have Sales Tax | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/soviet-consumer-taking-place-in-sun-soviet-consumer-moving-to-front.html | Soviet Consumer Taking Place in Sun; SOVIET CONSUMER MOVING TO FRONT | True | By Theodore ShabadSpecial To the New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/premier-of-japan-pays-visit-to-city-pickets-and-wait-for-mayor.html | PREMIER OF JAPAN PAYS VISIT TO CITY; Pickets and Wait for Mayor Cause Some Confusion | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/home-says-hell-lead-tories-in-the-next-general-election.html | Home Says He'll Lead Tories in the Next General Election | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/eastern-ally.html | Eastern Ally | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/lee-a-iacocca-and-donald-frey-are-promoted-by-ford-motor-ford.html | Lee A. Iacocca and Donald Frey Are Promoted by Ford Motor; FORD PROMOTES 2 TOP OFFICIALS | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/cypriotes-gloomy-after-a-tense-year.html | CYPRIOTES GLOOMY AFTER A TENSE YEAR | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/bridge-culbertson-system-to-face-new-test-in-modern-play.html | Bridge: Culbertson System to Face New Test in Modern Play | True | By Alan Truscott | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/musical-tribute-paid-schweitzer-concerts-proceeds-given-to-his.html | MUSICAL TRIBUTE PAID SCHWEITZER; Concert's Proceeds Given to His African Mission | True | HOWARD KLEIN. | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/inside-the-stock-option-despite-tough-new-tax-law-a-popular-fringe.html | Inside the Stock Option; Despite Tough New Tax Law, a Popular Fringe Benefit Has Not Lost Its Glitter Stock Option for Top Executives Remains Popular Fringe Benefit | True | By Robert Metz | 1993-01-26 | RE0000608453 | B00000163227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/outer-seven-jarred-by-britains-tariff-surcharge.html | Outer Seven Jarred by Britain's Tariff Surcharge | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/tiny-icelandic-airline-nations-no-1-company.html | Tiny Icelandic Airline Nation's No. 1 Company | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/pravda-pressing-program-to-widen-freedom-in-party.html | Pravda Pressing Program to Widen Freedom in Party | True | Special to The New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/nelson-attacks-power-proposal-wisconsin-senator-urges-the-rejection.html | NELSON ATTACKS POWER PROPOSAL; Wisconsin Senator Urges the Rejection of St. Croix Plant | True | By Austin C. WehrweinspecialtoThe New York Times | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/london-stock-rise-paced-by-industrials-gold-shares-join-in-price.html | London Stock Rise Paced by Industrials; GOLD SHARES JOIN IN PRICE INCREASE | True | | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-15 | 1965-01-15 | https://www.nytimes.com/1965/01/15/archives/metcalf-defends-drug-law-state-senator-calls-for-more-funds-to.html | Metcalf Defends Drug Law; State Senator Calls for More Funds to Implement Act | True | GEORGE R. METCALF | 1993-01-26 | RE0000608453 | B00000163227 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/nonfarm-jobs-up-15-million-in-64-us-reports-biggest-yearly-increase.html | NONFARM JOBS UP 1.5 MILLION IN '64; U.S. Reports Biggest Yearly Increase Since 1959 | True | By John D. Pomfret | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/members-of-house-need-walk-to-work-no-more.html | Members of House Need Walk to Work No More | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/retail-sales-in-us-leveled-off-in-week.html | RETAIL SALES IN U.S. LEVELED OFF IN WEEK | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mets-obtain-cowan-for-altman-in-outfielder-trade-with-cubs-billy-as.html | Mets Obtain Cowan for Altman In Outfielder Trade With Cubs; Billy, as Rookie in '64 With Chicago, Hit 19 Homers, Batted in 47 Runs | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dr-king-joins-protest.html | Dr. King Joins Protest | True | MARTIN LUTHER KING Jr. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mansfield-fights-va-hospital-cut-leads-a-bipartisan-protest-on.html | MANSFIELD FIGHTS V.A. HOSPITAL CUT; Leads a Bipartisan Protest on Johnson Economy Step | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/roy-e-mkenzie-75-i-operated-a-college.html | ROY E. M'KENZIE, 75, i OPERATED A COLLEGE | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/23000-bank-holdup-laid-to-3-in-jersey.html | $23,000 BANK HOLDUP LAID TO 3 IN JERSEY | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/churchill-taxed-by-prior-mishaps-aftermath-of-thigh-fracture-in-62.html | CHURCHILL TAXED BY PRIOR MISHAPS; Aftermath of Thigh Fracture in '62 Eroded Stamina | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/trainmen-of-lirr-plan-safety-halt.html | TRAINMEN OF L.I.R.R. PLAN SAFETY HALT | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/2-plays-by-parker-scheduled.html | 2 Plays by Parker Scheduled | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stock-prices-gain-on-american-list-for-the-12th-day.html | Stock Prices Gain On American List For the 12-th Day | True | By Alexander R. Hammer | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/the-fordham-ram-gets-carried-away.html | THE FORDHAM RAM GETS CARRIED AWAY | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/science-publications-new-communications-breakthrough-needed-to.html | Science Publications; New Communications Breakthrough Needed to Curtail Rate | True | ROBERT A. MOSS, Assistant Professor of Chemistry, Rutgers, the State University-. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mrs-rothstein-has-son.html | Mrs. Rothstein Has Son | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bonds-prices-remain-stable-in-a-dull-trading-day-new-issue-slate.html | Bonds: Prices Remain Stable in a Dull Trading Day; NEW ISSUE SLATE HEAVY NEXT WEEK | True | By John H. Allan | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/children-in-congo-denounce-adoula-marchers-support-tshombe-in-rift.html | CHILDREN IN CONGO DENOUNCE ADOULA; Marchers Support Tshombe in Rift With Belgium | True | By J. Anthony LukasspecialTo the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/senate-of-30-men-backed-in-jersey-use-of-house-lines-urged-at.html | SENATE OF 30 MEN BACKED IN JERSEY; Use of House Lines Urged at Districting Hearing | True | By George Cable Wright | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/desegregation-is-ordered.html | Desegregation Is Ordered | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dolphins-seem-to-want-to-talk-bid-to-communicate-with-man-is-seen.html | Dolphins Seem to Want to Talk; Bid to Communicate With Man Is Seen in Voice Mimicry | True | By Robert K. Plumb | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dr-j-h-bennett-and-dolly-bring-engaged-towed-surgeon-a-graduate-o-a.html | Dr. J. H. Bennett And Dolly Bring Engaged to;wed; Surgeon, a Graduate of Amherst, Will Marry 1963 Vassar Alumna | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/save-full-crews-or-trains.html | Save 'Full Crews' or Trains? | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/british-aviations-ills-industry-long-concerned-by-decline-is-jolted.html | British Aviation's Ills; Industry, Long Concerned by Decline, Is Jolted by Talk of Laborite Cutbacks | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/chileans-to-issue-a-reply-to-frei-parties-to-answer-charge-of.html | CHILEANS TO ISSUE A REPLY TO FREI; Parties to Answer Charge of Blocking Progress | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gains-in-ads-made-by-minority-groups.html | GAINS IN ADS MADE BY MINORITY GROUPS | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/eli-lilly-increases-earnings-for-year-companies-issue-earnings.html | Eli Lilly Increases Earnings for Year; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gromyko-meets-with-us-envoy-sovietamerican-relations-reviewed-for.html | GROMYKO MEETS WITH U.S. ENVOY; Soviet-American Relations Reviewed for an Hour | True | By Henry Tanner | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/treasure-hunt-approved-if-florida-receives-half.html | Treasure Hunt Approved If Florida Receives Half | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/burundi-premier-is-assassinated-washington-reports-slaying-motive.html | BURUNDI PREMIER IS ASSASSINATED; Washington Reports Slaying -- Motive Is Unclear | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/thant-will-appeal-again-in-deadlock.html | THANT WILL APPEAL AGAIN IN DEADLOCK | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/shostakovich-work-of-33-is-performed.html | SHOSTAKOVICH WORK OF '33 IS PERFORMED | True | HOWARD KLEIN. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/five-to-receive-plaques-at-film-critics-reception.html | Five to Receive Plaques At Film Critics' Reception | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/illness-delays-souzay-debut.html | Illness Delays Souzay Debut | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stock-prices-jog-to-narrow-gains-rises-mostly-in-fractions-carry.html | STOCK PRICES JOG TO NARROW GAINS; Rises, Mostly in Fractions, Carry Major Averages Near Historic Highs VOLUME, IS 5.34 MILLION Magnavox, B.&M., Pennsy Up More Than a Point -- Kennecott Is Strong STOCK PRICES JOG TO NARROW GAINS | True | By Robert Metz | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/aucusto-piuneq-a-spanish-writer-85.html | AUCUSTO PISUNEg, A SPANISH WRITER, 85 | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hilton-c-brewer.html | HILTON C. BREWER | True | Special to The New York Times : | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/berkeyaretsky.html | Berley-Aretsky | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/churchill-90-is-felled-by-a-stroke-condition-is-called-extremely.html | Churchill, 90, Is Felled by a Stroke; Condition Is Called Extremely Grave; Wartime Prime Minister Slips Into Deep Sleep -- His Family Gathers CHURCHILL FELLED BY A STROKE AT 90 | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/quick-raids-reported.html | Quick Raids' Reported | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mcginnis-forms-group-to-seek-control-of-the-boston-maine-former-new.html | McGinnis Forms Group to Seek Control of the Boston & Maine; Former New Haven Officer Assembles Wall Street Unit, Claiming 360,000 Shares A Syndicate Is Formed to Seek Control of the Boston & Maine | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stanford-student-dies-in-leap.html | Stanford Student Dies in Leap | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/clarkes-13346-sets-mark-in-5000-meters.html | Clarke's 13:34.6 Sets Mark in 5,000 Meters | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/maryland-to-study-bias-in-insurance.html | MARYLAND TO STUDY BIAS IN INSURANCE | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mdonald-calls-abel-outdated-says-rival-and-goldwater-prefer-good.html | M'DONALD CALLS ABEL OUTDATED; Says Rival and Goldwater Prefer 'Good Old Days' | True | By Damon Stetsonspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/peter-barres-to-wed-catherine-a-anderson.html | Peter Barres to Wed Catherine A. Anderson | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/belgian-oil-strike-restricts-motoring.html | BELGIAN OIL STRIKE RESTRICTS MOTORING | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/authority-to-speed-work-on-63d-street-tunnel.html | Authority to Speed Work On 63d Street Tunnel | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/el-paso-gas-selects-a-new-chairman-and-president-el-paso-natural.html | El Paso Gas Selects a New Chairman and President; El Paso Natural Gas Co. Selects New Chairman and President | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/welfare-unions-face-court-test-city-will-press-contempt-action-on.html | WELFARE UNIONS FACE COURT TEST; City Will Press Contempt Action on Monday | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/russians-told-of-churchill.html | Russians Told of Churchill | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/russian-sess-ulbricht.html | Russian Sess Ulbricht | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/chainstore-sales-soared-10-in-1964-to-23-billion-high-chain-stores.html | Chain-Store Sales Soared 10% in 1964 To $23 Billion High; CHAIN STORES SET SALES HIGH IN '64 | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/rubinsteins-recitals-sold-out.html | Rubinstein's Recitals Sold Out | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/services-are-held-for-nassau-sheriff.html | SERVICES ARE HELD FOR NASSAU SHERIFF | True | Special to The New York Time, | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/eagles-asked-by-teams-owner-to-quit-players-association.html | Eagles Asked by Team's Owner To Quit Players' Association | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/legion-post-to-give-students-a-prayer.html | LEGION POST TO GIVE STUDENTS A PRAYER | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/rubys-appeal-date-set-for-march-10-in-texas.html | Ruby's Appeal Date Set For March 10 in Texas | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/molly-duane-engaged-to-g_e-heneg____-han-jr-i.html | Molly Duane Engaged To G._E. Heneg____ han Jr. I | True | Speci&l to The New York Time I | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hubshman-sold-to-national-city-bank-completes-12-million.html | HUBSHMAN SOLD TO NATIONAL CITY; Bank Completes $12 Million Acquisition of Factor | True | By William M. Freeman | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/reds-in-laos-area-avoid-big-battles.html | REDS IN LAOS AREA AVOID BIG BATTLES | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/jersey-police-chief-sworn-in.html | Jersey Police Chief Sworn In | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/comsat-short-interest-dips.html | Comsat Short Interest Dips | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/israel-expected-to-restrict-several-foreign-concerns.html | Israel Expected to Restrict Several Foreign Concerns | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/british-pound-drops-12-points-canadian-dollar-edges-ahead.html | British Pound Drops 12 Points; Canadian Dollar Edges Ahead | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/lobo-sugar-group-files-payment-plan-plan-of-payment-is-filed-by.html | Lobo Sugar Group Files Payment Plan; PLAN OF PAYMENT IS FILED BY LOBO | True | By H.j. Maidenberg | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/miller-is-elected-an-officer-of-lockport-felt-company.html | Miller Is Elected an Officer Of Lockport Felt Company | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hughes-signs-bill-for-bridge.html | Hughes Signs Bill for Bridge | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/premier-sato-leaves-for-japan.html | Premier Sato Leaves for Japan | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/goldwater-aftermath-gop-battles-in-house-are-traced-to-the-fissure.html | Goldwater Aftermath; G.O.P. Battles in House Are Traced To the Fissure Opened at Convention | True | By Tom Wickerspecial to the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dr-albert-a-epstein.html | DR. ALBERT A. EPSTEIN | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gurney-sets-track-record-at-1039-mph-on-coast.html | Gurney Sets Track Record At 103.9 M.P.H. on Coast | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/president-seeks-increased-funds-for-disarmament-asks-congress-to.html | PRESIDENT SEEKS INCREASED FUNDS FOR DISARMAMENT; Asks Congress to Authorize $55 Million Over 4 Years for Arms Control Body | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cornell-to-suspend-student-said-to-have-aided-soviet.html | Cornell to Suspend Student Said to Have Aided Soviet | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/nasa-calls-upon-industry-for-ideas-for-mars-craft.html | NASA Calls Upon Industry For Ideas for Mars Craft | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/textile-concerns-map-merger-plan-west-point-manufacturing-and.html | TEXTILE CONCERNS MAP MERGER PLAN; West Point Manufacturing and Pepperell to Form One Unit in Share Deal | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/allstars-play-in-houston-today-east-seeking-first-victory-in.html | ALL-STARS PLAY IN HOUSTON TODAY; East Seeking First Victory in Transplanted Game | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/guilty-in-wifes-death.html | Guilty in Wife's Death | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/goldfarbban-argued-in-court-appellate-division-reserves-decision-on.html | GOLDFARBBAN ARGUED IN COURT; Appellate Division Reserves Decision on Football Film | | By Robert E. Tomasson | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/us-skeptical-on-size.html | U.S. Skeptical on Size | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/middlebury-routs-uconn-sextet-121.html | MIDDLEBURY ROUTS UCONN SEXTET, 12-1 | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/spanish-truck-upset-kills-7.html | Spanish Truck Upset Kills 7 | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/exlandlord-sent-to-jail-for-harlem-violations.html | Ex-Landlord Sent to Jail For Harlem Violations | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/investors-to-get-help-from-india-nation-eases-procedures-for.html | INVESTORS TO GET HELP FROM INDIA; Nation Eases Procedures for Industrial Projects | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/harlem-raid-nets-4-1-million-in-heroin.html | HARLEM RAID NETS 4, $1 MILLION IN HEROIN | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bonn-in-wrangle-on-frontier-issue-socialist-proposal-of-talks-with.html | BONN IN WRANGLE ON FRONTIER ISSUE; Socialist Proposal of Talks With Poland Stirs Regime | | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/us-and-canada-to-end-tariffs-for-auto-makers-johnson-and-pearson-to.html | U.S. AND CANADA TO END TARIFFS FOR AUTO MAKERS; Johnson and Pearson to Sign Agreement Today -- Parts for New Cars Included CONGRESS MUST ASSENT Pact Is Expected to Increase Output and Efficiency of Industry in Both Nations U.S. and Canada to End Tariffs For Car Makers of Both Nations | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/police-offer-guide-on-selfprotection.html | Police Offer Guide On Self-Protection | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/catholic-guild-schedules-hospital-show-auditions.html | Catholic Guild Schedules Hospital Show Auditions | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/schools-closed-in-southold-because-of-pupil-illnesses.html | Schools Closed in Southold Because of Pupil Illnesses | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/brussels-expects-tshombe.html | Brussels Expects Tshombe | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/uruguay-seeks-aid-to-head-off-crisis.html | URUGUAY SEEKS AID TO HEAD OFF CRISIS | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/deborah-b-everts-a-prospective-bride.html | Deborah B. Everts A Prospective Bride | True | Special [o The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/max-waghsteih-pathologist-59-hospital-laboratory-i-special-o.html | MAX WAGHSTEIH, PATHOLOGIST. 59; Hospital Laboratory I Special {.o | | Th New York Times { | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gen-paul-freeman-named-to-head-continental-army.html | Gen. Paul Freeman Named To Head Continental Army | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/controls-over-the-dollar.html | Controls Over the Dollar? | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/to-end-welfare-strike-compulsory-arbitration-binding-on-city-and.html | To End Welfare Strike; Compulsory Arbitration Binding on City and Union Proposed | True | LEON M. LABES. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/att-faces-suit-by-coast-concern.html | A.T.&T. FACES SUIT BY COAST CONCERN | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/maglie-is-sworn-in-as-boxing-aide-the-barber-looking-forward-to.html | Maglie Is Sworn In as Boxing Aide; The Barber Looking Forward to Work With Youngsters | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/ushanoi-accord-urged-by-senator-mcgovern-of-south-dakota-asks-war.html | U.S.-HANOI ACCORD URGED BY SENATOR; McGovern of South Dakota Asks War Settlement | | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/democratic-chiefs-suggest-way-out-of-albany-impasse-urge-a-secret.html | Democratic Chiefs Suggest Way Out of Albany Impasse; Urge a Secret, Binding Ballot in Caucus -- Plan's Signers Include Wagner and Kennedy -- Acceptance Is Indicated 8 LEADERS OFFER ALBANY SOLUTION | | By R.w. Apple Jr. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/sale-of-12-canadian-planes-for-west-irian-is-delayed.html | Sale of 12 Canadian Planes For West Irian Is Delayed | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/truman-wont-see-the-inauguration.html | TRUMAN WON'T SEE THE INAUGURATION | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cornell-downs-penn-five-7665-scores-26-points-in-last-10-minutes-of.html | CORNELL DOWNS PENN FIVE, 76-65; Scores 26 Points in Last 10 Minutes of First Half | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/adm-bossisio-is-appointed-navy-minister-of-brazil.html | Adm. Bossisio Is Appointed Navy Minister of Brazil | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/immigration-bill-introduced.html | Immigration Bill Introduced | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/parents-are-told-if-they-obey-laws-children-may-too.html | Parents Are Told If They Obey Laws Children May, Too | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/watchdog-group-checks-on-itself-names-a-panel-to-study-its.html | WATCHDOG GROUP CHECKS ON ITSELF; Names a Panel to Study Its Kennedy-Keating Study | | By Warren Weaver Jr. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/andre-watts-pianist-to-play-on-philharmonic-program.html | Andre Watts, Pianist, to Play On Philharmonic Program | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hughes-signs-health-bill.html | Hughes Signs Health Bill | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/5-hungry-sea-cows-unleashed-in-florida.html | 5 Hungry Sea Cows Unleashed in Florida | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/echternach-miller.html | Echternach -- Miller | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/broadwall-faces-2d-fraud-charge-sec-accuses-securities-unit-of.html | BROADWALL FACES 2D FRAUD CHARGE; S.E.C. Accuses Securities Unit of Stock 'Scheme' | | By Richard Phalon | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/drwadebarglay-ductoroo-dies-author-served-methodist.html | DR. WADEBARGLAY, DUCTOR, OO, DIES; Author Served Methodist[ | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/harris-upham-admit-2.html | Harris, Upham Admit 2 | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/benefit-for-peck-school.html | Benefit for Peck School | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/2-transients-freeze-to-death.html | 2 Transients Freeze to Death | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/toys-are-on-the-menu-at-village-restaurant.html | Toys Are on the Menu At 'Village' Restaurant | | By Joan Cook | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/food-expert-star-of-new-tv-show.html | Food Expert Star Of New TV Show | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/horsemen-shift-policy-on-judges-also-set-up-a-new-system-on-bids.html | HORSEMEN SHIFT POLICY ON JUDGES; Also Set Up a New System on Bids for Show Dates | | By John Rendel | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/philadelphia-pact-tied-to-fare-rise.html | PHILADELPHIA PACT TIED TO FARE RISE | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/carolina-pledges-to-integrate.html | Carolina Pledges to Integrate | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/500-ball-guests-at-plaza-assist-a-student-fund-quadrille-exhibition.html | 500 Ball Guests At Plaza Assist A Student Fund; Quadrille Exhibition Is Highlight of Event for U.S.-German Plan | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/ballet-monumentum-pro-gesualdo-balanchinestravinsky-work-makes.html | Ballet: 'Monumentum Pro Gesualdo'; Balanchine-Stravinsky Work Makes Return | True | By Allen Hughes | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/screen-run-run-shaws-no-2-hero-love-eterne-arrives-from-hong-kong.html | Screen: Run Run Shaw's No. 2 Hero: Love Eterne' Arrives From Hong Kong | True | By Bosley Crowther | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bronstons-reputation-has-obscured-a-consuming-drive-to-gain-power.html | Bronston's Reputation Has Obscured a Consuming Drive to Gain Power | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/colombia-moving-on-price-control.html | COLOMBIA MOVING ON PRICE CONTROL | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/johnson-sends-churchill-a-message-of-concern.html | Johnson Sends Churchill A Message of Concern | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/index-of-commodity-prices-unchanged-at-1020-level.html | Index of Commodity Prices Unchanged at 102.0 Level | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mrs-abraham-d-levy.html | MRs. ABRAHAM D. LEVY | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/france-grounds-navy-jet-after-3-crashes-in-8-days.html | France Grounds Navy Jet After 3 Crashes in 8 Days | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/union-miniere-increased-output-of-copper-in-1964.html | Union Miniere Increased Output of Copper in 1964 | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bridge-traditionalists-build-lead-in-match-with-scientists.html | Bridge: 'Traditionalists' Build Lead In Match With 'Scientists' | True | By Alan Truscott | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/art-pinpointing-the-weeks-displays-galleries-put-on-view-the-major.html | Art: Pinpointing the Week's Displays; Galleries Put On View the Major and Minor Duchamp Retrospective Covers Wide Area | True | By Stuart Preston | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/charge-denied-by-us.html | Charge Denied by U.S. | True | By Tad Szulc | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/myrna-ruiz-gives-a-recital-first-since-56-in-town-hall.html | Myrna Ruiz Gives a Recital, First Since '56, in Town Hall | | T.M.S. T.M.S. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/somber-throng-waits-for-word-of-churchill-outside-bis-home.html | Somber Throng Waits for Word Of Churchill Outside His Home | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/afl-asks-meeting-with-nfl-before-taking-action-on-early-signings.html | A.F.L. Asks Meeting With N.F.L. Before Taking Action on Early Signings; FOSS SAYS BOTH MUST COOPERATE Demand for Joint Parley of Two Leagues and N.C.A.A. Is Rejected by Rozelle | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/us-aides-silent-on-62-laos-pact-after-air-strikes-nonintervention.html | U.S. AIDES SILENT ON '62 LAOS PACT AFTER AIR STRIKES; Nonintervention Treaty Held Useful Though Some Feel It Is No Longer Binding U.S. AIDES SILENT ON '62 LAOS PACT | | By John W. Finneyspecial to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/thailand-makes-arrests-in-provinces-near-laos.html | Thailand Makes Arrests In Provinces Near Laos | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/toplevel-shifts-set-for-military-retirements-affect-civilian-and.html | TOP-LEVEL SHIFTS SET FOR MILITARY; Retirements Affect Civilian and Service Positions | | By Hanson W. Baldwinspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/american-express-deadline-extended.html | AMERICAN EXPRESS DEADLINE EXTENDED | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/soviet-aims-to-top-us-in-fertilizers.html | SOVIET AIMS TO TOP U.S. IN FERTILIZERS | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/court-calendar-drops-gem-case-indefinite-delay-is-ordered-as-move.html | COURT CALENDAR DROPS GEM CASE; Indefinite Delay is Ordered as Move Is Pressed for Return of Big Ruby | | By Jack Roth | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/state-to-market-bonds-for-retirement-system.html | State to Market Bonds For Retirement System | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/blake-to-renew-appeal-on-unity-protestant-leader-expected-to-urge.html | BLAKE TO RENEW APPEAL ON UNITY; Protestant Leader Expected to Urge 'Action Now' | | By George Dugan | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/integration-set-by-mississippians-greenville-schools-comply-in-face.html | INTEGRATION SET BY MISSISSIPPIANS; Greenville Schools Comply in Face of U.S. Aid Loss | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mrs-zipf-has-daughter.html | Mrs. Zipf Has Daughter | | special to The He York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gordon-walker-depicts-churchills-greatness.html | Gordon Walker Depicts Churchill's Greatness | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bay-state-official-convicted.html | Bay State Official Convicted | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/us-giving-saigon-new-military-aid-increase-first-in-a-month-will.html | U.S. GIVING SAIGON NEW MILITARY AID; Increase, First in a Month Will Let Vietnam Enlarge Forces by 100,000 Men U.S. Is Increasing Military Aid To Let Vietnam Enlarge Forces | | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/canadians-recall-worsley-and-will-give-hodge-a-rest.html | Canadians Recall Worsley And Will Give Hodge a Rest | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/coot-veal-sent-to-buffalo.html | Coot Veal Sent to Buffalo | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/high-executive-named-by-weldon-pajamas.html | High Executive Named By Weldon Pajamas | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/jailed-rhodesian-wins-court-appeal.html | JAILED RHODESIAN WINS COURT APPEAL | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/thant-announces-recovery.html | Thant Announces Recovery | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/ellis-posts-131-in-san-diego-golf-he-leads-littler-by-shot-after-2.html | ELLIS POSTS 131 IN SAN DIEGO GOLF; He Leads Littler by Shot After 2 Rounds on Coast | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/tests-planned-in-selma.html | Tests Planned in Selma | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/space-ship-records-claimed-by-soviet.html | SPACE SHIP RECORDS CLAIMED BY SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/10-races-at-hialeah.html | 10 Races at Hialeah | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/man-jailed-in-bond-theft-plot.html | Man Jailed in Bond Theft Plot | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/planteaf-article-gives-exohio-senator-a-laugh.html | ' Planteaf' Article Gives Ex-Ohio Senator a Laugh | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/food-news-enthusiasm-for-endive.html | Food News: Enthusiasm For Endive | True | By Nan Ickeringll | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/artist-is-murdered-in-hotel-on-coast.html | ARTIST IS MURDERED IN HOTEL ON COAST | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/virgil-t-blossom-dead-at-58-was-little-rock-schools-chiet.html | Virgil T. Blossom Dead at 58; Was Little Rock Schools' Chiet; Superintendent During Crisis Over Integration in '57w ,4 Southern Moderate | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/new-church-of-crucifixion-planned.html | New Church of Crucifixion Planned | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/city-to-increase-water-to-carmel-5-year-agreement-is-made-for.html | CITY TO INCREASE WATER TO CARMEL; 5-Year Agreement Is Made for Proposed Brewery | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/prices-of-stocks-on-london-board-register-moderate-advance-led-by.html | Prices of Stocks on London Board Register Moderate Advance Led by Industrials; BLUE-CHIP GROUP ALSO SHOWS GAIN Market in Paris Weakens -- Moves in Zurich and Brussels Are Mixed | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/golden-oak-furnishings-imported-from-europe.html | Golden Oak Furnishings Imported From Europe | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/former-constituents-anxious.html | Former Constituents Anxious | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/ucla-routs-california-for-12th-straight-7654.html | U.C.L.A. Routs California For 12th Straight, 76-54. | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/the-urgency-of-disarmament.html | The Urgency of Disarmament | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/treaty-is-praised-in-auto-industry-union-joins-management-in.html | TREATY IS PRAISED IN AUTO INDUSTRY; Union Joins Management in Hailing End of Tariffs | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mackell-earned-his-ribbons-in-queens-skirmishes-utilizes-irish.html | Mackell Earned His Ribbons in Queens Skirmishes -- Utilizes Irish Charm | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cyprus-presents-document-to-thant-to-support-charge.html | Cyprus Presents Document To Thant to Support Charge | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/capital-market-urged-in-greece-head-of-state-bank-seeks-to-spur.html | CAPITAL MARKET URGED IN GREECE; Head of State Bank Seeks to Spur Industrialization | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/leaders-of-ila-await-vote-move-chiefs-mark-time-pending-requests.html | LEADERS OF I.L.A. AWAIT VOTE MOVE; Chiefs Mark Time Pending Requests for New Ballot | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gold-cover-wanted-removal-of-backing-feared-as-blow-to-sound-fiscal.html | Gold Cover Wanted; Removal of Backing Feared as Blow to Sound Fiscal Policy | True | PETER B. ROLL. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/johnson-chides-an-african-on-attitude-to-us-aides.html | Johnson Chides an African On Attitude to U.S. Aides | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/us-sues-alabama-over-voter-tests-charges-new-registration.html | U.S. SUES ALABAMA OVER VOTER TESTS; Charges New Registration Procedures Discriminate -- Cites Hard Questions U.S. Files Suit Against Alabama To Upset New Tests for Voters | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/2d-carver-day-fete-to-be-next-saturday.html | 2d Carver Day Fete To Be Next Saturday | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/royals-beat-lakers.html | Royals Beat Lakers | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stillwellwillis.html | StillwellWillis | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/to-even-off-prices.html | To Even Off Prices | True | HARRY Z. HYMAN. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/archbishop-for-san-juan.html | Archbishop for San Juan | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/soviet-airliner-en-route-to-cuba-makes-an-emergency-landing-here.html | Soviet Airliner En Route to Cuba Makes an Emergency Landing Here; A SOVIET AIRLINER SETS DOWN HERE | True | By Edward Hudson | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/boys-bid-of-1435-is-a-bit-low-to-buy-3-city-ferryboats.html | Boy's Bid of $14.35 Is a Bit Low to Buy 3 City Ferryboats | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/indonesia-plans-landings.html | Indonesia Plans Landings | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/russians-in-berlin-protest-western-flight-pattern.html | Russians in Berlin Protest Western Flight Pattern | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/warning-system-set-up.html | Warning System Set Up | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/28-freight-cars-derailed.html | 28 Freight Cars Derailed | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/louise-b-dillingham-68-exwestover-headmistress.html | Louise B. Dillingham, 68, Ex-Westover Headmistress | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/group-back-from-russia.html | Group Back From Russia | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/connorton-gets-deputy-mayor-job-will-be-city-administrator-economy.html | CONNORTON GETS DEPUTY MAYOR JOB; Will Be City Administrator -- Economy Is His Task CONNORTON GETS DEPUTY MAYOR JOB | True | By Charles G. Bennett | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/republicans-consider-aldrich-as-candidate-to-oppose-mayor-governors.html | Republicans Consider Aldrich As Candidate to Oppose Mayor; Governor's Cousin One of Several Willing to Make Race, Albano Says | True | By Ronald Sullivan | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/wholesale-prices-advance-slightly.html | WHOLESALE PRICES ADVANCE SLIGHTLY | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/amending-rules-on-huac.html | Amending Rules on H.U.A.C. | True | CLARK FOREMAN, Director, Emergency Civil Liberties! Committee. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/ayub-to-visit-red-china.html | Ayub to Visit Red China | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/english-electric-lists-plans.html | English Electric Lists Plans | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/photos-mark-anniversary-of-jefferson-courthouse.html | Photos Mark Anniversary Of Jefferson Courthouse | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/variety-unions-plan-world-body-forty-groups-from-west-to-meet-in.html | VARIETY UNIONS PLAN WORLD BODY; Forty Groups From West to Meet in Brussels in May | True | By Richard F. Shepard | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/okker-upsets-stolle.html | Okker Upsets Stolle | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/johnson-to-give-cabinet-key-role-plans-to-meet-more-often-with.html | JOHNSON TO GIVE CABINET KEY ROLE; Plans to Meet More Often, With Sharper Agendas | True | By Charles Mohr special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/foreign-affairs-implications-of-chinas-a-bomb.html | Foreign Affairs; Implications of China's A Bomb | True | By C.I. Sulzberger | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cornelia-johns-wed-to-dr-paul-d-ellner.html | Cornelia Johns Wed To Dr. Paul D. Ellner | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/physical-education-pressed.html | Physical Education Pressed | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bache-co-planning-change-to-corporate-status-on-feb-1-bache-to.html | Bache & Co. Planning Change To Corporate Status on Feb. 1; BACHE TO ADOPT CORPORATE FORM | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/32-yonkers-families-homeless.html | 32 Yonkers Families Homeless | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/victoria-the-teenager-who-came-to-stay.html | Victoria, the Teen-Ager Who Came to Stay | True | By Charles Poore | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/gop-senators-approve-assignments-to-thurmond.html | G.O.P. Senators Approve Assignments to Thurmond | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/underground-blast-of-soviet-hdevice-indicated-by-swede.html | Underground Blast Of Soviet H-Device Indicated by Swede | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/suspicious-wins-66100-tropical-park-handicap-hialeah-to-open-today.html | Suspicious Wins $66,100 Tropical Park Handicap; Hialeah to Open Today; 5-YEAR-OLD FIRST BY THREE LENGTHS Suspicious Defeats Favored Tibaldo and Returns $15 -- Doctor Hank K. Third | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/connor-confirmed-for-commerce-job.html | CONNOR CONFIRMED FOR COMMERCE JOB | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dobrynin-gets-wagon-with-appropriate-top.html | Dobrynin Gets Wagon With Appropriate Top | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/2-die-in-omaha-hotel-fire.html | 2 Die in Omaha Hotel Fire | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/teachers-association-ruled-winner-of-vote-in-newark.html | Teachers Association Ruled Winner of Vote in Newark | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/blaze-drives-out-140-in-brooklyn-13-tenements-burn-150-homeless-on.html | BLAZE DRIVES OUT 140 IN BROOKLYN; 13 Tenements Burn -- 150 Homeless on East Side | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/inaction-over-rights-laid-to-newark-naacp-chief.html | Inaction Over Rights Laid To Newark N.A.A.C.P. Chief | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/dunlap-cornell-aide-gets-top-football-post-at-lehigh.html | Dunlap, Cornell Aide, Gets Top Football Post at Lehigh | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/joseph-cummings-chase-dead-painted-p-residents-and-g-enerals.html | Joseph Cummings Chase Dead; Painted P residents and G enerals | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/the-scotland-of-canada-fanfare-of-bagpipes-sounds-in-kingston-on.html | The Scotland of Canada; Fanfare of Bagpipes Sounds in Kingston on Historic Day | True | By Jay Walz | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/3-die-in-kashmir-clash.html | 3 Die in Kashmir Clash | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/10300-ford-auto-workers-go-on-strike-in-ontario.html | 10,300 Ford Auto Workers Go on Strike in Ontario | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/drivers-to-march-at-45-cab-depots-4borough-demonstrations-today.html | DRIVERS TO MARCH AT 45 CAB DEPOTS; 4-Borough Demonstrations Today Seek to Prove Wish for Own Labor Union | True | By Murray Seeger | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/jeanette-macdonald-rites-i-scheduled-for-next-weeki.html | Jeanette MacDonald Rites I Scheduled for Next Weeki | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mott-fund-to-give-to-college.html | Mott Fund to Give to College | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/trade-bloc-growth-lags-production-pace-jumped-6-in-64.html | Trade Bloc Growth Lags; PRODUCTION PACE JUMPED 6% IN '64 | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/daughter-to-mrs-kerness.html | Daughter to Mrs, Kerness | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/celtics-conquer-76ers-104-to-95-win-13th-in-row-as-havliceks-paces.html | CELTICS CONQUER 76ERS, 104 TO 95; Win 13th in Row as Havlicek Paces Third-Period Rally | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/douglashome-has-the-flu.html | Douglas-Home Has the Flu | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/wilson-to-make-second-us-trip-to-see-johnson-feb-10-and-then.html | WILSON TO MAKE SECOND U.S. TRIP; To See Johnson Feb. 10 and Then Address the U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/display-of-israeli-art-set-at-histadrut-house.html | Display of Israeli Art Set at Histadrut House | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/holy-cross-routs-dartmouth.html | Holy Cross Routs Dartmouth | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/jailed-in-husbands-death.html | Jailed in Husband's Death | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/miss-patricia-knowles-will-arry-on_____jiune-19.html | Miss Patricia Knowles Will ? arry on_____ JJune 19 | True | Spe'cal to'hi New York Times ] | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/major-snow-and-high-winds-forecast-in-metropolitan-area-major-snow.html | ' Major' Snow and High Winds Forecast in Metropolitan Area; ' Major' Snow and High Winds Forecast in Metropolitan Area | | By Foster Ha. Hailey | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/rutgers-downs-bucknell.html | Rutgers Downs Bucknell | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/illinois-counsel-shuns-race-case-says-state-rights-agency-errs-in.html | ILLINOIS COUNSEL SHUNS RACE CASE; Says State Rights Agency Errs in Negro Job Suit | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/darien-methodists-to-build.html | Darien Methodists to Build | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/kohon-string-group-plays-at-town-hall.html | KOHON STRING GROUP PLAYS AT TOWN HALL | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/more-color-asked-in-newspaper-ads-retailers-call-on-industry-to.html | MORE COLOR ASKED IN NEWSPAPER ADS; Retailers Call on Industry to Ease Use of Process | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/federal-indictments-voted-in-3-mississippi-slayings-us-indictments.html | Federal Indictments Voted In 3 Mississippi Slayings; U.S. INDICTMENTS VOTED IN JACKSON | | By Homer Bigartspecial To The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/production-pace-jumped-6-in-64-rise-was-more-than-that-recorded-for.html | PRODUCTION PACE JUMPED 6% IN '64; Rise Was More Than That Recorded for '63 — Index Advanced by 8 Points | | By Eileen Shanahan | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/cubans-in-rumania-reported-recalled.html | CUBANS IN RUMANIA REPORTED RECALLED | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/white-house-wins-two-aau-titles-takes-hurdles-high-jump-in.html | WHITE HOUSE WINS TWO A.A.U. TITLES; Takes Hurdles, High Jump in Metropolitan Meet | True | By Frank Litsky | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/tubbs-signs-as-playercoach.html | Tubbs Signs as Player-Coach | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/high-executive-positions-filled-by-prenticehall.html | High Executive Positions Filled by Prentice-Hall | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/tactful-bulldozer-john-vincent-connorton.html | Tactful Bulldozer; John Vincent Connorton | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/2-senate-bills-urge-cigarette-warning.html | 2 SENATE BILLS URGE CIGARETTE WARNING | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/miss-phillips-turns-back-mrs-cudone-on-19th-hole.html | Miss Phillips Turns Back Mrs. Cudone on 19th Hole | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/chicago-city-council-delays-action-on-novel-by-baldwin.html | Chicago City Council Delays Action on Novel by Baldwin | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/israel-bond-sales-at-a-record-level.html | ISRAEL BOND SALES AT A RECORD LEVEL | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hearing-set-for-17-boys-in-damaging-bronx-bus.html | Hearing Set for 17 Boys In Damaging Bronx Bus | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/electric-beautifiers-in-new-department.html | Electric Beautifiers In New Department | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/frank-leads-in-skating.html | Frank Leads in Skating | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/burlington-train-porters-call-strike-then-cancel-it.html | Burlington Train Porters Call Strike, Then Cancel It | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/miss-gram-15-captures-lead-in-junior-title-figure-skating.html | Miss Gram, 15, Captures Lead In Junior Title Figure Skating | | By Lincoln A. Werden | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/drop-in-net-viewed-by-wheeling-steel.html | DROP IN NET VIEWED BY WHEELING STEEL | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/vincent-b-lewin.html | VINCENT B. LEWIN | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/kennedy-display-in-milan.html | Kennedy Display in Milan | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/eshkol-gives-arabs-warning-on-jordan.html | ESHKOL GIVES ARABS WARNING ON JORDAN | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/us-reports-casualties.html | U.S. Reports Casualties | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/soviet-may-add-flair-to-clothing-head-for-consumer-taste-seen-under.html | SOVIET MAY ADD FLAIR TO CLOTHING; Head for Consumer Taste Seen Under Profit Plan | True | By Theodore Shabad | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/robustelli-quits-as-giant-end-and-defense-coach-38yearold-star-to.html | Robustelli Quits as Giant End and Defense Coach; 38-Year-Old Star to Devote Full Attention to Business Mara, Sherman to 'Take Time' In Selecting Replacement | | By William N. Wallace | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/science-workshops.html | Science Workshops | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/tribute-to-dean-carman.html | Tribute to Dean Carman | True | ORDWAY TEAD, Former Chairman, Board of Higher Education, New York City | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/50000-stake-on-coast.html | $50,000 Stake on Coast | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/text-of-johnsons-letter.html | Text of Johnson's Letter | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/fashion-show.html | Fashion Show | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/june-allyson-satisfactory.html | June Allyson Satisfactory | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/french-aides-mystified.html | French Aides Mystified | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/thrift-group-named-as-southland-buyer.html | THRIFT GROUP NAMED AS SOUTHLAND BUYER | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/nina-simone-sings-at-carnegie-hall-plays-piano-backed-by-two.html | NINA SIMONE SINGS AT CARNEGIE HALL; Plays Piano, Backed by Two Guitars, Bass and Drum | | JOHN S. WILSON. | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/a-new-city-administrator.html | A New City Administrator | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/barbara-kirby-a-bride.html | Barbara Kirby a Bride | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/fairleigh-of-madison-wins.html | Fairleigh of Madison Wins | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bradley-passes-2000point-milestone-as-princeton-downs-columbia-7868.html | Bradley Passes 2,000-Point Milestone as Princeton Downs Columbia, 78-68; TIGER STAR GETS 41 AGAINST LIONS | | By Deane McGowen | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/a-balance-for-the-congo.html | A Balance-for the Congo | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/elegant-but-abandoned-irt-city-hall-stop-proposed-as-museum.html | Elegant but Abandoned IRT City Hall Stop Proposed as Museum | | By Robert Daley | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/sidelights-silver-industry-to-the-rescue.html | Sidelights; Silver Industry to the Rescue | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/retail-officer-chosen-by-yale-express-system.html | Retail Officer Chosen By Yale Express System | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/campbell-considers-retiring.html | Campbell Considers Retiring | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/fiddler-and-becket-cited-by-catholic-theater-group.html | 'Fiddler' and 'Becket' Cited By Catholic Theater Group | | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mrs-washburn-rewed.html | Mrs. Washburn Rewed | | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/christening-set-tomorrow-for-robert-kennedys-son.html | Christening Set Tomorrow For Robert Kennedy's Son | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/2-wacs-arrive-in-saigon.html | 2 Wacs Arrive in Saigon | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/everett-lord-93-eah-atbostonu-rounder-and-retired-head-of-business.html | EVERETT LORD, 93, )EAH ATBOSTONU,; rounder and Retired Head of Business School Dies | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/bonn-scored-on-arms-costs.html | Bonn Scored on Arms Costs | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/new-mixer-device-speeds-making-of-plaster-machine-powered-by-gas.html | New Mixer Device Speeds Making of Plaster; Machine Powered by Gas Engine Can Be Carried by 1 Man Blend of Water and Cement Is Done in Three Minutes VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/mozart-concert-tomorrow.html | Mozart Concert Tomorrow | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/effect-of-report-softened.html | Effect of Report Softened | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/stock-split-voted-by-sears-holders.html | STOCK SPLIT VOTED BY SEARS HOLDERS | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/boat-show-opens-and-some-of-the-chill-fades-15000-visitors-ask-if.html | Boat Show Opens and Some of the Chill Fades; 15,000 Visitors Ask if Spring Can Be Far Behind Wagner Views Fleet of 500 Craft Valued at $2.5 Million | True | By Steve Cady | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/job-corps-opens-first-center-for-training-underprivileged.html | Job Corps Opens First Center For Training Underprivileged | True | Special to The New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/woman-dies-in-hotel-plunge.html | Woman Dies in Hotel Plunge | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/throws-can-be-decorative.html | Throws Can Be Decorative | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/fcc-chief-backs-equal-time-with-some-minor-modifications-henry-call.html | F.C.C. Chief Backs Equal Time With Some Minor Modifications; Henry Call for Amendments for More Free Broadcasts | True | By Lawrence E. Davies | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/hewitrobins-deal-with-litton-voted.html | HEWITT-ROBINS DEAL WITH LITTON VOTED | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/wirtz-denies-us-needs-braceros-asserts-domestic-labor-is-available.html | WIRTZ DENIES U.S. NEEDS BRACEROS; Asserts Domestic Labor Is Available for Farm Work | True | | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-16 | 1965-01-16 | https://www.nytimes.com/1965/01/16/archives/iberian-regimes-cool-to-vatican-popes-african-sympathies-and-visit.html | IBERIAN REGIMES COOL TO VATICAN; Pope's African Sympathies and Visit to India Blamed | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608454 | B00000163228 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/churchill-termed-a-little-weaker-sleeps-peacefully-churchill-fails.html | Churchill Termed 'A Little Weaker'; Sleeps Peacefully; CHURCHILL FAILS, HIS DOCTORS SAY | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-masterpiece-and-dreadful-a-masterpiece-and-dreadful.html | A MASTERPIECE, AND DREADFUL; A Masterpiece, and Dreadful | True | By Brigid Brophy | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/soviet-owes-90000-on-glenn-cove-taxes.html | SOVIET OWES $90,000 ON GLENN COVE TAXES | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/memorial-womens-center-buys-west-orange-hotel.html | Memorial Women's Center Buys West Orange Hotel | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/poconos-rely-on-yankee-intuition.html | POCONOS RELY ON YANKEE INTUITION | True | M.S. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/morocco-seeking-more-french-aid-farm-holdings-of-settlers-are-at.html | MOROCCO SEEKING MORE FRENCH AID; Farm Holdings of Settlers Are at Stake in Talks | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/penn-state-snaps-streak.html | Penn State Snaps Streak | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/six-die-in-home-blaze-as-storm-blocks-help.html | Six Die in Home Blaze As Storm Blocks Help | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jersey-boating-receives-a-blow-bill-affecting-development-of-state.html | JERSEY BOATING RECEIVES A BLOW; Bill Affecting Development of State Meadowlands Vetoed by Governor | True | By James F. Lynch | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/warsaw-robbers-again-foil-police-band-gets-55000-in-raid-on-holiday.html | WARSAW ROBBERS AGAIN FOIL POLICE; Band Gets $55,000 in Raid on Holiday Sales Receipts | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ysb-label-becoming-standard-of-approval.html | Y.S.B. Label Becoming Standard of Approval | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-publication.html | New Publication | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/power-squadrons-put-quiz-in-show-lighted-board-is-used-to-cast.html | POWER SQUADRONS PUT QUIZ IN SHOW; Lighted Board Is Used to Cast Light on Problems | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/argentine-driver-killed.html | Argentine Driver Killed | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/canada-heals-the-cut.html | Canada Heals The Cut | True | By Herbert C. Bardes | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/interscholastic-tournaments.html | Interscholastic Tournaments | True | By Al Horowitz | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/2500-prize-put-up-for-offshore-race.html | $2,500 PRIZE PUT UP FOR OFFSHORE RACE | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-week-in-science-planet-tails.html | THE WEEK IN SCIENCE; Planet Tails? | True | By Walter Sullivan | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/stitchers-of-steel-the-bridge-by-gay-taleso-illustrated-with.html | Stitchers of Steel; THE BRIDGE. By Gay Talese. Illustrated with drawings by Lili Rethi and photographs by Bruce Davidson. 140 pp. New York and Evanston: Harper & Row. $5.95. | True | By Herbert Mitgang | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/snowstorm-fails-to-end-norths-ski-depression-snowstorm-fails-to-end.html | Snowstorm Fails to End North's Ski 'Depression'; Snowstorm Fails to End North's Ski 'Depression' | True | By Michael Strauss | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/splendid.html | SPLENDID | True | MURIEL ELLIOTT | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RICHARD LEE MARKS | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/david-merrick-prepares-for-title-bout.html | David Merrick Prepares For Title Bout | True | By Louis Calta | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/-thauer-wenn.html | ∴'Thauer -WenN | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-man-to-be-used-red-pawn-the-story-of-noel-field-by-flora-lewis.html | A Man to Be Used; RED PAWN: The Story of Noel Field. By Flora Lewis. 283 pp. New York: Doubleday & Co. $4.95. | True | By Robert Neville | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/st-johns-downs-seton-hall-7669-victory-is-11th-in-13-games-ken.html | ST. JOHN'S DOWNS SETON HALL, 76-69; Victory Is 11th in 13 Games - Ken McIntyre Excels | True | By Richard Gutwillig | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wall-st-divided-on-fee-proposal-brokers-want-to-cut-costs-of.html | WALL ST. DIVIDED ON FEE PROPOSAL; Brokers Want to Cut Costs of Services but Hesitate | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/connecticut-show-listed.html | Connecticut Show Listed | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/feb-27-nuptials-in-stamford-set-by-miss-schler-59-debutante-fiancee.html | Feb 27 Nuptials In Stamford Set By Miss Schler '; 59 Debutante Fiancee of Thomas P. Rooney, Columbia Student | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/3-british-pilots-in-145mile-race-bingham-kidd-and-miller-to-see.html | 3 BRITISH PILOTS IN 145-MILE RACE; Bingham, Kidd and Miller to See Action in Miami Run | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/civilian-victims.html | Civilian Victims | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/labor-leader-named-head-of-essex-israel-bond-unit.html | Labor Leader Named Head Of Essex Israel Bond Unit | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/five-rocket-models-offered.html | Five Rocket Models Offered | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/washington-champion-who-composed-his-own-obituary.html | Washington; Champion Who Composed His Own Obituary | True | By James Reston | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mossi-to-get-angels-trial.html | Mossi to Get Angels' Trial | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/death-toll-for-hunters-matches-states-lowest.html | Death Toll for Hunters Matches State's Lowest | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/100-million-outlay-planned-to-increase-tva-output.html | $100 Million Outlay Planned To Increase T.V.A. Output | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/three-inboard-cruisers-shown-by-revel-craft.html | Three Inboard Cruisers Shown by Revel Craft | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/paperbacks-in-review-the-world-of-architecture.html | Paperbacks in Review: The World of Architecture | True | By Wayne Andrews | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/j-d-barnum-26-publisher-dills-former-head-of-anpa-and-syracuse.html | J. D. BARNUM, 26, PUBLISHER, DIES; Former Head of A.N.P.A. and Syracuse Post-Standard | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sukarno-moves-toward-peking.html | SUKARNO MOVES TOWARD PEKING | True | By Seth S. King | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/governor-acting-on-health-costs-announces-a-plan-to-delay-blue.html | GOVERNOR ACTING ON HEALTH COSTS; Announces a Plan to Delay Blue Cross Rate Rise GOVERNOR SEEKS BLUE CROSS CURB | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/unfinished-business-equal-time-the-private-broadcaster-and-the.html | Unfinished Business; EQUAL TIME: The Private Broadcaster and the Public Interest. By Newton N. Minow. Edited by Lawrence Laurent. 316 pp. New York: Atheneum. $5.95. | True | By Charles A. Siepmann | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/eileen-weisz-fiancee-of-michael-j-goldman.html | Eileen Weisz Fiancee Of Michael J. Goldman | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/brevity-is-word-for-skiers-new-england-council-is-sending-out-its.html | BREVITY IS WORD FOR SKIERS; New England Council Is Sending Out Its Reports in Code, But One Need Not Be a Spy to Decipher Them | True | M.S. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/something-for-everyone.html | SOMETHING FOR EVERYONE | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dorothy-sedbach-engaged.html | Dorothy Sedbach Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/army-engineer-for-detroit.html | Army Engineer for Detroit | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/midwinter-vacations-1965.html | Midwinter Vacations 1965 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/voices-in-the-meadow-by-j-allan-bosworth-illustrated-by-joseph.html | VOICES IN THE MEADOW. By J. Allan Bosworth. Illustrated by Joseph Schindelman. 190 pp. New York: Doubleday & Co. $3.25.; For Ages 8 to 11. | True | MICHELE CARAHER. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/7-held-in-slaying-of-burundi-ruler-but-gunman-who-fired-at-premier.html | 7 HELD IN SLAYING OF BURUNDI RULER; But Gunman Who Fired at Premier Eludes Police | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aflcio-official-here-honored-by-labor-leaders.html | A.F.L.-C.I.O. Official Here Honored by Labor Leaders | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-team-to-study-needs-of-guianese.html | U.S. TEAM TO STUDY NEEDS OF GUIANESE | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/he-envisions-steps-for-us-progress-and-world-peace-johnson-foresees.html | He Envisions Steps for U.S. Progress and World Peace; JOHNSON FORESEES VAST OPPORTUNITY | True | By Tom Wicker | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/joan-dorman-betrothed.html | Joan Dorman Betrothed | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-tigers-tail-a-story-of-americas-great-political-cartoonist.html | THE TIGER'S TAIL: A Story of America's Great Political Cartoonist Thomas Nast. By Nancy Veglahn. Illustrated. 211 pp. New York and Evanston: Harper & Row. $3.50.; For Ages 12 to 16. | True | ELIOT FREMONT-SMITH | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-cruiser-shown-in-bertram-exhibit.html | NEW CRUISER SHOWN IN BERTRAM EXHIBIT | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/experts-review-pesticide-progress.html | Experts Review Pesticide Progress | True | By Cynthia Westcott | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/arabs-cautioned-on-lebanon-role-editor-says-nation-cannot-lead.html | ARABS CAUTIONED ON LEBANON ROLE; Editor Says Nation Cannot Lead Anti-Israel Move | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rozelle-under-fire-players-charge-nfl-commissioner-with-being.html | Rozelle Under Fire; Players Charge N.F.L. Commissioner With Being Partial to Team Owners | True | By William N. Wallace | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/soviet-accuses-tshombe.html | Soviet Accuses Tshombe | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/race-meet-ends-at-charles-town-west-virginia-track-holds-finale.html | RACE MEET ENDS AT CHARLES TOWN; West Virginia Track Holds Finale Despite Snowstorm | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/united-carbon-forms-unit.html | United Carbon Forms Unit | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/indians-to-get-new-look.html | Indians to Get New Look | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/undercover-operations-the-strategy-of-subversion-manipulating-the.html | Undercover Operations; THE STRATEGY OF SUBVERSION: Manipulating the Politics of Other Nations. By Paul W. Blackstock. 351 pp. Chicago: Quadrangle Books. $7.50. | True | By Jack Raymond | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/russell-c-cooney-72-dies-temple-u-general-counsel.html | Russell C. Cooney. 72, Dies; Temple U. General Counsel | True | .Special to Th New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEWIS COWAN MERRILL | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/williams-finds-us-hurt-by-congo-role.html | WILLIAMS FINDS U.S. HURT BY CONGO ROLE | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dr-lovett-dewees-is-dead-at-84-opened-birth-control-unit-in-28.html | Dr. Lovett Dewees Is Dead at 84; Opened Birth Control Unit in '28 | True | Special to X.e New Yk Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/manpower-for-health-the-presidents-plans-and-their-effect-on.html | Manpower for Health; The President's Plans and Their Effect On Present Critical Shortage of Doctors | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/runabout-by-aristo-craft-has-doublelayered-hull.html | Runabout by Aristo Craft Has Double-Layered Hull | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-seized-in-theft-of-inmates-meat.html | 5 SEIZED IN THEFT OF INMATES MEAT | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/barbara-kapp-betrothed.html | Barbara Kapp Betrothed | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/we-can-win-in-vietnam-we-can-win-in-vietnam-lodge.html | We Can Win in Vietnam; We Can Win In Vietnam -- Lodge | True | By Henry Cabot Lodge | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/where-myth-and-fact-meet-the-cat-and-shakespeare-a-tale-of-india-by.html | Where Myth and Fact Meet; The CAT AND SHAKESPEARE. A Tale of India. By Raja Rao. 117 pp. New York: The Macmillan Company. $3.95. | True | By Nancy Wilson Ross | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/vigil-for-a-leader.html | Vigil For a Leader | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/foyt-supplies-tip-on-key-to-success-enter-most-races.html | Foyt Supplies Tip On Key to Success: Enter Most Races | True | By Frank M. Blankspecial to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rhode-island-gop-chief-to-quit-and-get-state-post.html | Rhode Island G.O.P. Chief To Quit and Get State Post | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/buses-salvaged-in-thames.html | Buses Salvaged in Thames | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/newcombe-gains-final.html | Newcombe Gains Final | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/uscanada-auto-pact-irks-british.html | U.S.-Canada Auto Pact Irks British | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nurse-group-names-2-aides.html | Nurse Group Names 2 Aides | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/i-c-m-greene-to-wedl-miss-janet-gilmore.html | i C. M. Greene to Wedl Miss Janet Gilmore | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/each-in-his-own-voice-the-broken-ground-poems-by-wendell-berry-56.html | Each in His Own Voice; THE BROKEN GROUND. Poems by Wendell Berry. 56 pp. New York: Harcourt, Brace & World. $3.95. | True | By Robert Pack | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aluminum-called-dominant-in-hulls.html | ALUMINUM CALLED DOMINANT IN HULLS | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/portillo-site-being-readied-for-66-world-title-skiing.html | Portillo Site Being Readied For '66 World Title Skiing | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-ellen-schreiber-wed-to-r-l-mcbride.html | Miss Ellen, Schreiber Wed to R. L. McBride | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wood-field-and-stream-ice-fishing-an-analysis-of-big-fish-small.html | Wood, Field and Stream Ice Fishing, An Analysis of Big Fish, Small Holes | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/p-a-derow-fiance-of-miss-ruth-jofie.html | P. A. Derow Fiance Of Miss Ruth Jofie | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/group-seeks-to-revive-international-fishermans-races-us-met-canada.html | Group Seeks to Revive International Fisherman's Races; U.S. MET CANADA IN RUGGED EVENT Backers of Plan Contend America's Cup Race Is Not True Boat Test | True | By John Sibley | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/backyard-slopes-many-skiing-sites-dot-metropolitan-area.html | BACKYARD SLOPES; Many Skiing Sites Dot Metropolitan Area | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/use-of-armories-urged.html | Use of Armories Urged | True | M.J. LOVELL | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/at-the-carnivals-frenchcanadian-spirit-prevails-in-quebec.html | AT THE CARNIVALS; French-Canadian Spirit Prevails in Quebec | True | C.J.L. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tribal-peoples-of-africa.html | Tribal' Peoples of Africa | True | WALTER P. ZENNER | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/moscow-worried-by-rural-schools-pravda-says-dropouts-and-truancy.html | MOSCOW WORRIED BY RURAL SCHOOLS; Pravda Says Dropouts and Truancy Are Problems | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/laird-beardmore-betrothed-to-henry-george-fielder-jr.html | Laird Beardmore Betrothed To Henry George Fielder Jr. | True | Special to The Ne' York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/disclosure-rules-help-spark-a-rise-in-price-of-bonds-bankdata-rules.html | Disclosure Rules Help Spark a Rise In Price of Bonds; BANK-DATA RULES HAVE WIDE EFFECT | By John H. Allan | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ladies-auxiliary-plans-luncheon-to-help-hospital-waldorfs-roof-will.html | Ladies Auxiliary Plans Luncheon To Help Hospital; Waldorf's Roof Will Be Scene of Jan. 28 Party for Founding Unit | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/eyes-still-on-philadelphia.html | EYES STILL ON PHILADELPHIA | By Homer Bigartspecial To the New York Times | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/owls-in-the-night.html | Owls in the Night | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/illinois-defeats-minnesota-7572-freeman-thoren-and-brody-pace.html | ILLINOIS DEFEATS MINNESOTA, 75-72; Freeman, Thoren and Brody Pace Victors' Attack | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/malaysian-presses-for-us-help-now.html | MALAYSIAN PRESSES FOR U.S. HELP NOW | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/vote-for-critic.html | VOTE FOR CRITIC | FAUBION BOWERS | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/outboard-marine-sales-gain.html | Outboard Marine Sales Gain | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/many-safety-advantages.html | Many Safety Advantages | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ideas-and-men.html | IDEAS AND MEN | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hot-springs-tenor-makes-haste-slowly.html | Hot Springs Tenor Makes Haste Slowly | By Edward Downes | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/christine-keenan-to-wed.html | Christine Keenan tO Wed | Special to The Ne York Times | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/coast-guard-eyes-governors-island.html | COAST GUARD EYES GOVERNORS ISLAND | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/now-tshombe-berates-the-belgians.html | NOW TSHOMBE BERATES THE BELGIANS | By J. Anthony Lukas | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whatever-became-of-bertolt-brecht.html | Whatever Became of Bertolt Brecht? | By Eric Bentley, Author of (THE LIFE OF THE DRAMA.) | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/james-n-beatty-fiance-of-jean-l-weymuller.html | James N. Beatty Fiance Of Jean L. Weymuller | Special to The New York Times | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/saigon-says-huong-plans-to-release-473-prisoners.html | Saigon Snys Huong Plans To Release 473 Prisoners | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-heat-is-on-films-the-heat-is-on.html | The Heat Is On Films; The Heat Is On | By Bosley Crowther | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/british-duo-wins-swiss-bob-title-nash-and-dixon-finish-first-us.html | BRITISH DUO WINS SWISS BOB TITLE; Nash and Dixon Finish First -- U.S. Pair Is Third | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/former-troublesome-problem-airport-parking-is-big-business-pioneer.html | Former Troublesome Problem, Airport Parking Is Big Business; Pioneer Company in the Field, a Result of Mud and Foresight, Is One of the Fastest Growing U.S. Concerns | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tennessee-in-front.html | Tennessee In Front | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/paris-and-bonn-map-atom-power-plants.html | PARIS AND BONN MAP ATOM POWER PLANTS | Special to The New York Times | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rally-wins-for-canadiens.html | Rally Wins for Canadiens | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/3-to-get-brotherhood-awards.html | 3 to Get Brotherhood Awards | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/thompson-offering-6-fiberglass-boats.html | THOMPSON OFFERING 6 FIBER-GLASS BOATS | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fire-at-brooks-bros-forces-store-to-close.html | Fire at Brooks Bros. Forces Store to Close | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/italian-dynamite-train-blows-up-killing-nine.html | Italian Dynamite Train Blows Up, Killing Nine | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bryan-mires-to-marry-miss-suan-anne-hall.html | Bryan Mires to Marry Miss Suan Anne Hall | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/observer-how-the-news-flows-from-the-white-house.html | Observer; How the News Flows From the White House | By Russell Baker | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/we-must-leave-vietnam-we-must-leave-vietnam-morse.html | We Must Leave Vietnam; We Must Leave Vietnam -- Morse | By Wayne Morse | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/body-may-be-chicagoan.html | Body May Be Chicagoan | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/28foot-auxiliary-in-debut.html | 28-Foot Auxiliary in Debut | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/orphanage-gym-dedicated.html | Orphanage Gym Dedicated | Special to The New York Times | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-arrivals.html | New Arrivals | | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/james-baldwin-becomes-fiance-of-gale-hartung-executive-of-hooker.html | James Baldwin Becomes Fiance Of Gale Hartung; Executive of Hooker Chemical Will Marry Wheelock Graduate' | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/schneider-takes-ski-jumping-title-stromstad-only-rival-is-onetenth.html | SCHNEIDER TAKES SKI JUMPING TITLE; Stromstad, Only Rival, Is One-Tenth of Point Behind — Rand Beats Tokle | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/down-to-the-sea-without-a-slip-directions-on-driving-care-when-boat.html | DOWN TO THE SEA WITHOUT A SLIP; Directions on Driving Care When Boat is on Trailer | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nine-very-human-men-nine-very-human-men.html | Nine Very 'Human Men; Nine Very Human Men' | True | By Anthony Lewis | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/persley-40-loses-10rounder-to-suh.html | PERSLEY, 40, LOSES 10-ROUNDER TO SUH | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/gen-w-b-bradford-ex-cavalry-officer.html | GEN. W. B. BRADFORD, EX. CAVALRY OFFICER | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/room-intercom-systems.html | Room Intercom Systems | True | By Bernard Gladstone | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/churchill-doctor-is-a-close-friend-a-specialist-on-the-brain-is.html | CHURCHILL DOCTOR IS A CLOSE FRIEND; A Specialist on the Brain Is Also Attending | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/to-return-to-capital-today.html | To Return to Capital Today | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/blasphemy-trial-slated-in-finland-novelist-and-publisher-are.html | BLASPHEMY TRIAL SLATED IN FINLAND; Novelist and Publisher Are Accused Under Old Law | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/news-in-hawthorns-and-redbuds.html | News in Hawthorns and Redbuds | True | By R.r. Thomasson | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mary-leonard-1956-debutante-engaged-to-wed-rosemont-alumna-will-be.html | Mary Leonard, 1956 Debutante, Engaged to Wed; Rosemont Alumna Will Be :- Bride of Chalfant 'i David Robinson | True | Special to The New York Time' | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hooligans-set-fire-to-home-of-cabbie-who-insulted-nazi.html | Hooligans Set Fire to Home Of Cabbie Who Insulted Nazi | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lake-okeechobee-area-in-new-bid-for-tourists.html | LAKE OKEECHOBEE AREA IN NEW BID FOR TOURISTS | True | J.D. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/easyopen-bottle-caps-are-moving-into-new-fields-new-bottle-cap-is.html | Easy-Open Bottle Caps Are Moving Into New Fields; NEW BOTTLE CAP IS GAINING FAVOR | True | By James J. Nagle | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/some-tips-on-tipping-at-sea.html | SOME TIPS ON TIPPING AT SEA | True | By Werner Bamberger | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kerry-oconnor-to-wed-i.html | Kerry O'Connor to Wed I | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/racing-and-society-mix-well-at-hialeah.html | Racing and Society Mix Well at Hialeah | True | By Charlotte Curtisspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/johnson-will-be-honored-by-antidefamation-league.html | Johnson Will Be Honored By Anti-Defamation League | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/auction-to-offer-period-furniture-decorative-objects-also-to-be-put.html | AUCTION TO OFFER PERIOD FURNITURE; Decorative Objects Also to Be Put Up for Sale | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/240-cars-start-in-monte-carlo-rally-french-citroen-first-casualty.html | 240 Cars Start in Monte Carlo Rally; FRENCH CITROEN FIRST CASUALTY | True | By United Press International | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/birchites-report-3-million-in-64-income-doubled-in-a-year-welch.html | BIRCHITES REPORT $3 MILLION IN '64; Income Doubled in a Year, Welch Review Says | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/robert-m-friedberg-i.html | ROBERT M. FRIEDBERG I | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/its-clear.html | IT'S CLEAR | | BENJAMIN MORROW | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/growing-river-problem.html | GROWING RIVER PROBLEM | | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aec-broadening-study-into-radiation-processing.html | A.E.C. Broadening Study Into Radiation Processing | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/contest-in-bridge-science-vs-fun.html | Contest in Bridge: Science vs. Fun | True | By Paul L. Montgomery | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/agents-of-fearful-evil-the-gestapo-a-history-of-horror-by-jacques.html | Agents of Fearful Evil; THE GESTAPO: A History of Horror. By Jacques Delarue. Translated by Mervyn Savill from the French, "Histoire de la Gestapo." Illustrated. 384 pp. New York: William Morrow & Co. $6.95. | | By Telford Taylor | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/smart-to-be-honored-here.html | Smart to Be Honored Here | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/taylor-to-offer-computers.html | Taylor to Offer Computers | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bread-and-jam-for-frances-a-baby-sister-for-frances-nothing-to-do.html | BREAD AND JAM FOR FRANCES. A BABY SISTER FOR FRANCES. NOTHING TO DO. By Russell Hoban. Illustrated by Lillian Hoban. 32 pp. New York and Evanston: Harper & Row. $2.50 each.; For Ages 4 to 7. | | MARGARET F. O'CONNELL | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/6-of-17-centuries-chosen-for-show-33foot-sedan-cruiser-for-17515.html | 6 OF 17 CENTURIES CHOSEN FOR SHOW; 33-Foot Sedan Cruiser for $17,515 Heads Inboards | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/spring-wedding-for-robert-gale-and-karen-buell-industrial-designer.html | Spring Wedding For Robert Gale And Karen Buell; Industrial Designer to Marry an Alumna of the Gibbs School | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/no-russian-show-boating-highly-organized-but-the-fun-concept-is.html | NO RUSSIAN SHOW; Boating Highly Organized but the Fun Concept Is Alien to Soviet System | True | By Theodore Shabad | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/proposed-bank-causes-changes-toledo-institutions-plans-said-to-vary.html | PROPOSED BANK CAUSES CHANGES; Toledo Institution's Plans Said to Vary Pattern | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/can-there-be-a-sympathetic-nazi.html | Can There Be a Sympathetic Nazi? | True | By W. Granger Blair | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/student-convictions-voided-in-63-barber-shop-sitin.html | Student Convictions Voided In '63 Barber Shop Sit-In | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ideal-japanese-stirs-a-dispute-scholars-report-on-traits-desired-is.html | IDEAL JAPANESE STIRS A DISPUTE; Scholars' Report on Traits Desired Is Criticized | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/leaders-turning-again-to-summitry.html | LEADERS TURNING AGAIN TO SUMMITRY | | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/god-willed-it-count-bohemond-by-alfred-duggan-with-a-preface-by.html | God Willed It; COUNT BOHEMOND. By Alfred Duggan. With a Preface by Evelyn Waugh. 281 pp. New York: Pantheon Books.$ 4.95. God Willed It | | By Dudley Fitts | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nancy-beardmore-wed-i-here-to-drwj-pindarl.html | Nancy Beardmore Wed i Here to Dr.W.J. Pindarl | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/notre-dame-routs-butler.html | Notre Dame Routs Butler | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mgrath-clinches-title-in-skating-18-year-old-takes-eastern-senior.html | M'GRATH CLINCHES TITLE IN SKATING; 18-Year-Old Takes Eastern Senior Crown at Boston | | By Lincoln A. Werdenspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/columbia-matmen-defeat-princeton.html | COLUMBIA MATMEN DEFEAT PRINCETON | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/soviet-leaders-off-to-warsaw-talks.html | SOVIET LEADERS OFF TO WARSAW TALKS | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/18-seized-by-us-in-rights-deaths-mississippi-sheriff-and-his-chief.html | 18 SEIZED BY U.S. IN RIGHTS DEATHS; Mississippi Sheriff and His Chief Deputy Among Group Indicted in 3 Slayings 18 Arrested in the June Slayings Of Mississippi Rights Workers | | By Homer Bigartspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/george-b-wellbaum-77-dead-phonecompany-publicity-aide.html | George B. Wellbaum, 77, Dead; PhoneCompany Publicity Aide] | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/charlottekidderi-and-jlusk-ey-marryincapital-59-debutante-is-bride.html | CharlotteKidderi And ..J., LUsk. ey MarryinCapital]; 59. Debutante Is 'Bride of a Former Student 1 ,, o,o,,tow, u: il | | Special to The New York Tllmts ] | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/alcort-fleet-led-by-13foot-catfish.html | ALCORT FLEET LED BY 13-FOOT CATFISH | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 --- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fox-and-lion.html | Fox and Lion | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/inauguration-timetable.html | Inauguration Timetable | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/robert-lachman-weds-i-miss-henrietta-smyliel-i.html | Robert Lachman Weds i Miss Henrietta Smyliel ............ i | | Special to The New York Times I | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mark-wieners-have-son.html | Mark Wieners Have Son | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/my-son-the-tv-star.html | My Son, The TV Star | True | RICHARD F. SHEPARD | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/north-carolina-8780-victor.html | North Carolina 87-80 Victor | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/harness-racers-testing-a-winter-track-facility-at-roosevelt-gets.html | Harness Racers Testing a Winter Track; Facility at Roosevelt Gets High Praise From Drivers | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pope-receives-circus-calls-members-heroes.html | Pope Receives Circus; Calls Members Heroes | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lenox-resuming-ambulance-runs-service-also-began-again-by-3.html | LENOX RESUMING AMBULANCE RUNS; Service Also Began Again by 3 Brooklyn Hospitals | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/census-is-taken-in-queens-garden-blatella-germanica-hush-found.html | ' CENSUS IS TAKEN IN QUEEN'S GARDEN; Blatella Germanica (Hush!) Found Among the Fauna | True | By John Hillaby | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/city-acts-tomorrow-in-welfare-walkout.html | CITY ACTS TOMORROW IN WELFARE WALKOUT | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lawyer-to-wed-gall-sheppard-march-nuptials-j-truman-bidwell-jr-of.html | Lawyer to Wed Gall Sheppard; March Nuptials; J. Truman Bidwell Jr. of Firm Here Is Fiance of Vassar Graduate | | special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/university-names-president.html | University Names President | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pro-cousteau.html | PRO COUSTEAU | True | JANET VIERTEL | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/room-at-the-top-in-labor.html | ROOM AT THE TOP IN LABOR | True | By A.h. Raskin | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/presidential-disability.html | Presidential Disability | True | SHIRLEY R. LEVITAN | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mr-khrushchevafter-three-months-as-an-unperson.html | MR. KHRUSHCHEV- AFTER THREE MONTHS AS AN 'UNPERSON' | True | By Henry Tanner | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/entry-of-insane-troubles-israd-bar-sought-to-mentally-ill-sent-in.html | ENTRY OF INSANE TROUBLES ISRAEL; Bar Sought to Mentally Ill Sent In by Relatives | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/briefing-session-scheduled-on-securities-acts-changes.html | Briefing Session Scheduled On Securities Acts Changes | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/crosscountry-skiing-is-given-a-push-touring-council-planning-four.html | CROSS-COUNTRY SKIING IS GIVEN A PUSH; Touring Council Planning Four Trips In an Effort to Promote the Sport | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/cut-victim.html | CUT VICTIM | True | EDWARD OLEKSAK Jr | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/economic-spotlight.html | Economic Spotlight | True | SAL NUCCIO | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kenya-halts-2-us-envoys-after-ousting-by-tanzania.html | Kenya Halts 2 U.S. Envoys After Ousting by Tanzania | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/disaster-boards-seek-safer-ships-smith-voyager-sinking-is-latest.html | DISASTER BOARDS SEEK SAFER SHIPS; Smith Voyager Sinking Is Latest Under Scrutiny | | By Werner Bamberger | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/600-attend-hansberry-rites-paul-robeson-delivers-eulogy.html | 600 Attend Hansberry Rites; Paul Robeson Delivers Eulogy | | By Willia.m[ E. Faidl | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/alfred-j-hoffman-39dies-vice-president-at-b__bdo.html | Alfred J. Hoffman, 39,Dies; vice President at B__B.D.&O. | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dressed-for-history.html | Dressed For History | True | By Patricia Peterson | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/five-more-shows-due-in-area-soon-2-on-long-island-set-jan-30feb-7.html | Five More Shows Due in Area Soon; 2 ON LONG ISLAND SET JAN. 30-FEB. 7 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/party-whips-job-grows-in-scope-post-not-always-coveted-word-traced.html | PARTY WHIP'S JOB GROWS IN SCOPE; Post Not Always Coveted — Word Traced to Britain | | By Joseph A. Loftus | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whiting-shepard-54-dies-allied-chemical-sales-aide.html | Whiting Shepard, 54, Dies; Allied Chemical Sales Aide | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/father-and-son-naked-eye-by-charles-neider-159-pp-new-york.html | Father and Son; NAKED EYE. By Charles Neider. 159 pp. New York: The Horizon Press. $3.96. | | By Albert J. Zuckerman | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/serious-issues.html | SERIOUS ISSUES | True | HAROLD LEITENBERG | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-reports-detection-of-soviet-nuclear-event.html | U.S. Reports Detection of Soviet Nuclear 'Event' | True | By John W. Finney | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/consider-the-shepherd-the-machine-in-the-garden-technology-and-the.html | Consider The Shepherd; THE MACHINE IN THE GARDEN: Technology and the Pastoral Ideal in America. By Leo Marx. 392 pp. New York: Oxford University Press. $6.75. | | By R.w. Flint | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ephron-catlin-3d-becomes-fiance-of-mary-maltby-bank-aide-and-alumna.html | Ephron Catlin 3d Becomes Fiance Of Mary Maltby; Bank Aide and Alumna ou Vassar to Marry -- Spring Bridal | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/laws-goals-give-manchester-tie-scot-paces-victors-in-22-draw-with.html | LAWS GOALS GIVE MANCHESTER TIE; Scot Paces Victors in 2-2 Draw With Nottingham | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tourist-tide-running-high-in-hawaiian-islands.html | TOURIST TIDE RUNNING HIGH IN HAWAIIAN ISLANDS | | By Theodore D. Kurras | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-week-in-finance-market-reflects-more-confidence-as-world.html | The Week in Finance; Market Reflects More Confidence As World Monetary Crisis Subsides | | By Thomas E. Mullaney | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/6-commodity-marks-set-by-lakes-fleet.html | 6 COMMODITY MARKS SET BY LAKES FLEET | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/impression.html | IMPRESSION | | EDWARD SCHWARTZ | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-acts-to-save-the-hawaii-nene-state-bird-nearly-extinct-federal.html | U.S. ACTS TO SAVE THE HAWAII NENE; State Bird Nearly Extinct, Federal Agency Finds | | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wonderland-of-boats.html | WONDERLAND OF BOATS | True | BY Steve Cady | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/european-potential-seen-in-housewares.html | EUROPEAN POTENTIAL SEEN IN HOUSEWARES | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/judith-f-west-vassar-alumna-will-be-bride-to-be-married-in-may-to.html | Judith F. West, Vassar Alumna, Will Be Bride; To Be Married in May to J.W. McCarter Jr., Princeton Graduate | | Splal to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/damaged-liberian-ship-is-limping-toward-midway.html | Damaged Liberian Ship Is Limping Toward Midway | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/beauty-queen-search-abandoned-by-show.html | Beauty Queen Search Abandoned by Show | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-4-no-title.html | Article 4 -- No Title | | S.P. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/6-are-attendants-of-miss-mezzullo-at-her-wedding-1957-debutante-wed.html | 6 Are Attendants Of Miss Mezzullo At Her Wedding; 1957 Debutante Wed in Harrison Church to S. N. Kearns Jr. | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-duke-players-excel.html | 5 Duke Players Excel | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/religious-broadcasting-and-the-fcc.html | Religious Broadcasting And the F.C.C. | | By Jack Gould | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/coast-and-geodetic-survey-carries-on-top-oceanographic-agency.html | Coast and Geodetic Survey Carries On; Top Oceanographic Agency Started Back in 1807 Organization Charts Coastal Waters of United States | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/deltz-kopelman.html | Deltz -- Kopelman | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/first-ski-museum-oslos-growing-exhibit-shows-a-pair-it-claims-is.html | FIRST SKI MUSEUM; Oslo's Growing Exhibit Shows a Pair It Claims Is 2,500 Years Old | | By James Feron | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/imary-rayenga-ged.html | IMary Ray'Enga' ged | | To Harvd Student | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-news-of-the-week-in-education-federal-aid.html | THE NEWS OF THE WEEK IN EDUCATION; Federal Aid | | By Fred M. Hechinger | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/former-president-of-lockheed-prefers-to-design-equipment.html | Former President of Lockheed Prefers to Design Equipment | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/state-urged-to-bar-birth-of-a-nation.html | STATE URGED TO BAR 'BIRTH OF A NATION' | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/strong-start-on-capitol-hill.html | Strong Start on Capitol Hill | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/anchorage-is-represented-by-3-dinghies-and-a-utility.html | Anchorage Is Represented By 3 Dinghies and a Utility | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/chemistry-society-at-fordham.html | Chemistry Society at Fordham | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/business-under-kennedy-president-saw-need-for-groups-confidence.html | Business Under Kennedy; President Saw Need For Group's Confidence, Economist Says | True | SEYMOUR E. HARRIS | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-conservative-in-the-grand-manner-burke-and-the-nature-of-politics.html | A Conservative in the Grand Manner; BURKE AND THE NATURE OF POLITICS. Vol. I: The Age of the American Revolution. Vol. II: The Age of the French Revolution. By Carl B. Cone. Illustrated. 415 and 527 pp. Lexington: University of Kentucky Press. $9 each. | True | ARTHUR C. TURNER | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dates-are-selected-for-ehl-playoffs.html | DATES ARE SELECTED FOR E.H.L. PLAYOFFS | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rep-fords-defeat-gop-leaders-stand-in-opposition-to-arends-is.html | Rep. Ford's Defeat; G.O.P. Leader's Stand in Opposition To Arends Is Analyzed | True | By Arthur Krock | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/redskins-sign-2-linemen.html | Redskins Sign 2 Linemen | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/virginia-du-bois-lawyers-bride-five-attend-her-55debutante-is-wed-ta.html | Virginia Du Bois LaWyer's Bride; Five Attend Her,' 55;Debutante Is Wed ta Brewster Blackall :: "in New Canaan | True | Spec!zd to The New York. Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/winners-and-losers-crisis-the-inside-story-of-the-suez-conspiracy.html | Winners and Losers; CRISIS: The Inside Story of the Suez Conspiracy. By Terence Robertson. 349 pp. New York: Atheneum. $6.95. | True | By Charles Issawi | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/models-of-village-and-air-base-aid-langage-studies.html | Models of Village And Air Base Aid Langage Studies | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/colombia-hunts-guerrilla-band-attack-by-group-surprises-government.html | COLOMBIA HUNTS GUERRILLA BAND; Attack by Group Surprises Government and Leftists | True | By Richard Ederspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mexican-farmhands-in-california-low-pay-uncertain-jobs-and.html | Mexican Farmhands in California: Low Pay, Uncertain Jobs and Complaints From U.S. Labor | True | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/query-is-sex-kaput.html | Query: Is Sex Kaput? | True | By Howard Taubman | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/highest-value-for-coils.html | Highest Value For Coils | True | By David Lidman | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/start-your-business-show-is-scheduled-for-coliseum.html | Start Your Business Show Is Scheduled for Coliseum | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/7-areattendants-offmiss-griff-ini-at-her-weddings-62-debutante.html | .7 AreAttendants;?'.OfMiss Griff. i"n'i %:At Her Wedding;; s. .. .7 :. .;:. "'62' Debutante Mar([e.d.' :tO' Pet.er DuRose, Aide: .: i of'Bankdn Capital'. 'L.-* .i : | True | , | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/navy-reassigns-area-head.html | Navy Reassigns Area Head | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aid-for-malaysia-positive-us-support-wanted-in-conflict-with.html | Aid for Malaysia; Positive U.S. Support Wanted in Conflict With Indonesia | True | WILLIAM F. LARSEN | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jeffrey-proctor-to-wed-miss-suzanne-shorten.html | Jeffrey Proctor to Wed Miss Suzanne Shorten | True | Special to Tile Nw Yrk T!mes | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whites-demonstrate-in-harlem.html | Whites Demonstrate in Harlem | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wings-snap-leafs-streak.html | Wings Snap Leafs' Streak | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/davis-lincoln.html | Davis -Lincoln | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/un-council-race-gets-early-start-nations-vying-for-seats-11-months.html | U.N. COUNCIL RACE GETS EARLY START; Nations Vying for Seats 11 Months in Advance | True | By Kathleen Teltsch | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jane-f-wisebetrothed-to-richar___dd-pi___erce-jr.html | Jane F. WiseBetrothed ] To Richar___dd Pi___erce Jr.] | True | Special to The New York Tlm [ | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/quatuor-knocks-meunier-out-in-5th-round-at-dortmund.html | Quatuor Knocks Meunier Out In 5th Round at Dortmund | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-officials-are-elected-by-john-hancock-insurance.html | New Officials Are Elected By John Hancock Insurance | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-people-versus-baby-the-people-versus-baby.html | The People Versus Baby; The People Versus Baby | True | By Gertrude Samuels | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/michigan-sailors-take-to-ice-boating-numerous-lakes-and-cold.html | Michigan Sailors Take to Ice Boating; Numerous Lakes and Cold Weather Help Sport to Grow | True | By Michael Strauss | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aidre-levick-to-marry.html | A;idre Levick to Marry | True | Special toThe New York Tlme | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mauch-and-bunning-of-phils-to-receive-awards-feb-1.html | Mauch and Bunning of Phils To Receive Awards Feb. 1 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/city-expands-aid-to-its-employes-50000-can-choose-prepaid-health.html | CITY EXPANDS AID TO ITS EMPLOYEES; 50,000 Can Choose Prepaid Health Insurance Plan | True | By Morris Kaplan | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/phebe-j-wieland-engaged-to-wed-eugene-bauer-teacher-at-berwyn-and.html | Phebe J. Wieland Engaged to Wed Eugene Bauer; Teacher at Berwyn and Civil Engineer Plan Marriage in June | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/11-inboard-marine-engines-are-displayed-by-universal.html | 11 Inboard Marine Engines Are Displayed by Universal | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/prairie-jet-5length-victor-in-puente-purse-at-caliente.html | Prairie Jet 5-Length Victor In Puente Purse at Caliente | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-women-gain-net-semifinals-italian-team-is-beaten-30-france.html | U.S. WOMEN GAIN NET SEMI-FINALS; Italian Team Is Beaten, 3-0; France Upsets Brazil | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ph-mar-licia-ld-ysldan-ties-fedelauie-ian-van-praagh-and-4lumna-of.html | Ph ' ' Mar licia ld y slclan ties :FcDelauie; Ian Van Praagh and ,4lumna of Vassar 4re Wed Here | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/spring-apparel-is-being-viewed-visits-of-buyers-here-are-reported.html | SPRING APPAREL IS BEING VIEWED; Visits of Buyers Here Are Reported at Their Peak | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/photography-world-in-survey.html | Photography World in Survey | True | By Jacob Deschin | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/2-bills-asks-curbs-on-contempt-cases.html | 2 BILLS ASKS CURBS ON CONTEMPT CASES | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/douglas-rolls-out-first-us-shortrange-jetliner.html | Douglas Rolls Out First U.S. Short-Range Jetliner | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/storm-curtails-eastern-events-bowie-program-canceled-auto-races.html | STORM CURTAILS EASTERN EVENTS; Bowie Program Canceled -- Auto Races Also Put Off | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ryan-gets-checkup-tomorrow.html | Ryan Gets Checkup Tomorrow | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/michaelian-steps-up-drive-against-narcotics-addiction.html | Michaelian Steps Up Drive Against Narcotics Addiction | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/when-the-plot-sometimes-thickens.html | When the Plot Sometimes Thickens | True | By Alan Truscott | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/10-breeds-entered-in-terrier-fixture-listed-here-feb-14.html | 10 Breeds Entered in Terrier Fixture Listed Here Feb. 14 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/graduate-0yale-becomes-fiance-of-laura-kessel-boris-shlomm-to-marry.html | Graduate 0 Yale Becomes Fiance Of Laura Kessel; Boris Shlomm to Marry Alumna of Briarclii -- March 14 Bridal | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/joan-modell-affianced.html | Joan Modell Affianced | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/amherst-announces-purchase-of-emily-dickinsons-birthplace.html | Amherst Announces Purchase of Emily Dickinson's Birthplace | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/judith-graham-fiancee-o-richard-williamsi.html | Judith Graham Fiancee Of Richard Williamsi | True | Special to The New York Times I | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/alla-breve.html | Alla Breve | True | R.E | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/management-seminar-set.html | Management Seminar Set | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/margaret-rand-engaged.html | Margaret Rand Engaged | True | .Spectal to The New Y ezk Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/crown-prince-zanuck.html | Crown Prince Zanuck | True | By Peter Bart | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-new-pacemaker-is-queen-of-fleet-prices-for-44foot-cruiser-start-a.html | A NEW PACEMAKER IS QUEEN OF FLEET; Prices for 44-Foot Cruiser Start at $34,300 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/zach-wheat-will-get-award-here-exdodger-player-to-receive-trophy-as.html | Zach Wheat Will Get Award Here; Ex-Dodger Player to Receive Trophy as Old-Timer | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/conclusion.html | CONCLUSION | True | ISIDOR SHAFFER | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ehgeer-76-dies-radio-telephone-developer-was-a-patent-agent.html | EHGEER, 76, DIES; Radio Telephone Developer, -Was a Patent Agent | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kathleen-crowlen-bride-.html | Kathleen CrowleN Bride [ | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bleeckergoldberg.html | BleeckerGoldberg | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/contracts-for-15-million-for-city-schools-approved.html | Contracts for $15 Million For City Schools Approved | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-susan-pomeroy-will-be-wed-in-june.html | Miss Susan Pomeroy Will Be Wed in June | True | Spectal to The New York Time | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-sally-ann-kloppenburg-ismarried-to-davidf-conley.html | Miss Sally Ann Kloppenburg isMarried to DavidF. Conley. | True | :. l'ILWA | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/forever-fatso-now-hear-this-by-daniel-v-gallery-introduction-by.html | Forever Fatso; NOW, HEAR THIS! By Daniel V. Gallery. Introduction by Herman Wouk. 254 pp. New York: W.W. Norton & Co. $3.95. | True | By John M. Connole | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/evinrude-shows-three-new-craft-johnson-also-offers-boats-as-well-as.html | EVINRUDE SHOWS THREE NEW CRAFT; Johnson Also Offers Boats as Well as Motors | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/iran-reaches-agreements-with-2-petroleum-groups.html | Iran Reaches Agreements With 2 Petroleum Groups | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/philip-l-pilkinton.html | PHILIP L, PILKINTON | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/drier-than-martini-the-nonboat-nonsailor-can-still-have-all-the.html | Drier Than Martini: The Non-Boat; Non-Sailor Can Still Have All the Joys of Being at Sea It's So Economical, and No One Need Ever Get Sick | True | By Robert Lipsyte | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-l4usma-lapin-to-be-wed-june-26.html | Miss L4usma Lapin To Be Wed June 26 | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wheel-big-factor-in-speed-of-boat-owner-has-choice-of-2000.html | WHEEL BIG FACTOR IN SPEED OF BOAT; Owner Has Choice of 2,000 Variations of Propeller | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/london-art-society-cites-paul-mellon.html | LONDON ART SOCIETY CITES PAUL MELLON | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-florida-service-whos-going-where.html | A FLORIDA SERVICE; WHO'S GOING WHERE | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/floats-prepared-for-inauguration-eskimos-and-skier-ready-river-may.html | FLOATS PREPARED FOR INAUGURATION; Eskimos and Skier Ready -- River May Be Spiked | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sato-will-return-to-host-of-issues-but-japans-premier-gained.html | SATO WILL RETURN TO HOST OF ISSUES; But Japan's Premier Gained Prestige by Visit to U.S. | True | By Emerson Chapin | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/karl-hthiesing71-exaide-of-publishers-association.html | Karl H,Thiesing,71, Ex-Aide Of Publishers Association | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hidden-dissuader-boating-costs-can-be-like-icebergs-with-biggest.html | HIDDEN DISSUADER; Boating Costs Can Be Like Icebergs, With Biggest Part Under Surface | True | By John C. Devlin | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rubinstein-folic.html | Rubinstein -- Folic | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Meras | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mayor-charges-mckeon-tried-bribing-legislators-democratic-chairman.html | Mayor Charges McKeon Tried Bribing Legislators; Democratic Chairman Denies Accusation in Battle for Legislative Control--Hope for Quick Truce Fades | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-kennedy-aides-leaving-johnson-new-staff-listed-odonnell-powers.html | 5 KENNEDY AIDES LEAVING JOHNSON; NEW STAFF LISTED; O'Donnell, Powers, Feldman and Dr. Travell Resign -- O'Brien to Follow Soon 5 KENNEDY AIDES LEAVING JOHNSON | True | By Charles MohrSpecial to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/johnsons-way-with-congress.html | JOHNSON'S WAY WITH CONGRESS | True | By John D. Morrisspecial to the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/elizabeth-heyse-to-wed.html | Elizabeth Heyse to Wed | True | Special to 't tie New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/teri-felkoff-is-engaged.html | Teri Felkoff Is Engaged | True | Special to The Nevr York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/he-leaves-honolulu.html | He Leaves Honolulu | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-kathleen-cagney-to-be-married-in-june-.html | Miss Kathleen Cagney To Be Married in June [ | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/princeton-defeats-cornell-swimmers.html | PRINCETON DEFEATS CORNELL SWIMMERS | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-mrs-guggenheim-collection-the-mrs-guggenheim-collection.html | The Mrs. Guggenheim Collection; The Mrs. Guggenheim Collection | True | By Stanley Price | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/75-cars-head-into-snow.html | 75 Cars Head Into Snow | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/adoption-agency-cuts-citys-costs-gets-homes-for-550-babies.html | ADOPTION AGENCY CUTS CITY'S COSTS; Gets Homes for 550 Babies Abandoned by Parents | True | By Natalie Jaffe | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/awards-in-boating-will-be-presented-at-show-in-chicago | Awards in Boating Will Be Presented At Show in Chicago | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boating-safety-the-watchword-three-awards-presented-for-aids-to.html | BOATING SAFETY THE WATCHWORD; Three Awards Presented for Aids to Yachtsmen | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-mary-johnston-4-prospective-bride.html | Miss Mary johnston ,4 Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boating-provides-picture-settings-an-expert-suggests-some-rules-for.html | BOATING PROVIDES PICTURE SETTINGS; An Expert Suggests Some Rules for Camera Fans | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/subway-in-milan-first-of-four-new-lines-aids-tourists-more-than-it.html | SUBWAY IN MILAN; First of Four New Lines Aids Tourists More Than It Helps the Milanese | True | By Robert Deardorff | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dartmouth-sextet-tops-princeton-32.html | DARTMOUTH SEXTET TOPS PRINCETON, 3-2 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/storage-warning-cited.html | Storage Warning Cited | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/minister-defines-true-obscenity-moody-calls-dirtiest-word-nigger.html | MINISTER DEFINES 'TRUE OBSCENITY; Moody Calls Dirtiest Word 'Nigger' Uttered by Bigot | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/coast-quarrels-over-districting-washington-and-california.html | COAST QUARRELS OVER DISTRICTING; Washington and California Legislatures Are Split | True | By Lawrence E. Daviesspecial To The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/port-authority-opening-drive-to-bolster-trade-with-far-east.html | Port Authority Opening Drive To Bolster Trade With Far East | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sailboat-show-slated-in-bronx-exhibit-to-open-march-19-at.html | SAILBOAT SHOW SLATED IN BRONX; Exhibit to Open March 19 at Kingsbridge Armory | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/daughter-for-mrs-freed.html | Daughter for Mrs, Freed | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/french-foresee-gains.html | French Foresee Gains | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/michigan-triumphs-9068.html | Michigan Triumphs, 90-68 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/woman-may-head-michigans-gop.html | WOMAN MAY HEAD MICHIGAN'S G.O.P. | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/navy-bows-7871-to-g-washington-middies-fail-after-rallying-to-cut.html | NAVY BOWS, 78-71, TO G. WASHINGTON; Middies Fail After Rallying to Cut 24-Point Deficit | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whats-in-a-name.html | What's In a Name? | True | By Allen Hughes | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/judith-paladino-wed-i-to-edwin-b-anson-jr.html | !Judith Paladino Wed i To Edwin B. Anson Jr. | True | .' ecial to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whats-a-masterpiece-worth-the-economics-of-taste-the-rise-and-fall.html | What's a Masterpiece Worth?; THE ECONOMICS OF TASTE: The Rise and Fall of the Picture Market, 1760-1960. By Gerald Reitlinger. Illustrated. 518 pp. New York: Holt, Rinehart & Winston. $8.50. | True | By Stuart Preston | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/iowa-sets-scoring-mark.html | Iowa Sets Scoring Mark | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/eyes-on-johnson-as-program-unfolds.html | Eyes on Johnson As Program Unfolds | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/french-girl-wins-kandahar-skiing-marielle-gottschel-captures.html | FRENCH GIRL WINS KANDAHAR SKIING; Marielle Gottschel Captures Combined Title in Austria | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-linda-oglivymarried-to-walter-john-friedlander.html | Miss Linda OgilvyMarried To Walter John Friedlander | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/music-was-fine-in-its-place-music-and-musicians-in-early-america-by.html | Music Was Fine in Its Place; MUSIC AND MUSICIANS IN EARLY AMERICA. By Irving Lowens. 328 pp. New York: W.W. Norton & Co. $7.50. Music | True | By Howard Hanson | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/january-events-scheduled.html | January Events Scheduled | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hector-hetherington.html | HECTOR HETHERINGTON | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fare-rise-in-philadelphia-approved-by-utilities-body.html | Fare Rise in Philadelphia Approved by Utilities Body | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dorothy-mahoney-engaged.html | Dorothy Mahoney Engaged | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/montclair-torn-by-school-fight-integration-busing-and-new-system.html | MONTCLAIR TORN BY SCHOOL FIGHT; Integration, Busing and New System Are Chief Issues | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/two-greek-lines-warn-on-us-run-end-of-service-seen-unless-charter.html | TWO GREEK LINES WARN ON U.S. RUN; End of Service Seen Unless Charter Flights Stop | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aid-for-neediest-reaches-668506-14574-have-contributed-in-setting-a.html | AID FOR NEEDIEST REACHES $668,506; 14,574 Have Contributed in Setting a Record | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mary-connoll-is-wed-to-philip-a-sargenti.html | Mary Connoll Is Wed To Philip A. Sargenti | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lydia-a-freitas-simmons-19647-will-be-married-she-is-fiancee-ou.html | Lydia A. Freitas, Simmons 1964,7 Will Be Married; She Is Fiancee ou Paul Vernaglia, Student at New York Medical | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/li-historical-society-to-gain-from-saturday-choir-concert.html | L.I. Historical Society to Gain From Saturday Choir Concert | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/millionaire-to-keep-job.html | Millionaire to Keep Job | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/suburban-propane-raises-its-activities-in-southwest.html | Suburban Propane Raises Its Activities in Southwest | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/luxurious-43foot-cruiser-selling-for-up-to-56925.html | Luxurious 43-Foot Cruiser Selling for Up to $56,925 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/teacher-is-fiance-oi-clare-d-griiiiths.html | Teacher Is Fiance Oi Clare D. Griiiiths | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/two-lapstrake-cruisers-displayed-by-ulrichsen.html | Two Lapstrake Cruisers Displayed by Ulrichsen | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/parliament-700-or-so-some-say-in-any-case-britons-will-celebrate.html | PARLIAMENT 700, OR SO SOME SAY; In Any Case, Britons Will Celebrate This Week | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/transcript-of-president-johnsons-news-conference.html | Transcript of President Johnson's News Conference | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wood-in-crestliner-craft-replaced-by-fiber-glass.html | Wood in Crestliner Craft Replaced by Fiber Glass | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ski-week-coming-up-nationwide-observance-to-begin-next-friday.html | SKI WEEK COMING UP; Nationwide Observance To Begin Next Friday | True | By Michael Strauss | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/georgetown-nips-fordham-69-to-67-hollendoners-points-prove-decisive.html | GEORGETOWN NIPS FORDHAM, 69 TO 67; Hollendoner's Points Prove decisive in Overtime | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/reds-mine-track-near-city.html | Reds Mine Track Near City | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ny-community-victor.html | N.Y. Community Victor | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/filipinos-looking-anew-at-us-ties-shifting-attitudes-challenge-long.html | FILIPINOS LOOKING ANEW AT U.S. TIES; Shifting Attitudes Challenge Long and Close Alliance | True | By Robert Trumbull | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pork-in-a-pie.html | Pork in a Pie | True | By Craig Claiborne | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/safety-in-air.html | SAFETY IN AIR | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/twoboat-families-on-rise.html | Two-Boat Families on Rise | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jersey-lawyer-r-g-l-ecomes-mnce-of-mary-l-carey-l-john-j-francis-jr.html | Jersey Lawyer r g. l ecomes mnce Of Mary L. Carey l; John J. Francis Jr. and Marymount Graduate to Wed in Spring | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-nation-for-johnsons-day.html | THE NATION; For Johnson's Day | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/las-vegas-makes-its-point-once-a-watering-place-for-cattle-crossing.html | LAS VEGAS MAKES ITS POINT; Once a Watering Place for Cattle Crossing the Desert, Gambling City Now Provides Respite From Reality | True | By Jack Goodman | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/furniture-brings-135495.html | Furniture Brings $135,495 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-merchants-view-retailer-convention-provides-a-forum-for.html | The Merchant's View; Retailer Convention Provides a Forum For Discussion | True | BY Herbert Koshetz | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/china-building-up-red-air-defenses-in-southeast-asia-is-reported-to.html | CHINA BUILDING UP RED AIR DEFENSES IN SOUTHEAST ASIA; U.S. Reported to Increase Estimate of Its Casualties for Any Major Strike MANY MIG'S NEAR HANOI Peking's Guns Are Blamed for Loss of 2 Jet Fighters in Raid on Laos Route China Building Asian Reds' Air Guard | By Seymour Toppingspecial To the New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/68-curtis-cup-set-for-ireland.html | 68 Curtis Cup Set for Ireland | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/statehood-urged-for-puerto-rico-minorityparty-head-scores.html | STATEHOOD URGED FOR PUERTO RICO; Minority-Party Head Scores Commonwealth Status | By Edward C. Burksspecial To the New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/susan-detweiler-wellesley64-tngaged-to-franklin-jarman.html | Susan Detweiler, Wellesley'64, tngaged to Franklin Jarman | Special to The New York TmeJ | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/south-beckons-navy-yard-men-first-brooklyn-transfers-welcomed-to.html | SOUTH BECKONS NAVY YARD MEN; First Brooklyn Transfers Welcomed to Virginia | Special to The New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/traffic-pattern-in-florida-changes.html | TRAFFIC PATTERN IN FLORIDA CHANGES | By C.e. Wright | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boat-population-rises-but-thats-not-for-sure.html | Boat Population Rises, But That's Not for Sure | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/korean-chief-seeks-closer-ties-to-us.html | KOREAN CHIEF SEEKS CLOSER TIES TO U.S. | Special to The New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mild-quake-hits-taiwan.html | Mild Quake Hits Taiwan | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-admirals-reported-ready-to-resign-in-brazil-protest.html | 5 Admirals Reported Ready To Resign in Brazil Protest | Special to The New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/antitrust-ruling-is-still-pending-final-argument-heard-one-y-ear-ago.html | ANTITRUST RULING IS STILL PENDING; Final Argument Heard One Year Ago in Manufacturers Hanover Trust Case | By Edward Cowan | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/take-care.html | TAKE CARE! | HERMAN AXELBANK | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hill-sets-record-at-hayes-games-takes-440-in-498-seconds-boys-high.html | HILL SETS RECORD AT HAYES GAMES; Takes 440 in 49.8 Seconds — Boys High Wins Title | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/negroes-earn-executive-posts-in-sales-and-technical-fields.html | Negroes Earn Executive Posts In Sales and Technical Fields | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/capital-has-holiday-air-for-oathtaking-wednesday-noon-an-air-of.html | Capital Has Holiday Air for Oath-Taking Wednesday Noon; AN AIR OF HOLIDAY REIGNS IN CAPITAL | By Nan Robertson | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ellis-shoots-a-71-for-202-and-retains-onestroke-lead-in-san-diego.html | Ellis Shoots a 71 for 202 and Retains One-Stroke Lead in San Diego Open; FIVE GOLFERS TIED FOR SECOND PLACE | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tips-for-home-owners.html | Tips for Home Owners | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-june-marriage-is-being-planned-by-miss-cafone-manhattanville.html | A June Marriage Is Being Planned By Miss Cafone; Manhattanville Alumna Engaged to Wed W. James FitzPatrick i | Special to Tht New York TImeI ™ | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/when-the-french-lived-in-darkness-when-france-lived-in-darkness.html | When the French Lived in Darkness; When France Lived in Darkness | By Andre Malraux | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/vivaldis-juditha-triumphans.html | Vivaldi's 'Juditha Triumphans' | By Richard D. Freed | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/philip-lorenz-performs-town-hall-piano-recital.html | Philip Lorenz Performs Town Hall Piano Recital | T.M.S. | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/one-dead-7-hurt-in-fire-at-a-missouri-rest-home.html | One Dead, 7 Hurt in Fire At a Missouri Rest Home | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/62-per-cent-of-show-fans-weigh-their-own-anchors.html | 62 Per Cent of Show Fans Weigh Their Own Anchors | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/no-limit-to-skiing-opportunities-in-new-york.html | NO LIMIT TO SKIING OPPORTUNITIES IN NEW YORK | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mdonald-decries-power-struggle-says-clique-opposing-him-wants-to.html | M'DONALD DECRIES POWER STRUGGLE; Says 'Clique' Opposing Him Wants to Run Steel Union | By Damon Stetson | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/league-of-women-voters-asks-norwalk-ethics-code.html | League of Women Voters Asks Norwalk Ethics Code | Special to The New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/civilians-enlist-in-poverty-war-mayor-gives-civic-leaders-a.html | CIVILIANS ENLIST IN POVERTY WAR; Mayor Gives Civic Leaders a Policy-Making Role | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/connecticut-huntington-win-squadron-a-polo-matches.html | Connecticut, Huntington Win Squadron A Polo Matches | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ann-fairbairn-plans-wedding-on-june-26.html | Ann Fairbairn Plans Wedding on june 26 | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/leslie-bloom-engaged.html | Leslie Bloom Engaged | True | Special to The New York Timu | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-yorker-joins-bank-for-trinidad-trinidad-getting-a-central-bank.html | New Yorker Joins Bank for Trinidad; TRINIDAD GETTING A CENTRAL BANK | True | By H.j. Maidenbergspecial To The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/school-efforts-by-city-deplored-integration-drive-is-falling-short.html | SCHOOL EFFORTS BY CITY DEPLORED; Integration Drive Is Falling Short, Parents Told | True | By Gene Currivan | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/future-found-uncertain-for-aerospace-industry-aerospace-industry.html | Future Found Uncertain For Aerospace Industry; Aerospace Industry Faces Uncertainty as Spending Is Cut | True | By Richard Rutter | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/gold-cup-plans-face-obstacles-backing-of-2-groups-needed-for-world.html | GOLD CUP PLANS FACE OBSTACLES; Backing of 2 Groups Needed for World Hydroplane Meet | True | By John Rendel | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/marijuana-stirs-westport-debate-preventive-action-among-youths-is.html | MARIJUANA STIRS WESTPORT DEBATE; Preventive Action Among Youths Is Disputed | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-view-from-santa-monica-peaks.html | THE VIEW FROM SANTA MONICA PEAKS | True | By Bill Becker | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boatshow-fans-ignore-storm-25000-turn-out-at-coliseum-and-keep-feet.html | Boat-Show Fans Ignore Storm; 25,000 Turn Out at Coliseum and Keep Feet Dry Boating Fans Ignore Blizzard And Keep Feet Dry in Coliseum | True | By Steve Cady | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/namath-still-uncertain-on-extent-of-his-wealth.html | Namath Still Uncertain On Extent of His Wealth | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/charolero-8-triumphs.html | Charolero, $8, Triumphs | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lorraine-hansberry.html | Lorraine Hansberry | True | HOWARD TAUBMAN | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/congress-is-preparing-studies-of-pentagon-plan-for-reserves.html | Congress Is Preparing Studies Of Pentagon Plan for Reserves | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/printing-week-honoring-franklins-birth-to-open.html | Printing Week Honoring Franklin's Birth to Open | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/connecticut-plans-parley-on-technical-manpower.html | Connecticut Plans Parley On Technical Manpower | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/source.html | SOURCE | True | PHILIP RODDMAN | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/search-undersea-hydrospace-by-martin-caidin-illustrated-320-pp-new.html | Search Undersea; HYDROSPACE. By Martin Caidin. Illustrated. 320 pp. New York: E.P. Dutton & Co. $5.95. | True | By John Pfeffer | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/forging-the-finest-hour-years-of-urgency-19381941-from-the.html | Forging the Finest Hour; YEARS OF URGENCY, 1938-1941. From the Morganthau Diaries. By John Morton Blum. Illustrated. 443 pp. Boston: Houghton Mifflin Company. $7.50. | True | By Frank Freidel | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/wagner-appoints-mollen-to-new-city-housing-job-mollen-will-fill-new.html | Wagner Appoints Mollen To New City Housing Job; MOLLEN WILL FILL NEW HOUSING POST | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/philippine-fire-kills-six.html | Philippine Fire Kills Six | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-big-deal.html | THE BIG DEAL | True | MARY M. SCHORN | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/barnes-will-undergo-surgery-in-neck-artery.html | Barnes Will Undergo Surgery in Neck Artery | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/medicine-tests-on-obesity.html | MEDICINE; Tests on Obesity | True | JOHN A. OSMUNDSEN | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rights-aims-shift-to-selfhelp-side-morals-and-education-to-be.html | RIGHTS AIMS SHIFT TO SELF-HELP SIDE; Morals and Education to Be Stressed Among Negroes | True | By Fred Powledge | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-growing-pains-of-pookie-adams-the-sterile-cuckoo-by-john.html | The Growing Pains of Pookie Adams; THE STERILE CUCKOO. By John Nichols. 210 pp. New York: David McKay Company. $4.50. | True | By Thomas Curley | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/youngjohnston.html | YoungJohnston | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/moses-phillips.html | Moses — Phillips | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/new-swiss-familytype-ski-resort.html | NEW SWISS FAMILY-TYPE SKI RESORT | True | By Eleanor Gurewitsch | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/water-resources-study-set.html | Water Resources Study Set | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lutjudith-jones-ved-to-lieut-j-s-cassells.html | /LutjudithJones Ved To Lieut, J. S. Cassells: | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/david-gardenier.html | DAVID GARDENIER | True | Special to The 1New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/police-role.html | POLICE ROLE | True | KAY BOYLE | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sarah-anderson-engaged-to-wed-alumnus-of-yale-wheaton-graduate-and.html | Sarah Anderson Engaged to Wed Alumnus of Yale; Wheaton Graduate and Richard Prudhomme to Marry on Feb. 6 | True | Special to The New York Times" | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/three-new-craft-offered-by-lyman.html | THREE NEW CRAFT OFFERED BY LYMAN | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rpi-routs-hobart-7755.html | R.P.I. Routs Hobart, 77-55 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/delancy.sheridan.html | DeLancy Sheridan | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/transistorized-radar-shown.html | Transistorized Radar Shown | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/of-time-and-the-river.html | Of Time and the River | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tavlinkay.html | TavlinKay | True | pecfal to 'I'lle Flew Yo:k Timt | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-barnes-breaks-ankle.html | Miss Barnes Breaks Ankle | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-worldly-dean-grace-to-a-witty-sinner-a-life-of-donne-by-edward.html | The Worldy Dean; GRACE TO A WITTY SINNER: A Life of Donne. By Edward Le Conte. 307 pp. New York: Walker & Co. $6.50. | True | By Douglas Bush | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/afl-elects-hilton-president-and-picks-houston-for-next-allstar-game.html | A.F.L. Elects Hilton President and Picks Houston for Next All-Star Game; ISSUES DEFERRED BY CLUB OWNERS | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/science-before-love-the-door-in-the-wall-by-oliver-la-farge-preface.html | Science Before Love; THE DOOR IN THE WALL. By Oliver La Farge. Preface by William Maxwell. 303 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Marshall Sprague | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/taking-the-stand.html | Taking the Stand | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kronow-waterfield.html | Kronow -- Waterfield | True | Special to Tile New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dockers-to-vote-again-thursday-meany-aide-believes-men-now-will.html | DOCKERS TO VOTE AGAIN THURSDAY; Meany Aide Believes Men Now Will Accept Contract | True | By George Horne | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-preuss-takes-florida-golf-final.html | MISS PREUSS TAKES FLORIDA GOLF FINAL | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/decline-reported-in-food-processors.html | DECLINE REPORTED IN FOOD PROCESSORS | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/unlisted-stocks-make-sharp-rise-index-sears-434-points-to-record-in.html | UNLISTED STOCKS MAKE SHARP RISE; Index Soars 4.34 Points to Record in Heavy Trading | True | By Alexander R. Hammer | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/mccloskey-has-surgery.html | McCloskey Has Surgery | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/notes-of-a-4yearold-grandfather-grandfather-cont.html | Notes of a 4-Year-Old Grandfather, Grandfather (Cont.) | True | By John Canaday | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/edward-kaufmann-i-lawyer-author-74.html | EDWARD KAUFMANN, I LAWYER, AUTHOR, 74 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-peggyanne-seme-1-i-of-barnard-engaged.html | Miss Peggyanne Seme l i? Of Barnard Engaged | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-theater-used-to-aid-teenagers-henry-st-settlement-group-is.html | THE THEATER USED TO AID TEEN-AGERS; Henry St. Settlement Group Is Staging 'Oklahoma!" | True | By Bernard Weinraub | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/i-mrs-marie-b-hencken.html | i MRS. MARIE B. HENCKEN | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/albert-strphen-jjudge-isdead-former-head-of-appeals-court-on-coast.html | ALBERT STRPHENS, (J.S.JUDGE, ISDEAD; Former Head of Appeals Court on Coast Was 90 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bing-scores-33-points-as-syracuse-beats-la-salle-10481-for-third-in.html | Bing Scores 33 Points as Syracuse Beats La Salle, 104-81, for Third in Row; ORANGE OFFSETS FESTIVAL DEFEAT Syracuse Is Victor on Home Court -- Duke Turns Back Wake Forest, 105 to 88 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miami-beach-is-many-moods-there-are-as-many-reasons-for-going-there.html | MIAMI BEACH IS MANY MOODS; There Are as Many Reasons for Going There as There Are Guests, But Only One Common Denominator | True | By Jay Clarke | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sla-spins-drum-for-new-licenses-drawing-held-to-set-order-of-liquor.html | S.L.A. SPINS DRUM FOR NEW LICENSES; Drawing Held to Set Order of Liquor Applications | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rowie-feuerstein-to-wed.html | Rowie Feuerstein to _Wed | True | Special to The New York TLm | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miracles-spoof-life-in-the-slums-leader-of-youth-skit-group-spent-4.html | MIRACLES SPOOF LIFE IN THE SLUMS; Leader of Youth Skit Group Spent 4 Years in Jail | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/trackmen-page-sweep-by-army-cadets-also-score-in-swim-hockey.html | TRACKMEN PAGE SWEEP BY ARMY; Cadets Also Score in Swim, Hockey, Wrestling, Gym | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/marriage-planned-by-barbara-kraus.html | Marriage Planned By Barbara Kraus | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pocket-rollei-debut.html | Pocket Rollei Debut | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/flower-pot-bomb-perils-pool-for-gis-in-saigon.html | Flower Pot Bomb Perils Pool for G.I.'s in Saigon | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hymanspritzer.html | HymanSpritzer | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/slattery-takes-a-walk.html | Slattery Takes a Walk | True | By Val Adams | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sailing-surfboard-features-combined-in-11foot-boat.html | Sailing, Surfboard Features Combined in 11-Foot Boat | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/lippincott-given-fiberglass-job.html | LIPPINCOTT GIVEN FIBER-GLASS JOB | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/caribbean-air-price-war-spasm-of-free-competition-between-airlines.html | CARIBBEAN AIR PRICE WAR; Spasm of Free Competition Between Airlines Lets Tourists Shop for Bargains From Record Choice of Schedules | True | By David Gollan | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/what-are-the-artists-saying-the-anxious-object-art-today-and-its.html | What Are the Artists Saying?; THE ANXIOUS OBJECT: Art Today and Its Audience. By Harold Rosenberg. Illustrated. 270 pp. New York: Horizon Press. $7.50. Artists | True | By John Simon | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bill-leiser-a-sports-editor-in-san-francisco-dies-at-661.html | Bill Leiser, a Sports Editor In San Francisco, Dies at 661 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/electrical-contractors-elect.html | Electrical Contractors Elect | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jan-spivack-betrothed.html | Jan. Spivack: Betrothed | True | Special to The New Yorl Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/staid-palm-beach-is-unable-to-resist-change.html | STAID PALM BEACH IS UNABLE TO RESIST CHANGE | True | By Lawrence Dame | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bannon-a-tracer-of-lost-persons-coast-guard-officer-leads-the.html | Bannon: A Tracer of Lost Persons; Coast Guard Officer Leads the Search on Long Island Sound | True | By James Tuite | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boat-dealer-sets-up-shop-at-the-worlds-fair-marina.html | Boat Dealer Sets Up Shop At the World's Fair Marina | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/teaching-rules-of-the-road-is-mission-of-free-power-squadron.html | Teaching 'Rules of the Road' Is Mission of Free Power Squadron Courses; 50,000 EACH YEAR ATTEND CLASSES | True | By Walter J. Sutcliffe Chief Commander United States Power Squadrons | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/skiing-in-norway.html | SKIING IN NORWAY | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/friendly-neighbors-exchange-project-a-hit-in-the-laurentians.html | FRIENDLY NEIGHBORS; Exchange Project a Hit in the Laurentians | True | By Charles J. Lazarus | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/de-paul-tops-dayton.html | De Paul Tops Dayton | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jersey-show-offers-big-sea-skiff-fleet.html | Jersey Show Offers Big Sea Skiff Fleet | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/louisiana-port-sets-record.html | Louisiana Port Sets Record | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/oddlot-investor-is-back-in-market-but-will-he-stay-oddlot-picture.html | Odd-Lot Investor Is Back in Market, But Will He Stay?; ODD-LOT PICTURE POSES QUESTION | | By Elizabeth M. Fowler | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/westbury-track-boat-show-site-roosevelt-raceway-to-house-long.html | WESTBURY TRACK BOAT SHOW SITE; Roosevelt Raceway to House Long Island Exhibit | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/argentine-families-quit-soviet.html | Argentine Families Quit Soviet | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-news-of-the-week-in-law-on-privacy.html | THE NEWS OF THE WEEK IN LAW; On Privacy | | By John D. Pomfretspecial To the New York Times. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-increasing-lead-over-soviet-1964-american-output-gain-put-at-30.html | U.S. INCREASING LEAD OVER SOVIET; 1964 American Output Gain Put at $30 Billion, Against $15 Billion for Russia | | By Harry Schwartz | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boating-target-of-safety-drive-coast-guard-will-enforce-rules-in.html | BOATING TARGET OF SAFETY DRIVE; Coast Guard Will Enforce Rules in Density Areas | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/catamaran-to-make-debut.html | Catamaran to Make Debut | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/catherine-e-godbey-auiianced-to-officer.html | !Catherine E. Godbey auiianced to Officer | | Special to The New York Time | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/st-louis-bridal-april-24-is-set-i-by-mary-morey-centenary-alumna.html | St. Louis Bridal April 24 Is Set i By Mary Morey; Centenary Alumna and Charles Bradley 2d, Lawyer, Engaged | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/joe-brown-to-box-andreeti.html | Joe Brown to Box Andreeti | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/but-a-woman-is-like-a-man-a-shavian-guide-to-the-intelligent-woman.html | But a Woman Is Like a Man; A SHAVIAN GUIDE TO THE INTELLIGENT WOMAN. By Barbara Bellow Watson. 251 pp. New York: W.W. Norton & Co. $6. | True | By Virginia Peterson | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bonnie-budke-is-wed.html | Bonnie Budke Is Wed | True | ....... to: ; ,e,,iiN6:k. T | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/jane-cohler-betrothed-to-david-bs-cohen.html | Jane Cohler Betrothed To David B.S. Cohen | | SPecial to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-carolyn-smith-prospective-bride.html | Miss Carolyn Smith Prospective Bride | | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/joan-cunningham-wed-to-james-p-vogel-jr.html | Joan Cunningham Wed To James P. Vogel Jr. | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/essential-freedom.html | ESSENTIAL FREEDOM' | | PAUL GOODMAN. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-12-no-title.html | Article 12 — No Title | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bnai-brith-to-cite-hardwick.html | IB'nai B'rith to Cite Hardwick | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-promise-is-a-promise-by-molly-cone-illustrated-by-john-gretzer.html | A PROMISE IS A PROMISE. By Molly Cone. Illustrated by John Gretzer. 153 pp. Boston: Houghton Mifflin Company. $2.75.; For Ages 10 to 13. | True | ELLEN RUDIN. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/harvard-to-honor-eliot.html | Harvard to Honor Eliot | | special to The New Yorl Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-8-no-title.html | Article 8 — No Title | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-victoria-graham-matf-sonwed-62-debutante-bridei-of-bruce-c.html | Miss Victoria Graham, Matf son,-;Wed,' 62 Debutante Bridel of Bruce C. Farrell, [ VirginiaAlumnaI | | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tucker-is-first-in-1000yard-run-at-boston-meet-crothers-victor.html | TUCKER IS FIRST IN 1,000-YARD RUN AT BOSTON MEET; CROTHERS VICTOR Mills Misses Mile as Snow Grounds Him, Cuts Attendance TUCKER IS VICTOR IN BOSTON TRACK | True | By Frank Litskyspecial to the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/south-pacific-still-leaves-some-enchanted.html | SOUTH PACIFIC STILL LEAVES SOME ENCHANTED | True | By Myra Waldo | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-unchanging-boat-there-is-no-modern-design-in-canoes-only-new.html | The Unchanging Boat; There Is No Modern Design in Canoes, Only New and Better Materials | True | By Oscar Godbout | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/from-guide-to-castle-to-india.html | From 'Guide' to 'Castle to India | True | By A.h. Weiler | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/editor-81-badly-hurt-by-car.html | Editor, 81, Badly Hurt by Car | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fanning-attains-rye-semifinals-topseeded-player-sets-squash.html | FANNING ATTAINS RYE SEMI-FINALS; Top-Seeded Player Sets Squash Racquets Pace | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ben-bella-plans-reform-in-labor-union-changes-seen-in-wake-of.html | BEN BELLA PLANS REFORM IN LABOR; Union Changes Seen in Wake of Strikes Against State | True | By Peter Braestrup | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/extremists-charge-india-is-antihindu.html | EXTREMISTS CHARGE INDIA IS ANTI-HINDU | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/johnson-adheres-to-nuclear-fleet-says-us-is-still-strongly-in-favor.html | JOHNSON ADHERES TO NUCLEAR FLEET; Says U.S. Is Still Strongly in Favor of Proposal | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/osono-and-the-magicians-nephew-and-the-elephant-by-henry-morgan.html | O-SONO and the Magician's Nephew and the Elephant. By Henry Morgan. Illustrated by Spanfeller. Unpaged. New York: The Vanguard Press. $3.50.; For Ages 7 to 10. | True | JEROME BEATTY JR. | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/guncurbs-issue-revived-by-dodd-prospects-for-control-over-mail.html | GUN-CURBS ISSUE REVIVED BY DODD; Prospects for Control Over Mail Orders Held Good | True | By Ben A. Franklinspecial to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/pollution-stirs-memphis-dispute-pesticide-found-in-sewer-health.html | POLLUTION STIRS MEMPHIS DISPUTE; Pesticide Found in Sewer -- Health Hazard Is Seen | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/laos-reshuffling-army-leadership-backers-of-neutralist-chief-get.html | LAOS RESHUFFLING ARMY LEADERSHIP; Backers of Neutralist Chief Get High Posts in Attempt to End Rightist Feuding | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/polyak-olympic-wrestler-to-coach-hungarian-team.html | Polyak, Olympic Wrestler, To Coach Hungarian Team | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-navy-ship-is-holed-in-crash-at-vancouver.html | U.S. Navy Ship Is Holed In Crash at Vancouver | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/palmer-goes-international.html | Palmer Goes International | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/transport-news-japanese-honors-3-us-companies-among-6-to-bc.html | TRANSPORT NEWS; JAPANESE HONORS; 3 U.S. Companies Among 6 to Be Commended | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/east-harassed-by-driving-snow-emergency-here-blizzard-brings-biting.html | EAST HARASSED BY DRIVING SNOW; EMERGENCY HERE; Blizzard Brings Biting Winds and Cold to City Area--Drifts Are Heavy 6,000 MEN DIGGING OUT Vehicles Without the Proper Equipment Are Barred From Major Arteries EAST HARASSED BY DRIVING SNOW | True | By Thomas Buckley | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/art-historys-many-turning-points.html | Art History's Many Turning Points | True | By Stuart Preston | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/duratech-booth-displays-a-dozen-aluminum-craft.html | Duratech Booth Displays A Dozen Aluminum Craft | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/out-of-a-memory-book.html | Out of a Memory Book | True | HERSCHEL NISSENON | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/peking-is-fighting-prosoviet-clique-it-denounces-revisionism-in-key.html | PEKING IS FIGHTING PRO-SOVIET CLIQUE; It Denounces 'Revisionism' in Key Party Schools | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/student-is-fiance-oimissmccormick.html | Student Is Fiance OfMissMcCormick | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/henrietta-hanson.html | HENRIETTA HANSON | True | Sper. ia to Tile New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/schweitzers-bach-study-in-symbols.html | Schweitzer's Bach: Study in Symbols | True | By Harold C. Schonberg | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/chrysler-marine-division-shows-9-inboard-engines.html | Chrysler Marine Division Shows 9 Inboard Engines | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ford-left-fcc-on-dec-31-the-white-house-discloses.html | Ford Left F.C.C. on Dec. 31, The White House Discloses | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rutgers-given-13-million-in-last-2-months-of-year.html | Rutgers Given $1.3 Million In Last 2 Months of Year | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/devine-named-top-executive.html | Devine Named Top Executive | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boston-whaler-popular.html | Boston Whaler Popular | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/quebec-dry-spell-walkout-by-liquor-board-employes-leaves-tourists.html | QUEBEC DRY SPELL; Walkout by Liquor Board Employes Leaves Tourists With a Thirst | True | C.J.L. | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/german-red-daily-gets-a-new-look-ponderous-indoctrination-in-party.html | GERMAN RED DAILY GETS A NEW LOOK; Ponderous Indoctrination in Party Organ Replaced | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/taiwan-tunnel-mishap-kills-5.html | Taiwan Tunnel Mishap Kills 5 | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/missschoeme-brideirisuburbs-ofd-ai-huter-5-1960-debutante-married-in.html | Miss'Schoeme? Brider[Subu:zrbs,, Of'D.: A? Hu:ter :5 '' ; 1960 :Debutante Married in North: Ta.rrTtown to: Graduaie Of laCvanb': | True | Special to The New Yor Tildes '" | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/music-in-our-time-takes-to-the-air.html | Music in Our Time' Takes to the Air | True | By Raymond Ericson | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/confidential.html | CONFIDENTIAL | True | KEITH EDWARDS | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/rangers-set-back-black-hawks-63-rangers-triumph-over-hawks-63.html | Rangers Set Back Black Hawks, 6-3; RANGERS TRIUMPH OVER HAWKS, 6-3 | True | By United Press International | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/war-on-the-fruit-fly.html | War on the Fruit Fly | True | W.S | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/i-miss-ann-dawson-i-fiancee-of-lawyeri.html | I Miss Ann Dawson I Fiancee of Lawyer[ | True | Special to The New York Times I | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-world-against-vietcong.html | THE WORLD Against Vietcong | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-budapest-bartok-bonanza.html | A Budapest Bartok Bonanza | True | By Theodore Strongin | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/u-of-w-virginia-gives-land.html | U. of W. Virginia Gives Land | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/deborah-iv-pratt-27-to-marry-feb.html | Deborah I.V. Pratt 27 To Marry Feb. | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miami-beckons-to-sail-and-motor-racing-clan-members-marine-stadium.html | Miami Beckons to Sail and Motor Racing Clan Members; MARINE STADIUM IS NEW FACILITY | True | By Luther Evans | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/welcome-mat-awaits-campers-in-florida-keys.html | WELCOME MAT AWAITS CAMPERS IN FLORIDA KEYS | True | By John Durant | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-private-school-is-naacp-target-integration-of-girard-college-in.html | A PRIVATE SCHOOL IS N.A.A.C.P. TARGET; Integration of Girard College in Philadelphia Sought | True | By William G. Weart | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/kerala-a-center-of-crises-in-india-central-government-urgd-to-help.html | KERALA A CENTER OF CRISES IN INDIA; Central Government Urgad to Help in Pay Dispute | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/soviet-replaces-art-union-chief-less-rigid-control-indicated-by.html | SOVIET REPLACES ART UNION CHIEF; Less Rigid Control Indicated by Naming of Ioganson | True | By Theodore Shabad | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/common-market-ahead.html | Common Market Ahead? | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-1-no-title-cancervirus-experts-now-wary-in-light-of-new.html | Article 1 -- No Title; Cancer-Virus Experts Now Wary in Light of New Findings | True | By John A. Osmundsen | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/20volume-work-on-jews-to-begin-first-part-of-a-cooperative-history.html | 20-VOLUME WORK ON JEWS TO BEGIN; First Part of a Cooperative History Appearing Feb. 28 | True | By Harry Gilroy | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/living-things-adjust-to-cold.html | Living Things Adjust to Cold | True | By Ronald Rood | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nkomo-is-coming-detained-rhodesian-blacks-chant-nationalists.html | ' Nkomo Is Coming'.' Detained Rhodesian Blacks Chant; Nationalists' Leader, Also in Camp, Talks of Violent Victory | True | By Robert Conley special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/california-requires-number.html | California Requires Number | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sporting-goods-fair-to-open.html | Sporting Goods Fair to Open | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/for-the-avantgarde-a-submarine.html | For the Avant-Garde: a Submarine | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/donald-gilbert-72-stockbroker-here.html | DONALD GILBERT, 72, STOCKBROKER HERE | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/un-arrears-dilemma-no-solution-in-sight-in-dispute-over-funds-for.html | U.N. Arrears Dilemma; No Solution in Sight in Dispute Over Funds for Peace-Keeping Forces | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/union-men-urge-us-operate-rails-nationalization-backed-by-labor.html | UNION MEN URGE U.S. OPERATE RAILS; Nationalization Backed by Labor Leaders in Change of 45-Year-Old Policy | True | By John D. Pomfret | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/forzono-crofut.html | Forzono -- Crofut | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tropical-isles-with-french-accent.html | TROPICAL ISLES WITH FRENCH ACCENT | True | By Theodore S. Sweedy | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/cardinal-6erlier-dies-at-85-archbishop-of-lyons-france.html | Cardinal 6erlier Dies at 85; Archbishop of Lyons, France | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hartford-poised-for-redistricting-acting-tomorrow-on-sy-stem-3-towns.html | HARTFORD POISED FOR REDISTRICTING; Acting Tomorrow on System 3 Towns Began in 1639 | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/artful-apartment.html | Artful Apartment | True | By George O'Brien | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/personalities-3-men-split-responsibility-principal-partners-in-firm.html | Personalities: 3 Men Split Responsibility; Principal Partners in Firm Here Have Long Experience | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tickets.html | TICKETS | True | JOE A. TISH | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/denis-eagle-to-marry-miss-hennn-d-frank.html | Denis Eagle to Marry Miss HennN D. Frank | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/films-and-lectures-are-open-to-public-at-park-ave-site.html | Films and Lectures Are Open to Public At Park Ave. Site | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/renoir-robbed-them.html | Renoir 'Robbed' Them | True | By Grace Glueck | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/harness-racing-on-the-ice-in-sullivan-county.html | HARNESS RACING ON THE ICE IN SULLIVAN COUNTY | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-new-reserve-plan.html | The New Reserve Plan | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/70000-craft-is-costliest-at-show.html | $70,000 Craft Is Costliest at Show | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/bicycle-lock-helpful.html | Bicycle Lock Helpful | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/voyage-of-selfdiscovery-andre-gide-his-life-and-art-by-wallace.html | Voyage of Self-Discovery; ANDRE GIDE: His Life and Art. By Wallace Fowlie. 217 pp. New York: The Macmillan Company. $4.95. | True | By Milton Hindus | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/boating-enthusiasts-are-vexed-at-high-taxes-and-low-level-of-aid-to.html | Boating Enthusiasts Are Vexed at High Taxes and Low Level of Aid to Sport; YACHTSMEN PLEAD FOR MORE SUPPORT Skippers Feel Many States Ignore Their Problems -- Tax Burden Varies | True | By Robert Metz | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/who-director-sees-vast-task-smallpox-drive-under-way-cancer-center.html | W.H.O. DIRECTOR SEES VAST TASK; Smallpox Drive Under Way -- Cancer Center Planned | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/crewmen-identified.html | Crewmen Identified | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/william-hunter-weds-miss-katherine-r-hall.html | William Hunter Weds Miss Katherine R. Hall | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/civilian-benefits-sought-in-guard-pentagon-to-push-bill-to-help.html | CIVILIAN BENEFITS SOUGHT IN GUARD; Pentagon to Push Bill to Help 31,000 Technician Aides | True | By Will Lissner | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/aston-gets-goal-in-last-3-seconds-tigers-lose-despite-30point.html | ASTON GETS GOAL IN LAST 3 SECONDS; Tigers Lose Despite 30-Point 2d-Half Surge by Bradley -- Neuman Paces Penn | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/advertising-direct-mail-is-often-indirect-list-brokers-often-find.html | Advertising Direct Mail Is Often Indirect; List Brokers Often Find People Have Dual Interests | True | By Richard Phalon | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/hill-rise-captures-61550-san-fernando-by-two-lengths-at-santa-anita.html | Hill Rise Captures $61,550 San Fernando by Two Lengths at Santa Anita; CHOICE OVERTAKES A TIRING PELIGRIN | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/international-force-cub-scout-variety-is-set-up-in-berlin.html | International Force (Cub Scout Variety) Is Set Up in Berlin | True | By Philip ShabecoffSpecial To the New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/west-side-to-aid-negroes-in-south-starkville-miss-adopted-in.html | WEST SIDE TO AID NEGROES IN SOUTH; Starkville, Miss., 'Adopted' in Food-Clothing Drive | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/navy-charged-with-waste-in-buying-old-radar-sets.html | Navy Charged With Waste In Buying Old Radar Sets | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/arthur-solier-to-wed-i-miss-carol-h-markham.html | Arthur Soller to Wed I Miss Carol H. Markham! | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/gary-player-with-a-273-wins-south-african-open.html | Gary Player, With a 273, Wins South African Open | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nhl-suspends-linesman-for-refusing-to-test-eyes.html | N.H.L. Suspends Linesman For Refusing to Test Eyes | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/-miss-jill-ann-kreinson-i-betrothed-to-a-soldier.html | ' Miss jill Ann Kreinson i Betrothed to a Soldier | SpeCial to The New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/james-roy-jr-fiance-of-sarah-sinsabaughl.html | James Roy Jr. Fiance Of Sarah' Sinsabaughl | Special to The New York Times [ | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/birdman-of-america-john-james-audubon-by-alice-ford-illustrated-488.html | Birdman of America; JOHN JAMES AUDUBON. By Alice Ford. Illustrated. 488 pp. Norman: University of Oklahoma Press. $7.95. | By Thomas Foster | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/suale-lmberg-greenwichbride-of-rnm4kamy-smith-alumnimarried-to.html | SuA,Le "lmberg; Greenwich"Bride Of R;N.M4Kamy.; Smith Alumni.,Married '.:to Graduate of Yale 5 .' :-- Six Attend Her | Spooial to.The,New York Times. | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/two-french-boats-shown.html | Two French Boats Shown | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/ncaa-votes-2inch-placekicking-tee-stiffens-rule-against-battering.html | N.C.A.A. Votes 2-Inch Place-Kicking Tee; Stiffens Rule Against Battering; COMMITTEE ENDS SESSIONS TODAY Vote Is Slated on Proposals to Liberalize Substitution Rules for Football | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/marylebone-paced-by-parks-in-cricket.html | MARYLEBONE PACED BY PARKS IN CRICKET | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/winter-race-cards-return-to-halifax.html | WINTER RACE CARDS RETURN TO HALIFAX | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/faculty-redeemed.html | FACULTY 'REDEEMED' | LAWRENCE D. HOCHMAN | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/article-3-no-title.html | Article 3 -- No Title | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/publisher-receives-award.html | Publisher Receives Award | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fleet-reflects-sterndrive-rise-80-boats-are-equipped-with.html | FLEET REFLECTS STERN-DRIVE RISE; 80 Boats Are Equipped With Inboard-Outboard Power | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-frances-gilbert-_-to-be-married-in-june.html | Miss Frances Gilbert _To Be Married in June | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/swiss-fete-us-officers-with-soviet-plane-in-cuba.html | Swiss Fete U.S. Officers With Soviet Plane in Cuba | | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-biggest-job-in-the-world-the-american-presidency-by-.fred.html | THE BIGGEST JOB IN THE WORLD: The American Presidency. By Fred Reinfeld. 229 pp. New York: Thomas Y. Crowell Company. $3.75.; For Ages 12 to 16. | RICHARD B. MORRIS. | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/revolt-imperils-diefenbaker-job-quebec-wing-challenges-his.html | REVOLT IMPERILS DIEFENBAKER JOB; Quebec Wing Challenges His Leadership of Party | By Jay Walz | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/princeton-defeats-fordham-trackmen.html | PRINCETON DEFEATS FORDHAM TRACKMEN | Special to The New York Times | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/whats-he-like-and-how-will-he-do-whats-he-like-and-how-will-he-do.html | What's He Like? And How Will He Do?; WHAT'S HE LIKE? And How Will He Do? | By James Reston | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/fadein-on-a-fractious-girl.html | Fade-in On A Fractious Girl | By Paul Gardner | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/dark-king-takes-poinciana-stakes-as-hialeah-opens-winner-ridden-by.html | DARK KING TAKES POINCIANA STAKES AS HIALEAH OPENS; Winner, Ridden by Baeza, Survives Claim of Foul -- Rainy Lake Finishes 2d | By Louis Effrat | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/no-wonder-madison-said-id-rather-be-in-bed-the-amount-of-hoopla.html | No Wonder Madison Said, 'I'd Rather Be in Bed'; The amount of hoopla that can go into an Inauguration helps explain how Madison felt. Inaugural Hoopla | By Don Oberdorferwashington | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/phyllis-coraggio-bride.html | Phyllis Coraggio Bride | SPecial to Iae New York Tlmu | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/sports-of-the-times-who-owns-new-york.html | Sports of The Times; Who Owns New York? | By Joseph Durso | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/the-general-slocum-incident-story-of-an-illfated-ship-by-irving.html | THE GENERAL SLOCUM INCIDENT; Story of an Ill-Fated Ship. By Irving Werstein. 159 pp. New York: The John Day Company. $3.50.; For Ages 11 to 15. | JOHN M. CONNOLE. | True | 1993-01-26 | RE0000608428 | B00000163200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/state-group-names-gamble.html | State Group Names Gamble | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/newark-receives-new-master-plan-broad-changes-proposed-for-north.html | NEWARK RECEIVES NEW MASTER PLAN; Broad Changes Proposed for North Jersey 'Core City | True | By Walter H. Waggonerspecial To The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/us-expresses-regret.html | U.S. Expresses Regret | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/connecticut-wins-7868.html | Connecticut Wins, 78-68 | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/nuptials-in-summer-for-pamelahines.html | Nuptials in Summer 'For Pamela,Hines | True | SPECIAL TO NEW TIIS TISK | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/executive-gets-posts-with-navigation-body.html | Executive Gets Posts With Navigation Body | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/janet-montgomery-to-wed.html | Janet Montgomery to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/edward-handler-3d-to-wed-lane-simonsi.html | Edward Handler 3d To Wed lane Simonsl | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/long-island-concern-offers-leak-and-crashproof-boats.html | Long Island Concern Offers Leak and Crashproof Boats | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/chuvalos-trainer-takes-his-hat-into-ring-mcwhorter-goes-inside.html | Chuvalo's Trainer Takes His Hat Into Ring; McWhorter Goes Inside Ropes to Prepare His Fighter for Patterson Bout Chuvalo's Trainer Takes His Hat Into the Ring | True | By Robert Lipsyte | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/builder-offers-2-versions-of-the-cuttyhunk-bass-boat.html | Builder Offers 2 Versions Of the Cuttyhunk Bass Bout | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/home-of-justice-robbed.html | Home of Justice Robbed | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/miss-ziegler-affianced-to-alan-b-c-dawson.html | Miss Ziegler Affianced To Alan B. C. Dawson | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/oceans-bottom-to-be-explored-new-company-formed-longer-dives.html | OCEAN'S BOTTOM TO BE EXPLORED; New Company Formed -- Longer Dives Planned | True | By John C. Devlin | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/outboard-motors-quieter-for-1965-silencing-systems-increase-economy.html | OUTBOARD MOTORS QUIETER FOR 1965; Silencing Systems Increase Economy in Addition to Decreasing Noise | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/leonardo-duchamp.html | Leonardo Duchamp | True | By John Canaday | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-bel-canto-threesome.html | A Bel Canto Threesome | True | By Howard Klein | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/tennessee-concern-gives-its-fleet-an-additional-lift.html | Tennessee Concern Gives Its Fleet an Additional Lift | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/belgian-petroleum-workers-accept-pact-and-end-strike.html | Belgian Petroleum Workers Accept Pact and End Strike | True | Special to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/congo-denounces-3-african-chiefs-their-parley-with-rebel-is-termed.html | CONGO DENOUNCES 3 AFRICAN CHIEFS; Their Parley With Rebel Is Termed Interference | True | By J. Anthony Lukas | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/a-time-to-travel-adventure-in-retirement-by-rl-duffus-270-pp-new.html | A Time to Travel; ADVENTURE IN RETIREMENT. By R.L. Duffus. 270 pp. New York: W.W. Norton & Co. $4.50. FOREVER OLD, FOREVER NEW. By Emily Kimbrough. Drawings by Mircea Vasiliu. 241 pp. New York and Evanston: Harper & Row. $4.95. | True | By Morris Gilbert | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/two-yachting-groups-will-emphasize-changes-in-rules-meetings-listed.html | Two Yachting Groups Will Emphasize Changes In Rules; MEETINGS LISTED DURING THIS WEEK North American Union and the 5.5-Meter Class Will Review Racing Codes | True | | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/4-russian-poems-introduced-here-works-by-solzhenitsyn-get-first.html | 4 RUSSIAN POEMS INTRODUCED HERE; Works by Solzhenitsyn Get First Public Audience | True | By M.s. Handler | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-17 | 1965-01-17 | https://www.nytimes.com/1965/01/17/archives/5-are-attendants-of-miss-clancy-at-her-nuptials-alumna-of-st.html | 5 Are Attendants Of Miss Clancy At Her Nuptials; Alumna of St. Elizabeth Married in ttamden to Dr. Harry Conte | True | Ste'al to The New York Times | 1993-01-26 | RE0000608428 | B00000163200 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/itt-strikers-reach-accord-in-jersey.html | I.T.T. STRIKERS REACH ACCORD IN JERSEY | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/us-uses-power-of-purse-to-spur-rights-progress-us-uses-the-power-of.html | U.S. Uses Power of Purse To Spur Rights Progress; U.S. Uses the Power of the Purse to Stimulate Compliance With Rights Act | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pentagon-stands-on-version.html | Pentagon Stands on Version | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/william-h-keith-53-banker-in-newark.html | WILLIAM H. KEITH, 53, BANKER IN NEWARK | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/217-cars-remain-in-monaco-rally-drivers-facing-icy-roads-in-long.html | 217 CARS REMAIN IN MONACO RALLY; Drivers Facing Icy Roads in Long Runs Across France | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/us-plane-crashes-at-saigon.html | U.S. Plane Crashes at Saigon | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/allotey-outpoints-bishal.html | Allotey Outpoints Bishal | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pact-on-auto-trade-is-called-a-boon-to-industry-in-canada-car-pact.html | Pact on Auto Trade Is Called A Boon to Industry in Canada; CAR PACT TERMED BOON FOR CANADA | True | By John M. Lee | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/knox-team-scores-in-platform-tennis.html | KNOX TEAM SCORES IN PLATFORM TENNIS | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/rate-rise-in-britain-felt-by-consumers-consumers-feel-british-rate.html | Rate Rise in Britain Felt by Consumers; CONSUMERS FEEL BRITISH RATE RISE | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/indonesia-eases-currency-laws-permits-foreign-holdings-rupiahs.html | INDONESIA EASES CURRENCY LAWS; Permits Foreign Holdings -- Rupiah's Value Tumbling | True | By Seth S. King | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pax-indonesiensis.html | Pax Indonesiensis | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/horton-star-in-leafs-victory.html | Horton Star in Leafs' Victory | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/governors-program-1-or-2-sales-tax-reported-gaining.html | Governor's Program; 1 OR 2% SALES TAX REPORTED GAINING | True | By Clayton Knowles | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/us-australia-gain-tennis-final-american-girls-beat-british-by-30.html | U.S., AUSTRALIA GAIN TENNIS FINAL; American Girls Beat British by 3-0 -- French Defeated | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/two-plays-cast-leading-roles.html | Two Plays Cast Leading Roles | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/lebanon-to-seek-arabtroop-help-parliament-will-get-issue-raised-by.html | LEBANON TO SEEK ARAB-TROOP HELP; Parliament Will Get Issue Raised by Jordan Project | True | By Dana Adams Schmidtspecial to the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gloria-goldreich-bride-of-sheldon-horowitz.html | Gloria Goldreich Bride Of Sheldon Horowitz | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/schweitzer-lauded-in-a-sermon-here.html | SCHWEITZER LAUDED IN A SERMON HERE | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/sloan-foundation-picks-executive.html | Sloan Foundation Picks Executive | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/bourguiba-praises-us-and-criticizes-red-china.html | Bourguiba Praises U.S. And Criticizes Red China | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/salvation-army-beginning-drive-here-for-4209000.html | Salvation Army Beginning Drive Here for $4,209,000 | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/malaysias-future-bright-despite-indonesian-attack.html | Malaysia's Future Bright Despite Indonesian Attack | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/scots-to-lend-83-million-to-ceylon-fish-enterprise.html | Scots to Lend $83 Million To Ceylon Fish Enterprise | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/an-islands-2-worlds-the-puerto-rican-culture-is-hispanic-but-the.html | An Island's 2 Worlds; The Puerto Rican Culture Is Hispanic, But the Living Is American Style | True | By Edward C. Burks | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/asias-rocky-road-to-stability-asia-traveling-rocky-road-to.html | Asia's Rocky Road to Stability; Asia Traveling Rocky Road to Stability POLITICS AND WAR DIVERT ENERGIES Famines Reflect Failure to Keep Food Output Up to Population Growth | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/goodyear-makes-moonlab-tire-goodyear-makes-a-moonlab-tire.html | Goodyear Makes Moon-Lab Tire; GOODYEAR MAKES A MOON-LAB TIRE | True | By William D. Smith | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/optimism-marks-65-forecast-in-home-furnishings-industry-gains.html | Optimism Marks '65 Forecast In Home Furnishings Industry; GAINS PREDICTED FOR FURNISHINGS | True | By Isadore Barmash | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/race-track-thaws.html | Race Track Thaws | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/vote-on-the-docks.html | Vote on the Docks | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/tv-jingles-for-koka-kora-open-a-new-era-ad-industry-grows-sixfold.html | TV Jingles for Koka Kora Open a New Era; Ad Industry Grows Sixfold in Japan in 10 Years Budget of Billion in '64 Made Nation 11th in World | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/mrs-joel-gitlin-has-childi.html | Mrs. Joel Gitlin Has ChildI | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/david-g-skall-.html | ;' DAVID G. SKALL ;' | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/thrift-unit-maps-dividend-in-cash-regular-payments-planned-by-first.html | THRIFT UNIT MAPS DIVIDEND IN CASH; Regular Payments Planned by First Western Corp. | True | By Edward Cowan | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/general-instrument-elects.html | General Instrument Elects | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/2-world-premieres-conducted-by-korn.html | 2 WORLD PREMIERES CONDUCTED BY KORN | True | T.M.S. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pessimism-of-indias-elite.html | Pessimism of India's Elite | True | WERNER LEVI. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/decline-in-fishing-upsets-japanese-no-1-spot-yielded-to-peru-new.html | DECLINE IN FISHING UPSETS JAPANESE; No. 1 Spot Yielded to Peru -- News a Threat | True | By Junnosuke Ofusa | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-chiefs-stop-on-way-to-warsaw.html | SOVIET CHIEFS STOP ON WAY TO WARSAW | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/small-retailers-are-urged-to-offer-special-services.html | Small Retailers Are Urged To Offer Special Services | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/taiwan-is-buoyed-by-us-aid-plan-program-aims-at-spurring-islands.html | TAIWAN IS BUOYED BY U.S. AID PLAN; Program Aims at Spurring Island's Export Industries | True | By Min S. Yeespecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/in-this-corner-william-henry-mckeon.html | In This Corner --; William Henry McKeon | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/frostbite-regattas-canceled.html | Frostbite Regattas Canceled | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/kostelanetz-plays-a-russian-program.html | KOSTELANETZ PLAYS A RUSSIAN PROGRAM | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/american-exchange-plans-exams-for-branch-officers.html | American Exchange Plans Exams for Branch Officers | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/irving-berlin-pens-lyric-note-of-peace.html | IRVING BERLIN PENS LYRIC NOTE OF PEACE | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/christians-begin-prayer-for-unity-st-patricks-sermon-notes.html | CHRISTIANS BEGIN PRAYER FOR UNITY; St. Patrick's Sermon Notes Ecumenical Advances | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/harry-smith-captures-lead-in-allstar-bowling-tourney.html | Harry Smith Captures Lead In All-Star Bowling Tourney | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/sato-back-in-japan-voices-satisfaction-on-talks-in-us.html | Sato, Back in Japan, Voices Satisfaction on Talks in U.S. | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/firestone-predicts-record.html | Firestone Predicts Record | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/phd-to-be-given-by-cooper-union-tuitionfree-plan-to-stress-students.html | PH.D. TO BE GIVEN BY COOPER UNION; Tuition-Free Plan to Stress Student's Initiative | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/caramnliss-phone-tapped-by-british-in-57-paper-says.html | Caramanlis's Phone Tapped By British in '57, Paper Says | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/beame-asks-charter-change-to-widen-agencys-power.html | Beame Asks Charter Change To Widen Agency's Power | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pittsburgh-gets-ford-school-aid-25-million-grant-to-go-to-all.html | PITTSBURGH GETS FORD SCHOOL AID; $2.5 Million Grant to Go to All Schools in System -- City to Add $2 Million | True | By Fred M. Hechinger | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/populations-and-areas-of-eastbloc-nations.html | Populations and Areas Of East-Bloc Nations | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/mrs-french-resumes-job-today.html | Mrs. French Resumes Job Today | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/4-demonstrators-shot-in-vietnam-hue-and-dalat-crowds-call-for.html | 4 DEMONSTRATORS SHOT IN VIETNAM; Hue and Dalat Crowds Call for Ouster of Premier -- Vietcong Ambush Fails | True | By United Press International | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/carl-wagner-o-gimbels-dies-sales-promotwn-executwe-53.html | Carl Wagner O' Gimbels Dies; Sales Promotwn Executwe, 53 | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/bowes-outruns-16-in-fivemile-race.html | BOWES OUTRUNS 16 IN FIVE-MILE RACE | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/bmt-gets-new-cars-today.html | BMT Gets New Cars Today | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/dig-the-city-must-as-storm-leaves-but-more-snow-is-forecast-south.html | DIG THE CITY MUST AS STORM LEAVES; But More Snow Is Forecast -- South Shivers, Too | True | By William Borders | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/austrian-takes-2-skiing-crowns-nenning-first-in-slalom-and-alpine.html | AUSTRIAN TAKES 2 SKIING CROWNS; Nenning First in Slalom and Alpine Combined Events | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/5year-study-reflects-taiwan-farmers-gain.html | 5-Year Study Reflects Taiwan Farmers' Gain | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/mp-goldman-weds-i-eleanor-bergstein.html | M.P. Goldman Weds I Eleanor Bergstein' | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/changes-in-eastern-europe-a-countryby-country-report-speed-of-thaw.html | Changes in Eastern Europe: A Country-by-Country Report; SPEED OF THAW VARIES IN REGION 2 Indexes, 'de-Stalinization' and 'de-satellization,' Are Used to Gauge Progress | True | By Max Frankelspecial to the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/new-president-named-by-bank-of-commerce.html | New President Named By Bank of Commerce | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/president-plans-88-new-projects-to-fight-poverty-101-million-is.html | PRESIDENT PLANS 88 NEW PROJECTS TO FIGHT POVERTY; $101 Million Is Allocated to 33 States -- New York Area Will Get Million RANCH VISIT IS ENDED Johnson to Outline Defense Objectives in Message to Congress Today PRESIDENT PLANS POVERTY PROJECTS | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/an-irate-youngster-says-he-cant-attend-inauguration-french-aide.html | An Irate Youngster Says He Can't Attend Inauguration -- French Aide Runs Ad | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/russian-takes-to-task-discoveries-who-arent.html | Russian Takes to Task Discoverers Who Aren't | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/miss-stuerenberg-wed-to-howard-solomon.html | Miss Stuerenberg Wed To Howard Solomon | True | Special to The Iе'w York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/geothermal-steam-stirs-wide-interest.html | GEOTHERMAL STEAM STIRS WIDE INTEREST | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/charles-vezin.html | CHARLES VEZIN | True | SPecial to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/india-is-seeking-novel-jute-uses-mills-being-modernized-to-meet.html | INDIA IS SEEKING NOVEL JUTE USES; Mills Being Modernized to Meet Keen Competition | True | By Barun Roy | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-runner-claims-mark.html | Soviet Runner Claims Mark | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/yale-chaplain-hails-urbanity-of-eliot.html | YALE CHAPLAIN HAILS URBANITY OF ELIOT | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/un-to-reconvene-today-with-thant-citing-fund-crisis-secretary.html | U.N. TO RECONVENE TODAY WITH THANT CITING FUND CRISIS; Secretary Expected to Tell Assembly It Must Provide for February Payrolls | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/opera-wise-woman-in-minneapolis-orff-work-is-produced-at-guthrie.html | Opera 'Wise Woman' in Minneapolis; Orff Work Is Produced at Guthrie Theater | True | By Howard Klein | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/golda-meir-back-in-hospital.html | Golda Meir Back in Hospital | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/common-market-cites-slowdown-study-by-tradebloc-panel-notes-drag-on.html | COMMON MARKET CITES SLOWDOWN; Study by Trade-Bloc Panel Notes Drag on Economy | True | By Edward T. O'Toole | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/37-states-use-levy-37-states-with-sales-taxes-regard-them-as-chief.html | 37 States Use Levy; 37 States With Sales Taxes Regard Them as Chief Source of Fiscal Stability | True | By Will Lissner | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/2-negro-churches-burn-in-louisiana.html | 2 NEGRO CHURCHES BURN IN LOUISIANA | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/expansion-is-seen-in-city-university-free-professional-schools.html | EXPANSION IS SEEN IN CITY UNIVERSITY; Free Professional Schools Predicted by Rosenberg | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/perkins-is-21-choice.html | Perkins Is 2-1 Choice | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/susan-fowler.html | SUSAN FOWLER | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/30-at-embattled-uptown-hotel-opens-series-of-prayer-meetings.html | 30 at Embattled Uptown Hotel Open Series of Prayer Meetings | True | By Paul L. Montgomery | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ads-change-sharply-down-under-and-televisions-the-reason.html | Ads Change Sharply Down Under -- And Television's the Reason | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/three-die-in-crash-in-sweden.html | Three Die in Crash in Sweden | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/events-today-.html | Events Today : | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/clay-wants-more-white-contenders-to-fight-champion-envisions-30.html | Clay Wants More White Contenders to Fight; Champion Envisions $30 Million Gate for Right Match | True | By Robert Lipsyte | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/private-costume-extravaganza-in-miami-for-325-is-redolent-of.html | Private Costume Extravaganza in Miami for 325 Is Redolent of Ziegfeld Era; Moneyed Floridians Keep Flagging 'Big Parties' Alive | True | By Charlotte Curtisspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/chess-in-a-properly-played-sicilian-the-giuoco-is-not-so-piano.html | Chess: In a Properly Played Sicilian, The Giuoco Is Not so Piano | True | By Al Horowitz | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/brittannica-elects-director.html | Brittannica Elects Director | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/sports-of-the-times-filling-the-inside-straight.html | Sports of The Times; Filling the Inside Straight | True | By Frank Litsky | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/glenna-strauss-bride-0u-arnold-i-brody.i.html | Glenna Strauss Bride [ 0u Arnold I-[, Brody.I | True | Special to The New York Times { | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/indonesia-reassigns-un-staff-missions-closing-in-last-stage.html | Indonesia Reassigns U.N. Staff; Mission's Closing in Last Stage | True | By Tania Long | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/france-stiffens-monetary-views-nation-is-in-mood-to-seek-change-in.html | FRANCE STIFFENS MONETARY VIEWS; Nation Is in Mood to Seek Change in World Policy on Money Matters | True | By Richard E. Mooney | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/walterjohnson-wrotelayeider-composer-for-city-collegei-song.html | WALTER JOHNSON, WROTE LAYEIDER; Composer for City Collegel Song, Ex-Tescher, Dies I | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/indictments-in-mississippi.html | Indictments in Mississippi | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/utica-no-2-rink-captures-mitchell-medal-in-curling.html | Utica No. 2 Rink Captures Mitchell Medal in Curling | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pa-phelan-i-writbr-teacubr-served-world-telegram.html | PA PHELAN, i, WRITBR, TEACUBR; Served world-Telegram | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/boutique-shows-open-in-florence.html | Boutique Shows Open in Florence | True | By Patricia Peterson | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/johnson-facing-decision-on-more-arms-for-congo-increase-in-aid-for.html | Johnson Facing Decision On More Arms for Congo; Increase in Aid for Tshombe's Regime, Despite Protests of Africans, Is Held Necessary to Meet Rebel Gains JOHNSON IS FACING DECISION ON CONGO | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/richard-m-taylor.html | RICHARD M, TAYLOR | True | SI)ecI to The New Yok Timel | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/dunn-wins-class-b-title.html | Dunn Wins Class B Title | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/personal-finance-woes-of-a-working-wife.html | Personal Finance: Woes of a Working Wife | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/canada-sextet-victor.html | Canada Sextet Victor | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/chaplain-for-columbia-named-5th-ave-rector.html | Chaplain for Columbia Named 5th Ave. Rector | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/wagner-seeking-new-compromise-in-albany-fight-fails-in-secret.html | WAGNER SEEKING NEW COMPROMISE IN ALBANY FIGHT; Fails in Secret Meeting to Pick Senate Candidate -- Mackell Backers Waiver | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/foreign-affairs-italy-i-the-ghost-goes-west.html | Foreign Affairs; Italy: I -- The Ghost Goes West | True | By C.l. Sulzberger | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/death-toll-at-3-in-missouri-fire.html | Death Toll at 3 in Missouri Fire | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/figaro-roles-go-to-3-new-singers-geraint-evans-often-seen-as.html | FIGARO' ROLES GO TO 3 NEW SINGERS; Geraint Evans, Often Seen as Falstaff, in Hero's Part | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/high-court-gets-2-voting-cases-tribunal-reconvenes-today-with-34.html | HIGH COURT GETS 2 VOTING CASES; Tribunal Reconvenes Today With 34 Rulings Pending | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/japanese-in-space-technology-satellite-in-orbit-due-in-3-years-once.html | Japanese in Space Technology; Satellite in Orbit Due in 3 Years; Once Dependent Upon Foreign Patents, Industry Now Produces Own Design for Missiles and Computer Parts | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/rangers-defeat-red-wings-42-as-henry-scores-three-goals-paille.html | Rangers Defeat Red Wings, 4-2, As Henry Scores Three Goals; Paille Replaces Plante; Who Re-injures Knee During Pregame Practice | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/moiseyev-troupe-is-given-academic-ensemble-honor.html | Moiseyev Troupe Is Given Academic Ensemble Honor | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/peace-talk-fails-in-welfare-tieup-unions-attribute-breakdown-to.html | PEACE TALK FAILS IN WELFARE TIE-UP; Unions Attribute Breakdown to City's Refusal to Bar Penalties for Strikers | | By Emanuel Perlmutter | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/miss-freyermuth-engaged-to-wed-william-rev-2d-duke-grattuate.html | Miss Freyermuth [ Engaged to Wed William Rev.2d; Duke Grattuate ;ianceed of Brokerage Aide-I Nuptials on Feb. 27 I | | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/swiss-believe-2-lost-in-submarine-are-dead.html | Swiss Believe 2 Lost In Submarine Are Dead | | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/business-grand-at-nippon-gakki-piano-maker-rises-in-world-esteem.html | Business Grand at Nippon Gakki; Piano Maker Rises in World Esteem — Exports Increase | | By Emerson Chapin | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/jonny-nilsson-wins-title-in-swedish-speedskating.html | Jonny Nilsson Wins Title In Swedish Speed-Skating | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/survey-shows-declines-in-the-cost-of-electricity.html | Survey Shows Declines In the Cost of Electricity | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/hospital-fills-vacancy.html | Hospital Fills Vacancy | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/charron-of-rovers-blanks-ducks-20-with-30-saves.html | Charron of Rovers Blanks Ducks, 2-0, With 30 Saves | | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/nobel-lessow.html | Nobel -Lessow | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/barbara-cook-in-comedy-role.html | Barbara Cook in Comedy Role | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/topics.html | Topics | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/wooden-to-be-honored.html | Wooden to Be Honored | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/steel-shipments-reach-high-mark-mills-begin-to-limit-supply-as.html | STEEL SHIPMENTS REACH HIGH MARK; Mills Begin to Limit Supply as Orders Are Raised | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/frederick-a-small.html | FREDERICK A. SMALL | True | Special to The New York Times _ | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/keeper-of-old-home-joins-johnson-party.html | KEEPER OF OLD HOME JOINS JOHNSON PARTY | | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/1000-in-vigil-defy-cold-in-harlem-integrationists-in-24hour-school.html | 1,000 IN VIGIL DEFY COLD IN HARLEM; Integrationists in 24-Hour School Demonstration | | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gop-rebuilding-to-try-comeback-fund-drives-planned-as-well-as-bid.html | G.O.P. REBUILDING TO TRY COMEBACK; Fund Drives Planned, as Well as Bid to Topcos | | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/piranha-heads-list-of-19-varieties-on-view-at-coliseum.html | Piranha Heads List of 19 Varieties on View at Coliseum | | By Steve Cady | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/dr-vincent-nardfello-76-dies-ringside-doctor-at-many-fights-i-a-ide.html | Dr. Vincent Nardfello, 76, Dies; Ringside Doctor at 'Many Fights; i A ide to Athletic Commissioni for 25 Years Decided if J ' Bouts Could Go On ' J | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soccer-boycott-threatened.html | Soccer Boycott Threatened | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/employment-aide-promoted.html | Employment Aide Promoted | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/national-general-exhibitors-to-make-films-with-columbia.html | National General, Exhibitors, To Make Films With Columbia | | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/300-are-expected-at-mdonald-rites.html | 300 ARE EXPECTED AT M'DONALD RITES | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/norwegian-skiers-lead-illinois-meet.html | NORWEGIAN SKIERS LEAD ILLINOIS MEET | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/washington-scans-the-skies-for-snow.html | Washington Scans the Skies for Snow | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/theres-an-automobile-in-your-future-and-soon-suzukisan-japans.html | There's an Automobile in Your Future (and Soon), Suzuki-san; JAPAN'S INDUSTRY SEEKS HOME SALES Only One in 75 Owns Auto Now but Lower Costs Will Change Picture | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/cuban-sugar-mill-bombed-exile-groups-aide-says.html | Cuban Sugar Mill Bombed, Exile Group's Aide Says | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/rescue-of-landmarks-hailed.html | Rescue of Landmarks Hailed | True | ROBERT R. GARVEY Jr., Executive Director, National Trust for Historic Preservation. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/assets-show-rise-at-dominick-fund.html | Assets Show Rise At Dominick Fund | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/2-sign-with-indians.html | 2 Sign With Indians | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/met-will-alter-hoffmann-cast-di-stefano-will-return-to-appear-in.html | MET WILL ALTER 'HOFFMANN' CAST; Di Stefano Will Return to Appear in Title Role | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/jardine-to-be-ucla-aide.html | Jardine to Be U.C.L.A. Aide | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ncaa-restores-virtually-free-and-unlimited-substitution-in-football.html | N.C.A.A. Restores Virtually Free and Unlimited Substitution in Football; PLATOON SYSTEM LEGALIZED AGAIN Only Restriction Will Be on Installation of a Kicking Team on Fourth Down | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ryukyus-seeking-to-lure-capital-percapita-income-is-rising.html | RYUKYUS SEEKING TO LURE CAPITAL; Per-Capita Income Is Rising -- Industrial Base Sought | True | By David S. Grubnick | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/russian-cites-soviet-need-for-computer-network-would-spur-economy.html | Russian Cites Soviet Need for Computer Network; Would Spur Economy, He Says -- Government Encouraging Private Home Building | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/goal-of-100-million-set-for-65-israeli-bond-sale.html | Goal of $100 Million Set for '65 Israeli Bond Sale | True | By Irving Spiegel | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/dorothy-zehner.html | DOROTHY ZEHNER | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/tapes-record-talks-on-basic-us-issues.html | TAPES RECORD TALKS ON BASIC U.S. ISSUES | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gray-miss-white-gain-titles-in-great-lakes-speed-skating.html | Gray, Miss White Gain Titles In Great Lakes Speed Skating | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/prosperous-japanese-keep-an-eye-on-some-flaws-prosperous-japanese.html | Prosperous Japanese Keep an Eye on Some Flaws; Prosperous Japanese Keeping an Eye on Some Traditional Flaws in Their Economy | True | By Robert Trumbull | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/clay-will-help-to-fill-lulls-at-patterson-fight.html | Clay Will Help to Fill Lulls at Patterson Fight | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/boston-pastor-resigns.html | Boston Pastor Resigns | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/quintets-in-top-10-play-true-to-form-ucla-streak-13.html | Quintets in Top 10 Play True to Form; U.C.L.A. Streak 13 | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ken-murrays-films-of-life-in-hollywood-due-april-27.html | Ken Murray's Films of Life In Hollywood Due April 27 | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gardilqal-gerlier-of-lyons-is-dead-prelate-85-resisted-nazi.html | GARDILqAL GERLIER OF LYONS IS DEAD; Prelate, 85, Resisted Nazi Execsses in War | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/food-time-for-breakfast-morning-meal-should-be-nutritious-and-can.html | Food: Time for Breakfast; Morning Meal Should Be Nutritious And Can Be an Appetite Awakener | True | By Nan Ickeringill | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/first-catholic-university-in-portugal-being-planned.html | First Catholic University In Portugal Being Planned | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gross-rousso.html | Gross -Rousso | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/books-of-the-times-to-raise-small-insurrections-in-mens-minds.html | Books of The Times; ' To Raise Small Insurrections in Men's Minds' | True | By Eliot Fremont-Smith | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/danang-keeps-official-silence-on-role-in-laos-bombing.html | Danang Keeps Official Silence on Role in Laos Bombing | True | By Jack Langguth | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/air-shipments-register-gains-potential-market-is-wide-open-airlines.html | Air Shipments Register Gains; Potential Market Is Wide Open; Airlines of Non-Communist World Show Rise of 20% in Freight — Lower Cargo Rates and Aggressive Drives Cited | | By Edward Hudson | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/good-for-man-or-beast-ginseng-is-koreas-multiform-export.html | Good for Man or Beast, Ginseng Is Korea's Multi-Form Export | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/canon-criticized-by-jesuit-weekly-law-on-school-attendance.html | CANON CRITICIZED BY JESUIT WEEKLY; Law on School Attendance Described as 'Bayonet' | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/thailand-planning-100-million-roads-to-connect-cities.html | Thailand Planning $100 Million Roads To Connect Cities | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/bridge-scientists-rally-to-defeat-traditionalist-team-here.html | Bridge: 'Scientists' Rally to Defeat 'Traditionalist' Team Here | | By Alan Truscott | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/doktor-performs-2d-viola-concert-joined-by-blanche-winogron-on-the.html | DOKTOR PERFORMS 2D VIOLA CONCERT; Joined by Blanche Winogron on the Harpsichord | | R.E. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/george-w-stone.html | GEORGE W. STONE | | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/peking-probes-noncommunist-trade-peking-probes-worlds-noncommunist.html | Peking Probes Non-Communist Trade; Peking Probes World's Non-Communist Markets | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/isobei-feltner-is-bride-i.html | Isobel Feltner Is Bride I | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/despite-shock-burma-rushes-to-socialism-output-drops-but-ne-win.html | Despite Shock, Burma Rushes to Socialism; Output Drops but Ne Win Deems It a Small Price | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/william-r-yorkston.html | WILLIAM R. YORKSTON | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gurney-first-in-riverside-500-sideline-accident-kills-a-man.html | Gurney First in Riverside 500; Sideline Accident Kills a Man | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/the-gnomes-of-zurich-international-cadre-of-central-bankers-drawing.html | The Gnomes of Zurich; International Cadre of Central Bankers Drawing Complaints as Well as Praise | True | By M.j. Rossant | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/edelen-wins-belgian-race.html | Edelen Wins Belgian Race | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/nationalists-aid-african-farmers-seminars-on-taiwan-part-of-battle.html | NATIONALISTS AID AFRICAN FARMERS; Seminars on Taiwan Part of Battle With China Reds | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/burch-denies-repudiation.html | Burch Denies Repudiation | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/industries-grow-in-east-pakistan-rapid-increase-in-population.html | INDUSTRIES GROW IN EAST PAKISTAN; Rapid Increase in Population Remains a Problem | True | By Abdul Wahab | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ellis-beats-casper-in-suddendeath-playoff-to-win-san-diego-golf.html | Ellis Beats Casper in Sudden-Death Playoff to Win San Diego Golf; JERSEYAN TAKES FIRST EXTRA HOLE Ellis Gains Tie at 267 With 2 Long Putts at Finish | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/hongkong-boom-ignores-politics-exports-to-us-and-imports-from-china.html | HONGKONG BOOM IGNORES POLITICS; Exports to U.S. and Imports From China Set Records | True | By Ian Stewartspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/plan-to-improve-reading-to-be-started-in-10-schools.html | Plan to Improve Reading To Be Started in 10 Schools | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/baptist-minister-quits-pulpit-here-hoogendam-to-devote-time-to.html | BAPTIST MINISTER QUITS PULPIT HERE; Hoogendam to Devote Time to Writing and Teaching | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/growth-in-ceylon-is-tied-to-coconut.html | GROWTH IN CEYLON IS TIED TO COCONUT | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/state-unit-sought-to-run-blue-cross-state-unit-sought-to-run-blue.html | State Unit Sought To Run Blue Cross; STATE UNIT SOUGHT TO RUN BLUE CROSS | True | By Peter Kihss | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/albertoculver-raises-earnings-profits-for-the-fiscal-year-reach-140.html | ALBERTO-CULVER RAISES EARNINGS; Profits for the Fiscal Year Reach $1.40 Per Share | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/a-reason-to-advertise.html | A Reason to Advertise | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/problem-ironed-out.html | Problem Ironed Out | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pacific-paradox-want-amid-plenty.html | Pacific Paradox Want Amid Plenty | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-said-to-ease-christianity-stand-a-soviet-easing-on-religion.html | Soviet Said to Ease Christianity Stand; A SOVIET EASING ON RELIGION SEEN | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/kennedy-baby-is-named-in-honor-of-maxwell-taylor-kennedys-baby-is.html | Kennedy Baby Is Named in Honor of Maxwell Taylor?; KENNEDYS BABY IS GIVEN 3 NAMES | True | By William E. Farrell | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/state-notes-drop-in-cigarette-taxes.html | STATE NOTES DROP IN CIGARETTE TAXES | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-metal-sales-noted-in-us-study.html | SOVIET METAL SALES NOTED IN U.S. STUDY | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/sportinggoods-fair-has-its-stars.html | Sporting-Goods Fair Has Its Stars | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-aides-here-reminded-of-jews-plight-synagogue-opposite-office.html | Soviet Aides Here Reminded of Jews' Plight; Synagogue Opposite Office on 67th St. Unveils a Plaque | True | By George Dugan | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/suicide-push-at-albany.html | Suicide Push at Albany | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/police-ask-public-for-murder-clues.html | POLICE ASK PUBLIC FOR MURDER CLUES | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/norman-norell-stresses-full-skirts-high-waists-norell-show-is-a.html | Norman Norell Stresses Full Skirts, High Waists; Norell Show Is a 2-Hour 'Family' Party for Leaders in Fashion | True | By Bernadine Morris | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/4-craft-downed-reds-say.html | 4 Craft Downed, Reds Say | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/oil-drillers-moving-to-remote-waters.html | OIL DRILLERS MOVING TO REMOTE WATERS | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/celtics-take-14th-straight-by-defeating-royals-10198-with-late.html | Celtics Take 14th Straight by Defeating Royals, 101-98, With Late Rally; SAM JONES LEADS 4TH-PERIOD DRIVE Scores 11 of His 30 Points in Surge — Hawks Set Back Lakers, 118-105 | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/the-gun-returns-as-navy-weapon-missile-to-be-complemented-under.html | THE GUN RETURNS AS NAVY WEAPON; Missile to Be Complemented Under Revised Planning | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/julius-l-horowitz-zionist-retired-dealer-in-wines-86.html | Julius L. Horowitz, Zionist,I Retired Dealer in Wines, 86 | True | Special to THE NEW YORK TIMES | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/borough-chief-quotes-keats-to-marquesa.html | Borough Chief Quotes Keats to Marquesa | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/tshombes-popularity-his-support-strong-but-congos-winds-shift.html | Tshombe's Popularity; His Support Strong, But Congo's Winds Shift Frequently | True | By J. Anthony Lukas | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/rate-move-eyed-for-world-bank-plan-would-charge-higher-interest-to.html | RATE MOVE EYED FOR WORLD BANK; Plan Would Charge Higher Interest to Well-Developed Lands Granted Loans | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/sidney-gladstone-a-pathologist-81.html | SIDNEY GLADSTONE, A PATHOLOGIST, 81 | True | : Special to The New York Times L | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/new-era-dawns-in-afghanistan-constitution-and-a-tunnel-open-way-to.html | NEW ERA DAWNS IN AFGHANISTAN; Constitution and a Tunnel Open Way to Progress | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/reopening-the-door.html | Reopening the Door | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/barron-named-to-top-post-by-united-football-league.html | Barron Named to Top Post By United Football League | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/miss-lynn-steuer-married-to-william-friedman-here.html | Miss Lynn Steuer Married To William Friedman Here | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/japanese-executives.html | Japanese Executives | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/our-soaring-population.html | Our Soaring Population | True | PAUL DEMENY | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/churchill-described-as-losing-ground-whole-nation-prays-churchill.html | Churchill Described As Losing Ground; Whole Nation Prays; CHURCHILL EBBS; ALL NATION PRAYS | True | By Anthony Lewis | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/investor-in-karachi-learns-of-losses.html | Investor in Karachi Learns of Losses | True | By Ghulam Ahmad Nanjispecial To the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/india-the-year-of-hunger-and-ideological-changes.html | India: The Year of Hunger And Ideological Changes | True | By Thomas F. Brady | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/theater-tonight.html | Theater Tonight | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/tobacco-auto-ads-hit-physician-charges-that-promotions-disregard.html | Tobacco, Auto Ads Hit; Physician Charges That Promotions Disregard Public Weal | True | SIDNEY M. SAMIS, M.D. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/honey-kerr-16-rallies-to-win-eastern-figure-skating-crown.html | Honey Kerr, 16, Rallies to Win Eastern Figure Skating Crown | True | By Lincoln A. Werden | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/coed-survives-75foot-fall.html | Coed Survives 75-Foot Fall | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pettit-scores-34-points.html | Pettit Scores 34 Points. | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/parliament-to-take-up-dispute-on-british-schools.html | Parliament to Take Up Dispute on British Schools | True | By James Feronspecial to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/cabinet-posts-for-3-generals.html | Cabinet Posts for 3 Generals | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/ceylon-pursues-bilateral-trade-but-export-outlook-stays-bleak.html | Ceylon Pursues Bilateral Trade But Export Outlook Stays Bleak | True | By H.b.w. Abeynaike | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/bllen-nancy-seplow-is-bride-i-of-jay-l-lieberman-af-plaza.html | Bllen Nancy Seplow Is Bride i Of Jay L. Lieberman af Plaza | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/schneider-wins-2-more-skijumping-trophies-at-bear-mountain-student.html | Schneider Wins 2 More Ski-Jumping Trophies at Bear Mountain; STUDENT SCORES WEEKEND SWEEP 18,653 at Bear Mountain See Connecticut Athlete Win Twice by Wide Margin | True | By Michael Straussspecial to the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/italian-dynamite-blast-sifted.html | Italian Dynamite Blast Sifted | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/crash-kills-6-in-argentina.html | Crash Kills 6 in Argentina | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/fanning-defeats-oehrlein-in-final-wins-squash-racquets-title-in.html | FANNING DEFEATS OEHRLEIN IN FINAL; Wins Squash Racquets Title in Apawamis Tourney | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/soviet-speedskating-star-wins-oslo-1500meter-race.html | Soviet Speed-Skating Star Wins Oslo 1,500-Meter Race | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/illinois-central-railroad-shows-drop-in-earnings.html | Illinois Central Railroad Shows Drop in Earnings | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/gubner-sets-lift-mark.html | Gubner Sets Lift Mark | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/jordanians-wound-israeli-policeman.html | JORDANIANS WOUND ISRAELI POLICEMAN | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/quota-reform-hailed-refugee-group-denies-immigration-change-would.html | Quota Reform Hailed; Refugee Group Denies Immigration Change Would Increase Jobless | True | R. NORRIS WILSON, Executive Vice President, United States Committee for Refugees. | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/australia-a-job-paradise.html | Australia a Job Paradise | True | By Edmond W. Tippingspecial to the New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/turk-minority-in-greece-charges-bias.html | Turk Minority in Greece Charges Bias | True | By David Binderspecial to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/excaptor-of-churchill-also-suffers-a-stroke.html | Ex-Captor of Churchill Also Suffers a Stroke | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/canadiens-down-black-hawks-42-victory-gives-montreal-sole.html | CANADIENS DOWN BLACK HAWKS, 4-2; Victory Gives Montreal Sole Possession of Lead | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/senior-vice-president-selected-by-it-t.html | Senior Vice President Selected by I.T. & T. | True | | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/pope-paul-class-of-23-visits-vaticans-school-for-diplomats-marks.html | Pope Paul, Class of '23, Visits Vatican's School for Diplomats; Marks Feast Day at Academy He Entered in '21 as Young Priest in 'Feeble Health' | True | By Robert C. Doty | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-18 | 1965-01-18 | https://www.nytimes.com/1965/01/18/archives/payment-sought-for-albany-aides-capitol-holdovers-feel-pinch-of.html | PAYMENT SOUGHT FOR ALBANY AIDES; Capitol Holdovers Feel Pinch of Democrats' Inaction | True | Special to The New York Times | 1993-01-26 | RE0000608448 | B00000163222 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/texas-book-search-is-ruled-too-broad.html | TEXAS BOOK SEARCH IS RULED TOO BROAD | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bonds-prices-are-little-changed-from-fridays-levels-in-light.html | Bonds: Prices Are Little Changed From Friday's Levels in Light Trading Session; SHORT-TERM END OF U.S. LIST DIPS | True | By John H. Allan | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dana-gaines-betrothed.html | Dana Gaines Betrothed | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/rights-units-feel-a-financial-pinch-core-and-naacp-report-decline.html | RIGHTS UNITS FEEL A FINANCIAL PINCH; CORE and N.A.A.C.P. Report Decline in Donations | True | By Peter Kihss | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/plans-denied-in-us.html | Plans Denied in U.S. | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/2-michigan-guard-officers-charged-with-malfeasance.html | 2 Michigan Guard Officers Charged With Malfeasance | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/imported-hats-offer-flattery.html | Imported Hats Offer Flattery | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/miss-dobrer-fiancee-of-nathaniel-kramer.html | Miss Dobrer Fiancee Of Nathaniel Kramer | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mcrory-increases-stake-in-glen-alden.html | MCRORY INCREASES STAKE IN GLEN ALDEN | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/2-bankers-back-tax-on-loans-dollar-loss-is-stressed-2-bankers-here.html | 2 Bankers Back Tax on Loans.; Dollar Loss Is Stressed 2 BANKERS HERE BACK LOANS TAX | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/marion-m-morse-prospective-bride.html | Marion M. Morse Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/latin-communists-seek-popular-fronts.html | Latin Communists Seek Popular Fronts | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/quadruplets-born-in-france.html | Quadruplets Born in France | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/observer-man-his-loneliness-and-why-he-deserves-it.html | Observer; Man, His Loneliness and Why He Deserves It | True | By Russell Baker | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/paintings-will-be-shown.html | Paintings Will Be Shown | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/8-senators-ask-for-aid.html | 8 Senators Ask for Aid | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bobby-hull-takes-big-lead-in-hart-lady-byng-voting.html | Bobby Hull Takes Big Lead In Hart, Lady Byng Voting | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/2-off-broadway-shows-end.html | 2 Off Broadway Shows End | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-supreme-court-refuses-to-rule-on-youths-eligibility.html | U.S. Supreme Court Refuses To Rule on Youth's Eligibility | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/art-in-secaucus-the-blue-boy-scorns-route-3-from-a-billboard.html | Art in Secaucus; 'The Blue Boy' Scorns Route 3 From a Billboard | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/the-great-society-enjoys-preinaugural-fetes.html | The Great Society Enjoys Pre-Inaugural Fetes | True | By Marylin Bender | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/harold-c-andrus.html | HAROLD C. ANDRUS | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ramos-sends-in-signed-contract-exindian-pitcher-sparked-yankee.html | RAMOS SENDS IN SIGNED CONTRACT; Ex-Indian Pitcher Sparked Yankee Pennant Drive | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/racing-news-service-loses-appeal-to-end-phone-ban.html | Racing News Service Loses Appeal to End Phone Ban | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/economist-joins-blyth-office-here.html | Economist Joins Blyth Office Here | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/african-group-meets.html | African Group Meets | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wood-field-and-stream-hunters-in-state-double-total-in-1949-but.html | Wood, Field and Stream; Hunters in State Double Total in 1949, But Accidents Decline 10 Per Cent | True | By Oscar Godbout | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wr-grace-plans-issue.html | W.R. Grace Plans Issue | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/top-housing-post-is-given-to-evans-he-is-successor-to-mollen-in.html | TOP HOUSING POST IS GIVEN TO EVANS; He Is Successor to Mollen in $25,000-a-Year Job | True | By Charles G. Bennett | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/34th-st-property-sold-by-greyhound-in-13-million-deal.html | 34th St. Property Sold by Greyhound In $13 Million Deal | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/legislators-file-financial-data-under-new-law.html | Legislators File Financial Data Under New Law | True | By Edith Evans Asbury | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/holifield-replaces-pastore.html | Holifield Replaces Pastore | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/critic-at-large-mrs-eitanis-case-a-streak-of-bigotry-under-israels.html | Critic at Large; Mrs. Eitani's Case: A Streak of Bigotry Under Israel's Bright Surface | True | By Brooks Atkinsonspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/arraignment-set-in-rights-killings-jan-27-hearing-ordered-last-2.html | ARRAIGNMENT SET IN RIGHTS KILLINGS; Jan. 27 Hearing Ordered -- Last 2 Suspects Seized | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/kuhn-loeb-unit-names-executives-to-key-posts.html | Kuhn, Loeb Unit Names Executives to Key Posts | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/shelley-berman-signs-new-pact-comedian-to-write-direct-and-act-for.html | SHELLEY BERMAN SIGNS NEW PACT; Comedian to Write, Direct and Act for TV Shows | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/erhard-mission-endorsed.html | Erhard Mission Endorsed | True | By Arthur J. Olsen | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/assets-show-rise-for-lehman-corp.html | ASSETS SHOW RISE FOR LEHMAN CORP. | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/peking-publicizes-attack-on-moscow.html | PEKING PUBLICIZES ATTACK ON MOSCOW | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/gremillion-heads-association.html | Gremillion Heads Association | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/american-airlines-names-2.html | American Airlines Names 2 | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/doris-garter-plans-a-marriage-in-june.html | Doris Garter Plans A Marriage in June | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/boston-maines-riders-take-to-cars-buses-cut-in-rail-service-affects.html | Boston & Maine's Riders Take to Cars & Buses; Cut in Rail Service Affects, but Does Not Seem to Irk, Line's 14,000 Commuters | True | By John H. Fenton | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/arab-force-reports-raid-in-israel.html | Arab Force Reports Raid in Israel | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/softgoods-wholesaler-once-written-off-by-skeptics-has-found-key.html | Soft-Goods Wholesaler, Once Written Off by Skeptics, Has Found Key Role | True | By Isadore Barmash | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/gop-asks-state-to-investigate-wagner-charge-grumet-panel-will.html | G.O.P. ASKS STATE TO INVESTIGATE WAGNER CHARGE; Grumet Panel Will Seriously Consider Senate Minority's Plea on Alleged Bribe DEADLOCK IS UNBROKEN Mackell, Mayor's Choice in Upper House, Loses vote as Erway Switches BRIBE INQUIRY SOUGHT BY G.O.P. | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/jakarta-stays-in-who.html | Jakarta Stays in W.H.O. | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/thomas-to-quit-as-highjumper-track-star-24-says-he-cant-afford-to.html | THOMAS TO QUIT AS HIGH-JUMPER; Track Star, 24, Says He 'Can't Afford' to Compete | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-expels-pole-embassy-employe-his-status-is-below-that-of-colonel.html | U.S. EXPELS POLE, EMBASSY EMPLOYE; His Status Is Below That of Colonel Warsaw Ousted | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/un-assembly-president-offers-new-plan-in-crisis-asks-voluntary.html | U.N. Assembly President Offers New Plan in Crisis; Asks Voluntary Gifts by Big Powers and Quick Resumption of Voting | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/changes-likely-in-middie-attack-new-coach-is-expected-to-rely-on.html | CHANGES LIKELY IN MIDDIE ATTACK; New Coach Is Expected to Rely on Heavier Linemen and Less Passing | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/defense-expert-succeeds-hardin-elias-with-16231-record-in-4-years.html | DEFENSE EXPERT SUCCEEDS HARDIN; Elias, With 16-23-1 Record in 4 Years, Is Expected to Receive $19,000 | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/naacp-renews-demands-for-building-jobs-calls-on-city-and-state-to.html | N.A.A.C.P. Renews Demands for Building Jobs; Calls on City and State to Enforce Hiring Laws on School Projects | True | By Damon Stetson | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/for-a-simpler-inaugural.html | For a Simpler Inaugural | True | JULES S. TOMKINA. EMIL TOMKIN | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/trade-report-spurs-sterling-to-27920-on-market-here-pound-rallies.html | Trade Report Spurs Sterling to $2.7920 on Market Here; Pound Rallies on Market Here On News of British Trade Gain | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/to-fight-alcoholism.html | To Fight Alcoholism | True | ELENA B. CRAVER | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/airports-called-narcotics-gate-un-experts-appeal-for-a-tighter.html | AIRPORTS CALLED NARCOTICS GATE; U.N. Experts Appeal for a Tighter Smuggling Guard | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mental-welfare-group-to-give-cocktail-party.html | Mental Welfare Group To Give Cocktail Party | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wholesale-prices-advanced-in-1964.html | Wholesale Prices Advanced in 1964 | True | By Edwin L. Dale Jr.special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/democrats-settle-house-committees.html | DEMOCRATS SETTLE HOUSE COMMITTEES | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ryans-shoulder-in-cast.html | Ryan's Shoulder in Cast | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/britain-presses-trade-with-red-china.html | Britain Presses Trade With Red China | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/barry-sullivan-divorced.html | Barry Sullivan Divorced | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/the-albany-power-play.html | The Albany Power Play | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/michigan-court-acts.html | Michigan Court Acts | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/capitol-hill-reserve-units-abolished.html | Capitol Hill Reserve Units Abolished | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/jeanette-macdonald-is-honored-by-many-movie-stars-at-funeral-250-at.html | Jeanette MacDonald Is Honored By Many Movie Stars at Funeral; 250 Attend Service in Church While 400 Listen Outside -- Deceased Soprano's Voice Is Heard Over Loudspeaker | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/high-court-refuses-to-consider-appeal-in-powell-judgment.html | High Court Refuses To Consider Appeal In Powell Judgment | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/prejudicial-trial-voids-death-ruling.html | PREJUDICIAL TRIAL VOIDS DEATH RULING | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/du-pont-sights-record.html | Du Pont Sights Record | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/six-stars-of-olympic-games-will-receive-helms-awards.html | Six Stars of Olympic Games Will Receive Helms Awards | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sports-of-the-times.html | Sports of The Times | True | By William N. Wallace | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/jakarta-seeking-closer-peking-tie-subandrio-going-to-china-again-to.html | JAKARTA SEEKING CLOSER PEKING TIE; Subandrio Going to China Again to Renew Talks | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/italian-party-plans-parley.html | Italian Party Plans Parley | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/miss-marybeth-jansky-is-affianced-to-student.html | Miss Marybeth Jansky Is Affianced to Student | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/variation-is-sought.html | Variation Is Sought | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/george-d-bearce-42-bowdoin-professori.html | GEORGE D. BEARCE, 42,! BOWDOIN PROFESSORI | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/schola-cantorum-schedule.html | Schola Cantorum Schedule | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/labor-unrest-reported-as-spain-presses-lockout.html | Labor Unrest Reported As Spain Presses Lockout | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/korean-reds-assail-talks-between-johnson-and-sato.html | Korean Reds Assail Talks Between Johnson and Sato | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/delaware-park-dates-set.html | Delaware Park Dates Set | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-us-map-issued-price-is-2-a-copy.html | New U.S. Map Issued; Price Is $2 a Copy | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/abel-gets-ovation.html | Abel Gets Ovation | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/court-upholds-georgia-vote-act-on-senatorial-reapportionment.html | Court Upholds Georgia Vote Act On Senatorial Reapportionment | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/53year-peak-set-in-ibm-earnings-consolidated-total-climbs-184-to.html | 53-YEAR PEAK SET IN I.B.M. EARNINGS; Consolidated Total Climbs 18.4% to $12.30 a Share | True | By Clare M. Reckert | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/franklin-bank-in-deer-park.html | Franklin Bank in Deer Park | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/screen-banana-peel-opens-at-parisstory-is-too-slippery-but-acting.html | Screen: 'Banana Peel' Opens at Paris;Story Is Too Slippery but Acting Is Good | True | By Bosley Crowther | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/stanley-d-joakim.html | STANLEY D. JOAKIM | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/trs-charles-mcadam-68-!wife-of-mcnaught-president.html | /Irs. Charles McAdam, 68, !Wife of McNaught President | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/heads-sleepy-hollow-project.html | Heads Sleepy Hollow Project | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/navys-choice.html | Navy's Choice | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/border-politics-in-bonn.html | Border Politics in Bonn | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ketcha-berg-8740-rallies-to-take-hialeah-feature-favored-eurasian.html | Ketcha Berg, $87.40, Rallies to Take Hialeah Feature; FAVORED EURASIAN FINISHES SEVENTH Hold Beggar, $24, Is Second 2 1/2 Lengths Back -- Twin Double at $45,539.60 | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-school-names-executive.html | New School Names Executive | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/explayer-guilty-in-fix-attempt.html | Ex-Player Guilty in Fix Attempt | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/smylie-rules-out-gop-extremists-sees-party-as-allinclusive-in.html | SMYLIE RULES OUT G.O.P EXTREMISTS; Sees Party as All-Inclusive in Middle of the Road | | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/terovanesyan-wins-in-moscow.html | Ter-Ovanesyan Wins in Moscow | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dealers-and-distributors-behave-just-like-shoppers-at-sports-and.html | Dealers and Distributors Behave Just Like Shoppers at Sports and Apparel Shows Here; Buyers Get in the Spirit of the Show -- Testing, Poking and Sampling All the Wares | | By William M. Freeman | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-haven-takes-curtailment-step-moves-in-us-court-to-cut-commuter.html | NEW HAVEN TAKES CURTAILMENT STEP; Moves in U.S. Court to Cut Commuter Service to City | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/snow-and-ice-face-monaco-rallyists-for-final-stretch.html | Snow and Ice Face Monaco Rallyists For Final Stretch | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/lunt-and-fontanne-to-be-feted.html | Lunt and Fontanne to Be Feted | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/movie-khrushchev-assailed-is-issued.html | MOVIE KHRUSHCHEV ASSAILED IS ISSUED | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/harvard-men-rule-out-vote-for-radcliffe-girl.html | Harvard Men Rule Out Vote for Radcliffe Girl | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/de-gaulle-giving-choice-to-erhard-parley-in-paris-to-deal-with.html | DE GAULLE GIVING CHOICE TO ERHARD; Parley in Paris to Deal With A-Fleet and German Unity | | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-infiltrations-in-congo.html | New Infiltrations in Congo | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/workers-who-flout-laws.html | Workers Who Flout Laws | | HOWARD N. MEYER | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/owner-files-suit-on-synanon-office.html | OWNER FILES SUIT ON SYNANON OFFICE | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-health-service-to-shut-7-hospital.html | U.S. HEALTH SERVICE TO SHUT 7 HOSPITAL. | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/more-europeans-joining-congo-mercenary-force-more-europeans-join.html | More Europeans Joining Congo Mercenary Force; MORE EUROPEANS JOIN MERCENARIES | True | By J. Anthony Lukas | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/connor-sworn-as-johnsons-first-appointee-to-cabinet.html | Connor Sworn as Johnson's First Appointee to Cabinet | | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/child-to-mrs-muxworthy.html | Child to Mrs. Muxworthy | | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/meat-men-opposing-bronx-market-site.html | MEAT MEN OPPOSING BRONX MARKET SITE | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/poles-still-delay-jailing-of-writer.html | POLES STILL DELAY JAILING OF WRITER | | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/hyman-bress-plays-violin-at-town-hall.html | HYMAN BRESS PLAYS VIOLIN AT TOWN HALL | | THEODORE STRONGIN. | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/carver-day-speaker-set.html | Carver Day Speaker Set | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/program-for-inauguration.html | Program for Inauguration | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/iowa-five-upsets-indiana-74-to-68-olson-pervall-star.html | Iowa Five Upsets Indiana, 74 to 68; Olson, Pervall Star | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/soviet-cautions-us.html | Soviet Cautions U.S. | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/steel-production-shows-slim-gain.html | STEEL PRODUCTION SHOWS SLIM GAIN | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/houston-routs-tcu.html | Houston Routs T.C.U. | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wagners-chapel-players-to-tour-in-the-crucible.html | Wagner's Chapel Players To Tour in 'The Crucible' | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/icc-study-ordered.html | I.C.C. Study Ordered | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mountain-blasting-ends-and-jerseyans-are-smiling-again.html | ' Mountain' Blasting Ends and Jerseyans Are Smiling Again | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/rev-edward-peterson.html | REV. EDWARD PETERSONI | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ind-6th-ave-tube-is-holed-through-2-more-tracks-to-link-4th-and.html | IND 6TH AVE. TUBE IS HOLED THROUGH; 2 More Tracks to Link 4th and 34th Sts., Doubling Section's Capacity | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/state-officials-will-join-memorial-to-dr-paul-hoch.html | State Officials Will Join Memorial to Dr. Paul Hoch | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/text-of-wagners-statement-on-mckeon.html | Text of Wagner's Statement on McKeon | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/saxon-is-limiting-banks-charters-bid-of-biracial-group-here.html | SAXON IS LIMITING BANKS CHARTERS; Bid of Biracial Group Here Included in Rejections | By Edward Cowan | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/districting-voted-for-connecticut-general-assembly-approves-shift.html | DISTRICTING VOTED FOR CONNECTICUT; General Assembly Approves Shift From 1639 Formula | By Richard H. ParkespecialTo The New York Times | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mrs-herman-soloway.i.html | MRS. HERMAN SOLOWAYI | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/manitoba-rinks-capture-five-of-six-curling-matches.html | Manitoba Rinks Capture Five of Six Curling Matches | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/high-court-clears-way-for-round-on-rail-rates.html | High Court Clears Way For Round on Rail Rates | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/von-karajan-starts-tour-of-us-tonight.html | VON KARAJAN STARTS TOUR OF U.S. TONIGHT | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/books-authors.html | Books -- Authors | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/candidateresidency-rule-voted-by-jerseys-senate.html | Candidate-Residency Rule Voted by Jersey's Senate | Special to The New York Times | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/curing-railroad-ills-end-of-monopoly-regulations-and-privileges.html | Curing Railroad Ills; End of Monopoly Regulations and Privileges Deemed Necessary | ROBERT T. PHILLIPS, General Coal Traffic Manager, Erie Lackawanna Railroad Company | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/british-auto-workers-strike.html | British Auto Workers Strike | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/fino-asks-tuition-aid.html | Fino Asks Tuition Aid | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/plan-for-offensive-reported.html | Plan for Offensive Reported | Dispatch of The Times, London | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/draft-of-keating-for-mayor-is-urged.html | DRAFT OF KEATING FOR MAYOR IS URGED | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/virginia-is-told-to-reapportion-court-orders-new-districts-in-time.html | VIRGINIA IS TOLD TO REAPPORTION; Court Orders New Districts in Time for '66 Elections | Special to The New York Times | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/leaders-arrive-for-warsaw-pact-talks-opening-today-eastbloc-chiefs.html | Leaders Arrive for Warsaw Pact Talks Opening Today; EAST-BLOC CHIEFS ARRIVE IN POLAND | Special to The New York Times | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/prices-are-firm-on-london-stock-market-in-wake-of-favorable-trade.html | Prices Are Firm on London Stock Market in Wake of Favorable Trade Figures; GOLD SHARES DIP IN LATE TRADING | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/crops-in-florida-damaged-by-cold-vegetables-hurt-by-frost.html | CROPS IN FLORIDA DAMAGED BY COLD; Vegetables Hurt by Frost -- Temperatures in 20's | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/hempstead-bank-dividend-up.html | Hempstead Bank Dividend Up | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/john-herseys-superb-parable-of-human-bondage.html | John Hersey's Superb Parable of Human Bondage | By Charles Poore | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/all-legislators-get-1000-lulus-but-expense-money-runs-up-to-16500.html | ALL LEGISLATORS GET $1,000 'LULUS'; But Expense Money Runs Up to $16,500 for Some | Special to The New York Times | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/miss-ann-taylor-engaged-to-wed-jonathan-gillett-graduate-of-hollins.html | Miss Ann Taylor Engaged to Wed Jonathan Gillett; Graduate of Hollins and a Washington and Lee Alumnus Set Bridal | Special to The New York Times | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/index-of-commodity-prices-shows-a-01-gain-to-1021.html | Index of Commodity Prices Shows a 0.1 Gain to 102.1 | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/british-set-mark-in-bobsled-drill-blockey-freeman-in-years-fastest.html | BRITISH SET MARK IN BOBSLED DRILL; Blockey, Freeman in Year's Fastest St. Moritz Run | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/russias-consumers-win-a-round.html | Russia's Consumers Win a Round | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-boy-10-rescues-a-drowning-african.html | U.S. Boy, 10, Rescues A Drowning African | | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sukarno-aims-at-reform.html | Sukarno Aims at 'Reform' | Special to The New York Times | True | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/5-bank-advisers-to-fair-quit-in-financial-dispute-5-banker-advisers.html | 5 Bank Advisers to Fair Quit in Financial Dispute; 5 Banker Advisers to Fair Resign in Dispute Over Finances | True | By John C. Devlin | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/kentucky-stops-auburn.html | Kentucky Stops Auburn | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/churchill-grows-steadily-weaker-doctor-unexpectedly-called-to.html | CHURCHILL GROWS STEADILY WEAKER; Doctor Unexpectedly Called to Bedside at 2:10 A.M. -- Wilson Postpones Trip CHURCHILL GROWS STEADILY WEAKER | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-us-missile-to-bolster-might-of-polaris-fleet-johnson-intends-to.html | NEW U.S. MISSILE TO BOLSTER MIGHT OF POLARIS FLEET; Johnson Intends to Double Power and Accuracy of Nuclear Craft Weapons COST SET AT $2 BILLION Defense Message Stresses Nation's Strength -- Sees Spending Leveled Off NEW MISSILE SET FOR SUBMARINES | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/vienna-cheers-young-pianist-building-base-for-us-career.html | Vienna Cheers Young Pianist Building Base for U.S. Career | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/johnm-spencer-political-figure-vermont-democrat-deadquit-over.html | JOHN M. SPENCER, POLITICAL FIGURE; Vermont Democrat Dead-Quit Over Alcoholism | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/stokowski-leads-russian-concert-shostakovichs-10th-is-most.html | STOKOWSKI LEADS RUSSIAN CONCERT; Shostakovich's 10th Is Most Impressive at Carnegie | True | By Raymond Ericson | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/son-of-president-ayub-is-accused-of-murder-charged-with-shooting.html | Son of President Ayub Is Accused of Murder; Charged With Shooting Foe in Post-Election Rioting -- Inquiry Is Halted | True | By Jacques Nevardspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/restraint-order-is-sought-in-railroad-merger-case.html | Restraint Order Is Sought In Railroad Merger Case | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/french-services-in-atom-dispute-army-and-air-force-seek-tactical.html | FRENCH SERVICES IN ATOM DISPUTE; Army and Air Force Seek Tactical Weapon Control | True | By Henry Giniger | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/plea-to-sukarno-planned.html | Plea to Sukarno Planned | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/treasurybill-rates-register-a-slight-rise-above-last-week.html | Treasury-Bill Rates Register A Slight Rise Above Last Week | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/un-fund-ends-13th-session.html | U.N. Fund Ends 13th Session | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mayor-says-jones-got-bribe-offer-asserts-mckeon-proposed-extra.html | MAYOR SAYS JONES GOT 'BRIBE' OFFER; Asserts McKeon Proposed Extra Expense Funds for 2 to Influence Votes | True | By Douglas Dales | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/city-obtains-writ-in-welfare-tieup-22-strike-leaders-due-in-court.html | CITY OBTAINS WRIT IN WELFARE TIE-UP; 22 Strike Leaders Due in Court Today in Hearing on Contempt Charge CITY OBTAINS WRIT IN WELFARE TIE-UP | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-is-lending-10-million-to-morocco-under-old-pact.html | U.S. Is Lending $10 Million To Morocco Under Old Pact | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/chase-bank-expands.html | Chase Bank Expands | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/burma-corp-nationalized.html | Burma Corp. Nationalized | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ticket-agents-here-fined-500-each-for-scalping.html | Ticket Agents Here Fined $500 Each for Scalping | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/old-norwalk-hotel-doomed.html | Old Norwalk Hotel Doomed | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sidelights-the-fiscal-faces-of-psychology.html | Sidelights; The Fiscal Faces of Psychology | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/goodbody-co-adds-an-assistant-partner.html | Goodbody & Co. Adds An Assistant Partner | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-range-broils-from-two-sides.html | New Range Broils From Two Sides | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/death-in-burundi.html | Death in Burundi | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/australian-girls-beat-us-21-in-federation-cup-tennis-final.html | Australian Girls Beat U.S., 2-1, In Federation Cup Tennis Final | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/inaugural-gaiety-gets-under-way-hotels-are-full-and-taxicabs-scarce.html | INAUGURAL GAIETY GETS UNDER WAY; Hotels Are Full and Taxicabs Scarce as Events Begin | True | By Nan Robertsonspecial To The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/stock-prices-climb-on-american-list-volume-advances.html | Stock Prices Climb On American List; Volume Advances | True | By Alexander R. Hammer | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/76ers-turn-back-pistons-109-to-95-greer-scores-109-to-95-greer-scores-28-points-to-pace.html | 76ERS TURN BACK PISTONS, 109 TO 95; Greer Scores 28 Points to Pace Philadelphia Attack | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/30-of-vietnam-draftees-desert-within-6-weeks.html | 30% of Vietnam Draftees Desert Within 6 Weeks | True | By Jack Langguthspecial To The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/b-m-to-oppose-move-by-mginnis-railroad-would-wage-proxy-fight-to.html | B. & M. TO OPPOSE MOVE BY M'GINNIS; Railroad Would Wage Proxy Fight to Halt Supporters | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dewitt-c-howell.html | DEWITT C. HOWELL | True | Special to The New York TLmes | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/racing-at-waterford-canceled.html | Racing at Waterford Canceled | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/du-pont-price-cut-sweeps-industry-reduction-in-its-charge-for.html | DU PONT PRICE CUT SWEEPS INDUSTRY; Reduction in Its Charge for Polyester Fiber to Spur Other Producers to Act | True | By Herbert Koshetz | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/new-method-aids-blood-donations-technique-intended-to-help.html | NEW METHOD AIDS BLOOD DONATIONS; Technique Intended to Help Hemophiliacs Lets Donor Replenish Own Supply A NATIONWIDE PROGRAM It Allows Individuals to Give a Pint of Plasma a Week Without Harmful Effects | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/japan-fears-harm-to-economy-tokyo-cites-trade-role.html | Japan Fears Harm to Economy; Tokyo Cites Trade Role | True | By Emerson Chapin | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/morris-weisenberg-81-j-former-school-principalj.html | Morris Weisenberg, 81, J Former School Principalj | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/albright-downs-upsala-by-6052-scores-8th-straight-with-klahr.html | ALBRIGHT DOWNS UPSALA BY 60-52; Scores 8th Straight With Klahr Leading the Way | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/more-prized-in-europe-than-here-it-can-be-as-tender-and-good-as.html | More Prized in Europe Than Here, It Can Be as Tender and Good as Chicken | True | By Jean Hewitt | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dr-conant-lauds-us-school-aims-he-cites-the-doubts-arising-about.html | DR. CONANT LAUDS U.S. SCHOOL AIMS; He Cites the Doubts Arising About European System | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sponsors-of-boat-show-call-for-a-larger-exhibition-hall-here.html | Sponsors of Boat Show Call for a Larger Exhibition Hall Here; COLISEUM'S SPACE HELD INADEQUATE | True | By Steve Cady | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/vote-on-churchill-statue-favors-including-his-cigar.html | Vote on Churchill Statue Favors Including His Cigar | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/commodities-soybean-porkbelly-and-potato-futures-soar-in-heavy.html | Commodities: Soybean, Pork-Belly and Potato Futures Soar in Heavy Trading; SHELL EGGS, COCOA AND SUGAR SLUMP Maine Potatoes Exceed $6 -- Raw Bacon at Highs -- Beans Up 8 Cents | True | By Robert Frost | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/soviet-issues-protest.html | Soviet Issues Protest | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/aau-head-receptive-to-colleges-proposal-for-peace-conference-in.html | A.A.U. Head Receptive to Colleges' Proposal for Peace Conference in Track; BUCK IS AWAITING N.C.A.A. INVITATION | True | By Frank Litsky | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/the-defense-budget.html | The Defense Budget | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/future-of-the-sudan-government-representative-reports-on-situation.html | Future of the Sudan; Government Representative Reports on Situation in Country | True | MOHAMED IZZAT B. EL DEEB, Press and Information Officer, Embassy of the Republic of the Sudan | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/deficit-cut-nearly-in-half-in-december-as-imports-slide.html | Deficit Cut Nearly in Half in December as Imports Slide | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/nebraska-8877-victor.html | Nebraska 88-77 Victor | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/diligent-housing-expert-herbert-bernette-evans.html | Diligent Housing Expert; Herbert Bernette Evans | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/li-farmers-fear-a-scarcity-of-labor.html | L.I. Farmers Fear a Scarcity of Labor | | By Byron Porterfield | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/abc-corp-adds-to-board.html | ABC Corp. Adds to Board | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/duncan-richardsoni-i-financial-aide-661.html | DUNCAN RICHARDSON,I i FINANCIAL AIDE, 661 | | Special to The New York Times [ | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/emerson-radio-fills-post.html | Emerson Radio Fills Post | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/high-court-clears-a-racial-protester.html | High Court Clears a Racial Protester | True | By John D. Pomfret | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/broncos-sign-a-tackle.html | Broncos Sign a Tackle | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/the-text-of-president-johnsons-defense-message-presented-to-the.html | The Text of President Johnson's Defense Message Presented to the 89th Congress | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/british-set-to-give-body-of-casement-to-ireland.html | British Set to Give Body Of Casement to Ireland | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/recording-for-the-blind-inc-dedicates-its-new-national-center-here.html | Recording for the Blind, Inc., Dedicates Its New National Center Here | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/cocacola-planning-a-dividend-increase.html | COCA-COLA PLANNING A DIVIDEND INCREASE | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dusseldorf-sees-ionesco-drama-hunger-and-thirst-assays-estrangement.html | DUSSELDORF SEES IONESCO DRAMA;' Hunger and Thirst' Assays Estrangement Theory | True | By Jean-Pierre Lenoir | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/dr-king-punched-and-kicked-in-an-alabama-hotel-dr-king-punched-in.html | Dr. King Punched and Kicked in an Alabama Hotel; DR. KING PUNCHED IN ALABAMA HOTEL | | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/will-900-spoil-the-dow?;-magic-number-for-stock-index-looms-as-major.html | Will 900 Spoil the Dow?; Magic Number for Stock Index Looms As Major Goal or Psychological Block | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/us-terms-raids-in-laos-justified-by-red-violations-says-communists.html | U.S. TERMS RAIDS IN LAOS JUSTIFIED BY RED VIOLATIONS; Says Communists Disregard Geneva Accords -- Strikes to Continue if Needed U.S. TERMS RAIDS IN LAOS JUSTIFIED | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/wagner-denies-pressure.html | Wagner Denies Pressure | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/federation-of-jewish-women-raising-funds-at-convention.html | Federation of Jewish Women Raising Funds at Convention | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bowie-race-won-by-local-gossip-kratzs-mount-pays-2420-for-4length.html | BOWIE RACE WON BY LOCAL GOSSIP; Kratz's Mount Pays $24.20 for 4-Length Victory | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/red-sox-name-brown.html | Red Sox Name Brown | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/kobayashi-retains-title.html | Kobayashi Retains Title | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mdonald-seeking-canpact-pattern-says-talks-could-set-up-steel.html | MDONALD SEEKING CAN-PACT PATTERN; Says Talks Could Set Up Steel Industry Terms | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/folledo-outpoints-calhoun.html | Folledo Outpoints Calhoun | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/britain-denies-urging-zone.html | Britain Denies Urging Zone | | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/in-the-nation-another-court-sanction-for-mobocracy.html | In The Nation; Another Court Sanction for Mobocracy | True | By Arthur Krock | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/congress-gets-bill-to-bar-intrusions-along-the-hudson.html | Congress Gets Bill To Bar 'Intrusions' Along the Hudson | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mrs-elmer-w-jacobus.html | MRS. -- ELMER W. JACOBUS] | | Special to uhe Ne York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/colleges-advised-to-report-addicts-state-conference-promises.html | COLLEGES ADVISED TO REPORT ADDICTS; State Conference Promises Discreet Aid to Control the Use of Narcotics MARIJUANA A PROBLEM 15 Campuses Investigated in 18 Months -- a 3-Way Attack on Sales Urged | | By Natalie Jaffespecial To the New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/connecticut-moves-ahead.html | Connecticut Moves Ahead | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/rothenberg-weisler.html | Rothenberg -- Weisler | True | Special to The New York Times | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bishop-sees-south-africa-tragedy.html | Bishop Sees South Africa 'Tragedy' | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/estes-is-arrested-in-us-fraud-case-seized-after-supreme-court-lets.html | ESTES IS ARRESTED IN U.S. FRAUD CASE; Seized After Supreme Court Lets His Conviction Stand | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/german-experts-on-rise-in-cairo-arrivals-said-to-outnumber-rocket.html | GERMAN EXPERTS ON RISE IN CAIRO; Arrivals Said to Outnumber Rocket Workers Who Left | By Hedrick Smith | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ethical-culture-unit-lists-benefit-party.html | Ethical Culture Unit Lists Benefit Party | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/rubinoff-kalo-and-mulloy-advance-in-miami-tennis.html | Rubinoff, Kalo and Mulloy Advance in Miami Tennis | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/hughie-to-close-jan-30.html | Hughie' to Close Jan. 30 | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/james-h-daugherty.html | JAMES H. DAUGHERTY | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bonn-said-to-call-more-nazi-trials-possible-justice-minister.html | Bonn Said to Call More Nazi Trials Possible; Justice Minister Concedes Cutoff Can Be Extended, Jewish Leader Says | Special to The New York Times | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/illinois-concern-clarifies-invention-of-dial-phone.html | Illinois Concern Clarifies Invention of Dial Phone | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/christies-to-auction-rembrandts-portrait-of-boy.html | Christie's to Auction Rembrandt's 'Portrait of Boy' | By James Feron | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sentenced-for-theft-at-prison.html | Sentenced for Theft at Prison | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/miss-koepfli-bride-of-stanley-moore.html | Miss Koepfli Bride Of Stanley Moore | Special to The New York Times | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/4-generals-added-to-vietnam-cabinet-4-generals-added-to-vietnam.html | 4 Generals Added To Vietnam Cabinet; 4 Generals Added to Vietnam Cabinet; U.S. Sees Stability of Regime Aided | By Seymour Topping | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/charles-e-denney-dead-at-85-expresident-of-erie-railroad.html | Charles E. Denney Dead at 85; ExPresident of Erie Railroad | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/court-dismisses-ap-suit-against-cincinnati-paper.html | Court Dismisses A.P. Suit Against Cincinnati Paper | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/article-5-no-title.html | Article 5 -- No Title | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/stock-averages-climb-to-records-selective-gains-throughout-the-list.html | STOCK AVERAGES CLIMB TO RECORDS; Selective Gains Throughout the List Carry Indexes to Historic Levels | By Robert Metz | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/ellen-lee-is-betrothed-to-edward-j-pollock.html | Ellen Lee Is Betrothed To Edward J. Pollock | Special to The New York Times | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/gordon-walker-woos-the-voter-foreign-secretary-working-hard-for.html | GORDON WALKER WOOS THE VOTER; Foreign Secretary Working Hard for Commons Seat | By Anthony Lewisspecial to the New York Times | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/gop-urgedto-bid-for-negro-voters-ripon-society-opposes-ties-to.html | G.O.P. URGEDTO BID FOR NEGRO VOTERS; Ripon Society Opposes Ties to Extremist Groups | By Earl Mazo | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/hernandez-upsets-perkins-in-title-bout-in-venezuela.html | Hernandez Upsets Perkins In Title Bout in Venezuela | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/australia-to-step-up-aid.html | Australia to Step Up Aid | Special to The New York Times | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/football-coaches-hail-new-substitution-rule-daugherty-of-michigan.html | Football Coaches Hail New Substitution Rule; Daugherty of Michigan State Calls Legislation Perfect and Hopes It Remains | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/bridge-science-overcomes-tradition-without-proving-superiority.html | Bridge: Science Overcomes Tradition Without Proving Superiority | By Alan Truscott | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/johnson-regains-2d-place-in-finish-of-riverside-500.html | Johnson Regains 2d Place In Finish of Riverside 500 | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/police-head-ousted-by-dominican-junta.html | POLICE HEAD OUSTED BY DOMINICAN JUNTA | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/sloankettering-will-gain-feb-4-at-waldorf-fete-cancer-centers.html | Sloan-Kettering Will Gain Feb. 4 at Waldorf Fete; Cancer Center's Thrift Shop Beneficiary of Annual Luncheon | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/mrs-rev-jr-has-a-son.html | Mrs. Rev.Jr. Has a Son | Special to The New York Times | | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-19 | https://www.nytimes.com/1965/01/19/archives/butler-five-wins-from-bradley-8074.html | BUTLER FIVE WINS FROM BRADLEY, 80-74 | | True | | 1993-01-26 | RE0000608449 | B00000163223 | | | |
| 1965-01-19 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/winston-drops-suit-over-loss-of-sight.html | WINSTON DROPS SUIT OVER LOSS OF SIGHT | | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/nuclear-threat-stressed-in-un-3-nations-urge-atom-curbs-and.html | NUCLEAR THREAT STRESSED IN U.N.; 3 Nations Urge Atom Curbs and Disarmament Steps | By Sam Pope Brewer | | | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/chamber-deplores-tax-hodgepodge.html | CHAMBER DEPLORES TAX HODGE-PODGE | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/fight-again-disrupts-irish-bomb-case.html | Fight Again Disrupts Irish Bomb Case | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/us-plane-makers-accused-by-britons.html | U.S. PLANE MAKERS ACCUSED BY BRITONS | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/ascap-plans-talent-search.html | ASCAP Plans Talent Search | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/foreign-affairs-italy-ii-the-yogi-and-the-commissar.html | Foreign Affairs; Italy: II -- The Yogi and the Commissar | True | By C.I. Sulzberger | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/new-york-loses-key-post-in-house-setback-for-ford-new-york-loses-a.html | New York Loses Key Post In House Setback for Ford; NEW YORK LOSES A KEY HOUSE POST | True | By John D. Morris | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/tarquinius-star-pacer-dies.html | Tarquinius, Star Pacer, Dies | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/the-fairs-finances.html | The Fair's Finances | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/washington-johnson-and-predecessors-in-the-white-house.html | Washington, Johnson and Predecessors in the White House | True | By James Reston | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/10-die-in-2-italian-crashes.html | 10 Die in 2 Italian Crashes | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/mother-shopping-infant-dies-in-fire.html | MOTHER SHOPPING, INFANT DIES IN FIRE | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/rights-group-is-accused-of-underage-registering.html | Rights Group Is Accused Of Under-Age Registering | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/ballet-folldorico-is-back-new-work-introduced-in-benefit-program.html | Ballet: Folldorico Is Back; New Work Introduced in Benefit Program | True | By Allen Hughes | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/jersey-rejects-woodmans-book-he-lays-step-to-forecast-of-wildlife.html | JERSEY REJECTS WOODMAN'S BOOK; He Lays Step to Forecast of Wildlife Extinction | True | By Harry Gilroy | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/william-l-teglitz-to-wed-mary-davis.html | William L. Steglitz To Wed Mary Davis | True | [ Specin1 to The New York Times i | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/cahan-dropped-by-rangers.html | Cahan Dropped by Rangers | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/european-viewers-to-see-inaugural-through-telstar.html | European Viewers to See Inaugural Through Telstar | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/new-red-debate-mans-alienation-theory-questions-marx-view-blaming.html | NEW RED DEBATE: MAN'S ALIENATION; Theory Questions Marx View Blaming Only Capitalism NEW RED DEBATE: MAN'S ALIENATION | True | By David Binderspecial to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/marilyn-hughe-to-wed.html | Marilyn Hughe to Wed | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/antidefamation-unit-plans-dance-on-sunday.html | Anti-Defamation Unit Plans Dance on Sunday | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/regents-scholarships-student-and-his-needs-should-govern-program-it.html | Regents Scholarships; Student and His Needs Should Govern Program, It Is Advocated | True | FRED J. MCCARTHY | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/walter-terpenning-and-wife-are-dead.html | WALTER TERPENNING AND WIFE ARE DEAD | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/index-of-commodity-prices-shows-a-02-gain-to-1023.html | Index of Commodity Prices Shows a 0.2 Gain to 102.3 | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/the-south-to-be-surveyed-in-readings-at-town-hall.html | The South to Be Surveyed In Readings at Town Hall | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/new-york-a-bad-neighbor.html | New York a Bad Neighbor | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/mulloy-and-zuleta-gain-in-miami-tennis.html | MULLOY AND ZULETA GAIN IN MIAMI TENNIS | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/90-boycott-hits-problem-school-136-students-out-in-rights-protest.html | 90% BOYCOTT HITS PROBLEM SCHOOL; 136 Students Out in 'Rights' Protest by Galamson | True | By Martin Tolchin | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/griffith-is-named-as-fighter-of-year.html | GRIFFITH IS NAMED AS FIGHTER OF YEAR | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/cord-is-found-in-jet-planes-engine-in-wichita-crash.html | Cord Is Found in Jet Plane's Engine in Wichita Crash | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/barnes-undergoes-operation.html | Barnes Undergoes Operation | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/executives-retain-posts-4-bank-advisers-stay-with-fair.html | Executives Retain Posts; 4 BANK ADVISERS STAY WITH FAIR | | By Robert Alden | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/makinen-auto-rally-leader-finn-is-cleared-of-all-penalties.html | Makinen Auto Rally Leader; FINN IS CLEARED OF ALL PENALTIES | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/bettors-beat-bookies-with-lastplace-horse.html | Bettors Beat Bookies With Last-Place Horse | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/cassius-the-prophet-a-loss-as-a-bus-driver-steers-into-ditch-on-way.html | Cassius the Prophet a Loss as a Bus Driver; Steers Into Ditch on Way to Chuvalo's Training Camp | | By Gerald Eskenazi | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/gop-leadership-plans-new-talks-smylie-foresees-conference-on-all.html | G.O.P. LEADERSHIP PLANS NEW TALKS; Smylie Foresees Conference on All Levels in Spring | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/us-begins-defense-of-tariff-position-at-kennedy-round.html | U.S. Begins Defense Of Tariff Position At Kennedy Round | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/trial-on-jailbreak.html | Trial on Jailbreak | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/german-rocket-experts-international-controls-proposed-for-itinerant.html | German Rocket Experts; International Controls Proposed for Itinerant Specialists | True | JOHN KOSA | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/french-controls-under-2-attacks-labor-calls-another-strike-business.html | FRENCH CONTROLS UNDER 2 ATTACKS; Labor Calls Another Strike -- Business Assails Curbs | True | By Henry Giniger | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/screen-medical-drama-japans-could-i-but-live-at-the-toho.html | Screen: Medical Drama; Japan's 'Could I but Live' at the Toho | True | By Bosley Crowther | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/church-council-votes-unity-talk-authorizes-meetings-with-catholics.html | CHURCH COUNCIL VOTES UNITY TALK; Authorizes Meetings With Catholics to Promote Ecumenism's Spread | True | By Lloyd Garrison | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/protest-by-prouty-blocks-va-nominee.html | PROTEST BY PROUTY BLOCKS V.A. NOMINEE | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/msgr-brzoziewski-served-s-i-62-years.html | MSGR. BRZOZIEWSKI; SERVED S. I. 62 YEARS | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/bill-is-introduced-to-raise-wheat-support-to-parity.html | Bill Is Introduced to Raise Wheat Support to Parity | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/mrs-philby-back-in-moscow.html | Mrs. Philby Back in Moscow | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/harvard-defeats-dartmouth-9179-sedlacek-scores-28-points-scully-24.html | HARVARD DEFEATS DARTMOUTH, 91-79; Sedlacek Scores 28 Points, Scully 24 for Victors | | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/gross-is-warned-on-hasty-change-principals-administrators-caution.html | GROSS IS WARNED ON HASTY CHANGE; Principals, Administrators Caution on High Schools | True | By Leonard Buder | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/dominicans-shift-air-chiefs.html | Dominicans Shift Air Chiefs | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/jersey-paper-gets-publisher.html | Jersey Paper Gets Publisher | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/djnhamhherer-banking-leader-financial-figure-88-dies-took-key-role.html | DUNHAM,SHERER, BANKING LEADER; Financial Figure, 88, Dies Took Key Role in Mer.er | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/280000-theft-in-london.html | $280,000 Theft in London | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/cuba-confirms-air-raid-but-denies-it-succeeded.html | Cuba Confirms Air Raid But Denies It Succeeded | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/cairo-paper-lauds-churchill.html | Cairo Paper Lauds Churchill | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/gleason-hopeful-on-contract-vote-pier-union-leader-predicts-pact.html | GLEASON HOPEFUL ON CONTRACT VOTE; Pier Union Leader Predicts Pact Will Be Accepted | | By George Horne | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/royals-set-back-hawks-by-10399-robertson-gets-15-of-his-40-points.html | ROYALS SET BACK HAWKS BY 103-99; Robertson Gets 15 of His 40 Points in 4th-Period Rally | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/charles-beach-hatch.html | CHARLES BEACH HATCH | | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/ernest-c-christner.html | ERNEST C.' CHRISTNER | True | Spec'to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/rutgers-plans-start-on-medical-buildings.html | Rutgers Plans Start On Medical Buildings | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/extension-is-proposed.html | Extension Is Proposed | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/4-rare-arias-sung-by-marilyn-home.html | 4 RARE ARIAS SUNG BY MARILYN HORNE | | THEODORE STRONGIN. | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/bowery-bank-buys-exgreyhound-site-offices-are-planned.html | Bowery Bank Buys Ex-Greyhound Site; Offices Are Planned | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/roman-road-discovered-in-sahara.html | Roman Road Discovered In Sahara | Dispatch of The Times, London | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/house-guard-strengthened-to-keep-out-demonstrators.html | House Guard Strengthened To Keep Out Demonstrators | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/-the-customer-is-always-right-is-guide-for-sterns-new-chief-former-.html | 'The Customer Is Always Right' Is Guide for Stern's New Chief; Former Efficiency Expert Is Instituting Programs Accenting Care of Patrons and Employe Productivity | By Isadore Barmash | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/article-5-no-title.html | Article 5 -- No Title | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/wagner-actions-disturb-kennedy-he-believes-mayor-failed-to-keep.html | WAGNER ACTIONS DISTURB KENNEDY; He Believes Mayor Failed to Keep Word on Albany | By Warren Weaver Jr. | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/johnson-to-begin-first-full-term-with-oath-today-warren-will-swear.html | JOHNSON TO BEGIN FIRST FULL TERM WITH OATH TODAY; Warren Will Swear Him In at Noon -- Humphrey to Be Inducted by McCormack | By Charles Mohr | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/yugoslavia-ceylon-and-uar-appeal-to-sukarno-on-un.html | Yugoslavia, Ceylon And U.A.R. Appeal To Sukarno on U.N. | Special to The New York Times | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/connecticut-reapportioning-is-due-for-us-court-test.html | Connecticut Reapportioning Is Due for U.S. Court Test | Special to The New York Times | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/stocks-show-drop-on-american-list-after-14day-rise.html | Stocks Show Drop On American List After 14-Day Rise | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/talent-65-due-april-1.html | Talent '65' Due April 1 | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/brooklyn-guards-planned.html | Brooklyn Guards Planned | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/shelbys-drivers-top-entry-list-for-continental-race-on-feb-28.html | Shelby's Drivers Top Entry List For Continental Race on Feb. 28 | By Frank M. Blunk | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/village-reformers-aid-districting-suit.html | 'VILLAGE' REFORMERS AID DISTRICTING SUIT | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/music-notes.html | MUSIC NOTES | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/the-inaugural.html | The Inaugural | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/gemini-launching-is-major-success-flight-shows-titan-is-ready-to-be.html | GEMINI LAUNCHING IS MAJOR SUCCESS; Flight Shows Titan Is Ready to Put 2 Men Into Space, Air Force Official Says | By Fredric C. Appel | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/new-jersey-utility-shows-rise-in-revenue-and-profit.html | New Jersey Utility Shows Rise in Revenue and Profit | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/jersey-father-of-15-to-poll-the-house-for-name-for-no16.html | Jersey Father of 15 To Poll House For Name for No.16 | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/end-papers-the-possessors-by-john-christopher-252-pages-simon-and.html | End Papers; THE POSSESSORS. By John Christopher. 252 pages. Simon and Schuster, $4.50. | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/central-to-increase-evening-expresses-but-cut-its-locals.html | Central to Increase Evening Expresses But Cut Its Locals | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/87900000-asked-in-poverty-fight-scrcvane-seeks-increase-of-64100000.html | $87,900,000 ASKED IN POVERTY FIGHT; Scrcvane Seeks Increase of $64,100,000 for 1965-66 | By Charles G. Bennett | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/forger-out-of-school-job.html | Forger Out of School Job | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/revenue-chief-confirmed.html | Revenue Chief Confirmed | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/wood-field-and-stream-decoy-contest-at-babylon-will-benefit-ducks.html | Wood, Field and Stream; Decoy Contest at Babylon Will Benefit Ducks Unlimited Project in Manitoba | By Oscar Godbout | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/theater-double-bill-opens-at-the-provincetown-alfonso-sastres-anna.html | Theater: Double Bill Opens at the Provincetown; Alfonso Sastre's 'Anna Kleiber' Performed Masks of Angels' Also at the Playhouse | By Eugene Archer | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/mccloskey-resigns-as-aide-to-pennsylvania-democrats.html | McCloskey Resigns as Aide To Pennsylvania Democrats | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/indonesians-protest-prices-demand-ouster-of-minister.html | Indonesians Protest Prices; Demand Ouster of Minister | | True | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/karajan-starts-beethoven-cycle-leads-berlin-philharmonic-in-first.html | KARAJAN STARTS BEETHOVEN CYCLE; Leads Berlin Philharmonic in First of 5-Part Series | True | By Raymond Ericson | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/brooklyn-navy-yards-closing-set-for-june-1966-layoffs-will-begin-in.html | Brooklyn Navy Yard's Closing Set for June, 1966; Layoffs Will Begin in About Two Months -- Employes Are Told by Admiral | True | By John C. Devlin | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/stocks-continue-to-set-records-averages-achieve-historic-highs-2d.html | STOCKS CONTINUE TO SET RECORDS; Averages Achieve Historic Highs 2d Day in Row -- Dow Closes at 896.27 VOLUME IS 5.55 MILLION Steels, Drugs, Most Autos Gain -- Aerospace Issues Register Slight Drop STOCKS CONTINUE TO SET RECORDS | True | By Robert Metz | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/maurice-pate-oi-unicef-dead-helped-worlds-needy-children-directed.html | Maurice Pate of UNICEF Dead; Helped World's Needy Children; Directed U.N. Relief Agency Since Its Founding in '46m Started as Hoover Aide | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/explosive-found-in-us-home.html | Explosive Found in U.S. Home | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/fabiani-and-pucci-keep-couture-fashions-in-florence.html | Fabiani and Pucci Keep Couture Fashions in Florence | True | By Patricia Petersonspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/bonn-says-there-will-be-no-border-atomic-mine-belt.html | Bonn Says There Will Be No Border Atomic Mine Belt | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/inaugural-eve-parties-galore-throng-follows-johnson-at-governors.html | INAUGURAL EVE: PARTIES GALORE; Throng Follows Johnson at Governors Reception | True | By Nan Robertson | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/wittenberg-navy-captain.html | Wittenberg Navy Captain | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/eden-visits-churchill.html | Eden Visits Churchill | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/court-orders-mfy-aide-to-testify-in-city-inquiry.html | Court Orders M.F.Y. Aide To Testify in City Inquiry | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/southern-governors-hold-conference-in-washington.html | Southern Governors Hold Conference in Washington | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/pistons-down-76ers.html | Pistons Down 76ers | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/court-bars-norwalk-park-as-site-for-a-new-city-hall.html | Court Bars Norwalk Park As Site for a New City Hall | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/drain-on-overseas-skilled.html | Drain on Overseas Skilled | True | DENNIS W. MACK | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/japans-top-party-sets-daring-goals.html | JAPAN'S TOP PARTY SETS DARING GOALS | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/peking-assails-us-raids.html | Peking Assails U.S. Raids | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/french-army-denies-slur-on-atomic-bomb-carrier.html | French Army Denies Slur On Atomic Bomb Carrier | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/morse-says-justification-by-us-of-air-raids-in-laos-is-jungle-law.html | Morse Says Justification by U.S. of Air Raids in Laos Is 'Jungle Law'; MORSE DENOUNCES U.S. STAND IN LAOS | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/polish-faction-uses-war-film-in-a-fight-for-party-supremacy.html | Polish Faction Uses War Film In a Fight for Party Supremacy | True | By David Halberstam | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/robert-kennedy-will-talk-at-baseball-dinner-jan-31.html | Robert Kennedy Will Talk At Baseball Dinner Jan. 31 | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/suzanne-l-dyer-is-befrothed-to-pf-c-joseph-nye-jr-marine.html | Suzanne L. Dyer Is Befrothed To Pf.c, Joseph Nye Jr., Marine | True | Special [o The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/swimmers-voted-top-team-of-year-olympic-squad-easily-beats.html | SWIMMERS VOTED TOP TEAM OF YEAR; Olympic Squad Easily Beats Cardinals in Balloting | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/lausche-opposes-plans-for-coalition-in-the-congo.html | Lausche Opposes Plans For Coalition in the Congo | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/19-basques-going-on-trial.html | 19 Basques Going on Trial | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/bridge-4-strong-british-players-chosen-for-buenos-aires.html | Bridge: 4 Strong British Players Chosen for Buenos Aires | True | By Alan Truscott | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/tilmar-captures-feature-at-bowie-jeannies-ruler-finishes-2-12.html | TILMAR CAPTURES FEATURE AT BOWIE; Jeannie's Ruler Finishes 2 1/2 Lengths Behind Favorite | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/educator-of-women-esther-raushenbush.html | Educator of Women; Esther Raushenbush | | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/assistants-in-white-house-will-get-new-furnishings.html | Assistants in White House Will Get New Furnishings | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/tuscaloosa-cafes-integrate.html | Tuscaloosa Cafes Integrate | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/15-million-bond-offering-is-sold-by-the-philippines.html | $15 Million Bond Offering Is Sold by the Philippines | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/-crucible-staged-by-olivier-scores-in-london-opening.html | ' Crucible' Staged By Olivier, Scores In London Opening | True | Special to The New York TimesB.A. YOUNG. | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/israel-denies-arab-force-staged-raid-or-killed-12.html | Israel Denies Arab Force Staged Raid or Killed 12 | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/carver-sworn-as-interior-aide.html | Carver Sworn as Interior Aide | | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/william-buckingham-62-dies-inventedbomb-warning-system.html | William Buckingham, 62, Dies; Invented Bomb Warning System | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bonn-stresses-tie-to-us.html | Bonn Stresses Tie to U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/britain-appeals-to-soviet-for-action-in-un-crisis-britain-urges-the.html | Britain Appeals to Soviet For Action in U.N. Crisis; Britain Urges the Soviet to Make Donation to U.N. to Ease Crisis | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/show-fans-burn-while-heels-cool-trade-only-hours-prove-unpopular-at.html | SHOW FANS 'BURN' WHILE HEELS COOL; ' Trade Only' Hours Prove Unpopular at Boat Exhibit | True | By John Rendel | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/churchill-fight-for-life-goes-on-no-appreciable-change-is-reported.html | CHURCHILL FIGHT FOR LIFE GOES ON; ' No Appreciable Change' Is Reported in Condition CHURCHILL'S FIGHT FOR LIFE GOES ON | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/67-negroes-jailed-in-alabama-drive-dr-king-seeks-injunction-against.html | 67 NEGROES JAILED IN ALABAMA DRIVE; Dr. King Seeks Injunction Against Selma Sheriff 67 NEGROES JAILED IN ALABAMA DRIVE | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/italianpolish-trade-pact.html | Italian-Polish Trade Pact | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/city-bank-votes-a-21-stock-split-meeting-reelects-board-move-to.html | CITY BANK VOTES A 2-1 STOCK SPLIT; Meeting Re-Elects Board -- Move to Curb Options on Shares Rejected | True | By Edward Cowan | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/florida-dash-won-by-bright-bauble-victor-knapp-up-scores-by-two.html | FLORIDA DASH WON BY BRIGHT BAUBLE; Victor, Knapp Up, Scores by Two Lengths at Hialeah | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/child-to-the-atwater-kents.html | Child to the Atwater Kents | True | Special to The Ne' York TImes i | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/state-to-cut-size-of-mental-homes-revolutionary-shift-from-big.html | STATE TO CUT SIZE OF MENTAL HOMES; ' Revolutionary' Shift From Big Institutions to Stress Local Care of Patients | True | By Natalie Jaffe | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/yugoslavs-ask-us-asylum.html | Yugoslavs Ask U.S. Asylum | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/democrats-find-peace-a-rarity-intraparty-strife-has-long-been-party.html | DEMOCRATS FIND PEACE A RARITY; Intraparty Strife Has Long Been Party Tradition | True | By Martin Arnold | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/algeria-reports-surrender-of-last-guerrilla-leader.html | Algeria Reports Surrender Of Last Guerrilla Leader | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/soviet-bloc-leaders-open-first-conference-since-khrushchevs-ouster.html | Soviet Bloc Leaders Open First Conference Since Khrushchev's Ouster | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/delay-is-granted-on-welfare-writ-court-gives-striking-unions-a-day.html | DELAY IS GRANTED ON WELFARE WRIT; Court Gives Striking Unions a Day in Contempt Case | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/president-hears-classics-played-inaugural-concert-includes.html | PRESIDENT HEARS CLASSICS PLAYED; Inaugural Concert Includes Beethoven and Mozart | True | By Harold C. Schonberg | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/test-of-citys-sirens-is-scheduled-today.html | Test of City's Sirens Is Scheduled Today | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/anne-rich-to-be-wed-to-roger-b-cooley.html | Anne Rich to Be Wed To Roger B. Cooley | True | Slecial to TiIe New York Time I | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/first-comet-of-65-found.html | First Comet of '65 Found | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/kennedys-offer-newest-candidate.html | Kennedys Offer Newest 'Candidate' | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/sales-and-profit-marks-are-set-by-general-foods-corporation.html | Sales and Profit Marks Are Set By General Foods Corporation | | | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/state-will-begin-bribe-inquiry-wagner-called-closed-session.html | STATE WILL BEGIN 'BRIBE' INQUIRY; WAGNER CALLED; Closed Session Tomorrow to Study Charge -- Kennedy Upset as Caucus Dies | True | By Douglas Dales | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/a-child-of-history.html | A Child of History | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/miss-osborn-is-wed-1.html | Miss Osborn Is Wed 1 | True | Special to The New York Time. t | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/2-children-die-on-trek-for-aid-at-30-below.html | 2 Children Die on Trek For Aid at 30 Below | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/cornell-tops-colgate.html | Cornell Tops Colgate | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/celanese-and-kodak-cut-prices-on-polyester-fibers.html | Celanese and Kodak Cut Prices on Polyester Fibers | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/old-plane-gets-mission-of-frightening-vietcong.html | Old Plane Gets Mission Of Frightening Vietcong | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/wietecha-replaces-austin-on-packers-coaching-staff.html | Wietecha Replaces Austin On Packers' Coaching Staff | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/rights-agency-post-filled.html | Rights Agency Post Filled | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/intermediate-credit-banks-offer-a-323-million-issue.html | Intermediate Credit Banks Offer a $323 Million Issue | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/arthur-pew-jr-sun-0il-aide-65-grandon-of-founder-diesyachtsman-and.html | ARTHUR PEW JR., SUN 0IL AIDE, 65; Grandon of Founder Dies-Yachtsman and Hunter | True | Special to The New York TImel | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/450000-settlement-is-offered-in-5-million-swanfinch-suit-swanfinch.html | $450,000 Settlement Is Offered In $5 Million Swan-Finch Suit; SWAN-FINCH GETS SETTLEMENT PLAN | True | By Edward Ranzal | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/pitt-wrestling-coach-out.html | Pitt Wrestling Coach Out | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/party-struggle-goes-on.html | Party Struggle Goes On | True | By John Sibley | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/unions-will-push-rights-campaign-aflcio-plans-parleys-on-ending.html | UNIONS WILL PUSH RIGHTS CAMPAIGN; A.F.L.-C.I.O. Plans Parleys on Ending Color Line | True | By John D. Pomfret | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/air-force-leader-refuses-to-accept-cabinet-post-buddhists-vow-fast.html | Air Force Leader Refuses to Accept Cabinet Post -- Buddhists Vow Fast; GENERAL BLOCKS REGIME IN SAIGON | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/miss-goitschel-first-in-slalom-marielle-scores-in-blinding.html | MISS GOITSCHEL FIRST IN SLALOM; Marielle Scores in Blinding Snowstorm in Austria | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/pacific-athletic-league-supports-ncaa-stand-on-track-meets-request.html | Pacific Athletic League Supports N.C.A.A. Stand on Track Meets; REQUEST IS MADE TO MODIFY POLICY | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/bray-lewis.html | Bray -- Lewis | True | Special to Tile New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/wepner-the-winner-over-ray-patterson.html | WEPNER THE WINNER OVER RAY PATTERSON | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/art-the-neoimpressionists-and-nabis-ag-altschul-collection-on-view.html | Art: The Neoimpressionists and Nabis; A.G. Altschul Collection on View at Yale | True | By Stuart Preston | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/mrs-david-a-newcomer-dance-center-director.html | Mrs. David A. Newcomer, Dance Center Director | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/a-kennedy-sister-in-rome.html | A Kennedy Sister in Rome | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/britons-call-off-strike-because-of-churchill.html | Britons Call Off Strike Because of Churchill | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/delaware-governor-is-sworn-before-500.html | DELAWARE GOVERNOR IS SWORN BEFORE 500 | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/plan-pleases-vatican.html | Plan Pleases Vatican | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/lunts-in-70s-take-a-breather-for-a-dinner-fete-and-honors.html | Lunts, in 70's, Take a Breather For a Dinner Fete and Honors | True | By Richard F. Shepard | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/sports-of-the-times-innocents-aboard.html | Sports of The Times; Innocents Aboard | True | By Robert Lipsyte | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/services-set-feb-14-at-church-in-ripley.html | SERVICES SET FEB. 14 AT CHURCH IN RIPLEY | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/canada-bars-indonesia-deal.html | Canada Bars Indonesia Deal | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/archives/johnson-and-kennedy-real-change-viewed-as-one-of-approach-to-the.html | Johnson and Kennedy; Real Change Viewed as One of Approach To the Prime Task of Persuading Men | True | By Tom Wicker | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/councilmen-have-lulus-too-without-the-name.html | Councilmen Have 'Lulus' Too, Without the Name | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bonanno-jury-hears-2-more-mafia-chiefs.html | BONANNO JURY HEARS 2 MORE MAFIA CHIEFS | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/house-refuses-to-bar-ottinger-challenge-to-the-legality-of-election.html | HOUSE REFUSES TO BAR OTTINGER; Challenge to the Legality of Election Ruled Improper | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/digkinson-letts-exjjdge-89-dies-held-us-post-30-yearsruled-in-61.html | DIGKINSON LETTS, EX-JUDGE, 89, DIES; Held U.S. Post 30 Years-Ruled in '61 Hoffa Case | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/governor-of-virgin-islands-in-dispute-over-economic-gains.html | Governor of Virgin Islands in Dispute Over Economic Gains | True | By Edward C. Burks | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/luckman-graham-waterfield-among-7-named-to-pro-football-hall-of.html | Luckman, Graham, Waterfield Among 7 Named to Pro Football Hall of Fame; SELECTIONS FIRST FROM MODERN ERA | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/daughter-to-mrs-hupper.html | Daughter to Mrs. Hupper | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/li-judge-election-is-a-draw-as-court-accepts-2-ballots.html | L.I. Judge Election Is a Draw as Court Accepts 2 Ballots | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/role-of-uruguays-army.html | Role of Uruguay's Army | True | JUAN FELIPE YRIART | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/proverb-hunting-in-paradox-land.html | Proverb Hunting in Paradox Land | True | By Eliot Fremont-Smith | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/plaque-received-by-campanella-exdodger-star-honored-at-sporting.html | PLAQUE RECEIVED BY CAMPANELLA; Ex-Dodger Star Honored at Sporting Goods Fair | True | By Deane McGowen | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/woman-to-head-sarah-lawrence-mrs-raushenbush-to-take-post-at.html | WOMAN TO HEAD SARAH LAWRENCE; Mrs. Raushenbush to Take Post at College in Italy | True | By Sydney H. Schanbergspecial to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/2-governors-agree-on-new-haven-plan.html | 2 GOVERNORS AGREE ON NEW HAVEN PLAN | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/food-news-mexican-accent-in-arizona-kitchens.html | Food News: Mexican Accent in Arizona Kitchens | True | By Craig Claibornespecial To The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/munich-bach-group-to-do-2-passions.html | MUNICH BACH GROUP TO DO 2 'PASSIONS' | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/union-fines-member-for-teaching-trade.html | UNION FINES MEMBER FOR TEACHING TRADE | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/satellite-will-study-sun.html | Satellite Will Study Sun | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/united-utilities-approves-twoforone-stock-split.html | United Utilities Approves Two-for-One Stock Split | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/army-assesses-coach-of-navy-while-lamenting-stichweh-loss.html | Army Assesses Coach of Navy While Lamenting Stichweh Loss | True | By Joseph Durso | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/nfl-rise-to-16-teams-discussed-informally.html | N.F.L. Rise to 16 Teams Discussed 'Informally' | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/carty-named-player-of-year.html | Carty Named Player of Year | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/rohrs-donnelly.html | Rohrs -- Donnelly | True | Special to T'n New York TtmeS | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/europes-growth-seen-slackening-common-market-economist-predicts.html | EUROPE'S GROWTH SEEN SLACKENING; Common Market Economist Predicts Slowdown in '65 EUROPE'S GROWTH SEEN SLACKENING | True | By Edward T. O'Too[e]special To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/schoolboy-scores-50-points.html | Schoolboy Scores 50 Points | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/inaugural-gala-and-reception-bring-out-mink.html | Inaugural Gala and Reception Bring Out Mink | True | By Marylin Bender | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/president-is-appointed-by-financial-programs.html | President Is Appointed By Financial Programs | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/democrats-form-negro-vote-unit-group-to-focus-on-south-reforms-also.html | DEMOCRATS FORM NEGRO VOTE UNIT; Group to Focus on South -- Reforms Also Urged | True | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/another-churchill-awaited.html | Another Churchill Awaited | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/chrysler-and-spanish-concern-to-make-dodge-dart-in-madrid.html | Chrysler and Spanish Concern To Make Dodge Dart in Madrid | True | By Paul Hofmannspecial To The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/gruening-backs-court-raise.html | Gruening Backs Court Raise | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/program-for-inauguration.html | Program for Inauguration | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/tatum-released-from-hospital.html | Tatum Released From Hospital | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/deposit-gains-lag-at-savings-banks-but-commercial-units-here-list.html | DEPOSIT GAINS LAG AT SAVINGS BANKS; But Commercial Units Here List Rise in Thrift Accounts | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/british-bobsledders-fastest-in-st-moritz-practice-runs.html | British Bobsledders Fastest In St. Moritz Practice Runs | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/damage-to-railroad-bridge-delays-inauguration-guests.html | Damage to Railroad Bridge Delays Inauguration Guests | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/de-gaulle-assures-johnson-of-amity.html | DE GAULLE ASSURES JOHNSON OF AMITY | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/leonard-j-wolf.html | LEONARD J. WOLF | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/tomberg-gets-perfect-game-weber-takes-bowling-lead.html | Tomberg Gets Perfect Game; Weber Takes Bowling Lead | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/ranks-of-student-demonstrators-are-thinning-in-vietnam-city-but-few.html | Ranks of Student Demonstrators Are Thinning in Vietnam City; But Few Hundred at Hue University Are Able to Disrupt Classes and Close Shops in Anti-Huong Protests | True | By Jack Langguth | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/seoul-cuts-brazzaville-ties.html | Seoul Cuts Brazzaville Ties | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/nazis-billed-jews-for-dozen-nooses-copy-of-receipt-forwarded-to.html | NAZIS BILLED JEWS FOR DOZEN NOOSES; Copy of Receipt Forwarded to Stuttgart Prosecutor | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/jewish-bible-society-opens-area-headquarters-in-city.html | Jewish Bible Society Opens Area Headquarters in City | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/cheating-alleged-at-air-academy-school-investigates-charges-of.html | CHEATING ALLEGED AT AIR ACADEMY; School Investigates Charges of 'Possible' Violations by Cadets in Examinations SILENT ABOUT DETAILS The Honor System Results in Disclosures -- Case at West Point Is Recalled | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/new-york-community-tops-li-aggies-for-15th-in-row.html | New York Community Tops L.I. Aggies for 15th in Row | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/valenzuela-agrees-to-drop-2-million-suit-over-sadair.html | Valenzuela Agrees to Drop $2 Million Suit Over Sadair | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/purdue-beats-notre-dame.html | Purdue Beats Notre Dame | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/first-woman-acting-governor-takes-oath-of-office-in-jersey-mrs.html | First Woman Acting Governor Takes Oath of Office in Jersey; Mrs. Higgins, Precedent Maker as Speaker, Sits as Hughes Attends the Inaugural | True | By George Cable Wrightspecial to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/official-resigns-at-national-car-rental-agency-is-silent-on-reason.html | OFFICIAL RESIGNS AT NATIONAL CAR; Rental Agency Is Silent on Reason for the Move | True | By Alexander R. Hammer | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/3-key-indicators-of-economy-soar-new-orders-received-b-durablegoods.html | 3 KEY INDICATORS OF ECONOMY SOAR; New Orders Received b Durable-Goods Makers Up 5% in December PERSONAL INCOME RISES $3.5 Billion Gain Is Shown for the Month -- Housing Starts Climb by 8% | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/us-says-soviet-may-have-broken-testban-treaty-finds-fridays.html | U.S. SAYS SOVIET MAY HAVE BROKEN TEST-BAN TREATY; Finds Friday's Underground Blast Hurled Radioactive Debris Over the Border DATA ASKED OF MOSCOW Washington Aides Suggest Possibility of Accidental Violation of Agreement SOVIET VIOLATION OF BAN SUGGESTED | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/shortages-under-study-fairs-troubles-are-laid-to-costs.html | Shortages Under Study; FAIR'S TROUBLES ARE LAID TO COSTS | True | By Richard Phalon | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/wider-aid-sought-for-needy-areas-lakes-congressmen-moving-to-expand.html | WIDER AID SOUGHT FOR NEEDY AREAS; Lakes Congressmen Moving to Expand Appalachia Bill | True | By Marjorie Hunterspecial to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/asking-the-impossible.html | Asking the Impossible | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/secs-chairman-has-heart-attack.html | S.E.C.'s Chairman Has Heart Attack | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/hull-leads-hockey-scorers-with-59-points-in-41-games.html | Hull Leads Hockey Scorers With 59 Points in 41 Games | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/drive-on-to-save-artists-mansion-funds-sought-to-preserve-churchs.html | DRIVE ON TO SAVE ARTIST'S MANSION; Funds Sought to Preserve Church's Hudson Estate | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/pakistanis-lead-in-cricket.html | Pakistanis Lead in Cricket | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/kiss-mama-to-close-sunday.html | Kiss Mama' to Close Sunday | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/women-score-gm-on-building-plan-group-threatens-a-boycott-if.html | WOMEN SCORE G.M. ON BUILDING PLAN; Group Threatens a Boycott if 'Tombstone' Is Erected on Site of Savoy Plaza LANDMARK RUIN FEARED Fannie Hurst and Daughter of Alfred E. Smith Among Supporters of Move | True | By Thomas W. Ennis | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/wagner-hollander-returns-to-the-met.html | WAGNER 'HOLLANDER' RETURNS TO THE MET | True | HOWARD KLEIN. | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/gas-explosion-injures-woman.html | Gas Explosion Injures Woman | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/dr-brocato-triumphs.html | Dr. Brocato Triumphs | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bloodless-hostilities-there-are-no-enemies-in-hard-war-for.html | Bloodless Hostilities; There Are No 'Enemies' in Hard 'War' for Democratic Leadership | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/de-gaulle-opens-erhard-meetings-leaders-confer-near-paris-on-future.html | DE GAULLE OPENS ERHARD MEETINGS; Leaders Confer Near Paris on Future of Europe | True | By Drew Middleton | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/tv-networks-to-cover-inauguration-activities.html | TV Networks to Cover Inauguration Activities | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/humphrey-treats-capital-to-jests-theyre-about-his-new-job-the.html | HUMPHREY TREATS CAPITAL TO JESTS; They're About His New Job, the Vice-Presidency | True | By E.w. Kenworthy | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/advertising-that-bud-thats-35-million.html | Advertising That Bud -- That's $35 Million | True | By Walter Carlson | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/sidelights-privacy-pays-off-in-bond-sales.html | Sidelights; Privacy Pays Off in Bond Sales | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/northerner-urges-amity.html | Northerner Urges Amity | True | Special to The New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/blood-donations-scheduled-at-several-city-sites-today.html | Blood Donations Scheduled At Several City Sites Today | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/carol-hardin-will-be-bride-i-old-robert-hunter-on-may-8.html | Carol Hardin Will Be Bride i OID. Robert Hunter on May 8 | True | Special to Th New York Tlmc. | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/bill-against-baby-black-market-is-introduced-by-senator-dodd.html | Bill Against Baby Black Market Is Introduced by Senator Dodd | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/sledge-paying-61-triumphs-on-coast.html | SLEDGE, PAYING $61, TRIUMPHS ON COAST | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/society-fills-palm-beach-playhouse.html | Society Fills Palm Beach playhouse | True | By Charlotte Curtisspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/man-with-better-trap-offered-10000-bait.html | Man With Better Trap Offered $10,000 Bait | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/stiegman-applies-for-virginia-post.html | STIEGMAN APPLIES FOR VIRGINIA POST | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/city-council-votes-to-end-21yearold-poultry-curb.html | City Council Votes to End 21-Year-Old Poultry Curb | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/stonehill-concerns-tied-up-by-tax-liens.html | STONEHILL CONCERNS TIED UP BY TAX LIENS | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/memorial-to-kennedy-featuring-eternal-flame-due-in-brooklyn.html | Memorial to Kennedy Featuring Eternal Flame Due in Brooklyn | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/new-glass-plant-turns-out-140-beer-bottles-a-minute.html | New Glass Plant Turns Out 140 Beer Bottles a Minute | True | By Robert A. Wrightspecial To the New York Times | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/nehru-and-india-will-be-relived-exhibit-a-monumental-job-opens-here.html | NEHRU AND INDIA WILL BE RELIVED; Exhibit, a Monumental Job, Opens Here Next Week | True | By McCandlish Phillips | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-20 | 1965-01-20 | https://www.nytimes.com/1965/01/20/archives/con-ed-is-directed-to-redesign-a-plant.html | CON ED IS DIRECTED TO REDESIGN A PLANT | True | | 1993-01-26 | RE0000608447 | B00000163221 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/france-has-uranium-plant.html | France Has Uranium Plant | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bridal-planned-by-joan-tenney-1960-debutante-fashion-editor-at-town.html | Bridal Planned By Joan Tenney, 1960 Debutante; Fashion Editor at Town & Country Fiance of Edgar Howard 3d | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/drobnys-bid-to-coach-rejected.html | Drobny's Bid to Coach Rejected | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/robert-thomsen-weds-mrs-susan-brinkman.html | Robert Thomsen Weds Mrs. Susan Brinkman | True | Special to The B{ew York Tlm. | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/miss-gottschel-wins-2d-ski-race-marielle-is-victor-in-giant-slalom.html | MISS GOTTSCHEL WINS 2D SKI RACE; Marielle Is Victor in Giant Salom in Austria | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/profit-taking-helps-trip-prices-of-stock-on-american-list.html | Profit Taking Helps Trip Prices of Stock On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sidelights-coast-exchange-facing-issue.html | Sidelights; Coast Exchange Facing Issue | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/royals-top-pistons-10290.html | Royals Top Pistons, 102-90 | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/mrs-johnson-holds-the-bible-for-the-oathtaking.html | Mrs. Johnson Holds the Bible for the Oath-Taking | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/syria-quits-soccer-tourney.html | Syria Quits Soccer Tourney | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/algria-agrees-to-release-two-us-navy-skyraiders.html | Algeria Agrees to Release Two U.S. Navy Skyraiders | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/congo-policy-assessed-specialist-in-area-sees-limited-gains-in.html | Congo Policy Assessed; Specialist in Area Sees Limited Gains in Support of Regime | True | MANFRED HALPERN, Associate Professor of Politics | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/un-lectures-open-monday.html | U.N. Lectures Open Monday | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/arab-training-started.html | Arab Training Started | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/republicans-dance-at-their-own-ball.html | REPUBLICANS DANCE AT THEIR OWN BALL | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/alan-freed-disk-jockey-dead-popularized-rock-nroll-musick-former.html | Alan Freed, Disk Jockey, Dead; Popularized Rock 'n'Roll Musick; Former Announcer Indicted for Accepting Payola-Shows Led to Riots | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/minuteman-launched-on-coast.html | Minuteman Launched on Coast | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-3-no-title.html | Article 3 – No Title | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/daughter-to-mrs-smith.html | Daughter tO Mrs. Smith | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/young-reported-ready-to-quit-as-state-republican-chairman-young-to.html | Young Reported Ready to Quit As State Republican Chairman; YOUNG TO RESIGN AS G.O.P.'S CHIEF | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/oath-is-3-minutes-late-others-have-been-later.html | Oath Is 3 Minutes Late; Others Have Been Later | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/inauguration-costs-rise-500000-to-21-million.html | Inauguration Costs Rise $500,000 to $2.1 Million | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/is-lotion-a-drug-us-challenged.html | Is Lotion a Drug? U.S. Challenged | True | By David Anderson | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/boycotting-a-600-school.html | Boycotting a '600 School' | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/text-of-moses-statement-on-world-fairs-finances.html | Text of Moses' Statement on World Fair's Finances | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/truman-is-represented-by-daughter-in-capital.html | Truman Is Represented By Daughter in Capital | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/eastman-kodak-to-spend-109-million-during-1965.html | Eastman Kodak to Spend $109 Million During 1965 | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/b-altman-co-elects-a-new-vice-president.html | B. Altman & Co. Elects A New Vice-President | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/freezing-blue-cross-costs.html | Freezing Blue Cross Costs | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/west-helps-lakers-top-knicks-119103.html | WEST HELPS LAKERS TOP KNICKS, 119-103 | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/f111-test-flight-successful.html | F-111 Test Flight Successful | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/food-news-grand-canyon-cookery-chief-rangers-wife-is-known-for-her.html | Food News: Grand Canyon Cookery; Chief Ranger's Wife Is Known for Her Angel Cake | True | By Craig Claiborne | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/visiting-texans-rewarded-by-view-of-our-boy.html | Visiting Texans Rewarded by View of 'Our Boy' | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/australian-named-by-un-as-acting-chief-of-unicef.html | Australian Named by U.N. As Acting Chief of UNICEF | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/markets-ascent-comes-to-a-halt-averages-ease-as-losses-exceed-gains.html | MARKET'S ASCENT COMES TO A HALT; Averages Ease as Losses Exceed Gains by Slim Margin of 33 Issues | True | By Robert Metz | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/rudolph-furrer-an-engineer-7t-pioneering-industrialist-dies-ma.html | RUDOLPH FURRER, AN ENGINEER, 7t; Pioneering Industrialist Dies mA Defense Adviser | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/city-agency-plans-police-aid-signals-on-190-new-buses.html | City Agency Plans Police Aid Signals On 190 New Buses | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/script-is-changed-at-meeting-of-savings-association-script-changed.html | Script Is Changed at Meeting of Savings Association; SCRIPT CHANGED BY SAVINGS UNIT | True | By Edward Cowan | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/tables-are-reserved.html | Tables Are Reserved | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/titchenal-quits-football-post.html | Titchenal Quits Football Post | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/denver-acquires-haynes-of-chiefs-kansas-city-trades-back-for-fraser.html | DENVER ACQUIRES HAYNES OF CHIEFS; Kansas City Trades Back for Fraser and Cash | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/judge-averts-lawyer-fight.html | Judge Averts Lawyer Fight | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/art-show-to-help-unit-of-university-hospital.html | Art Show to Help Unit Of University Hospital | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/galamison-seized-in-school-boycott-minister-is-charged-with-urging.html | GALAMISON SEIZED IN SCHOOL BOYCOTT; Minister Is Charged With Urging Defiance of Law | True | By Martin Tolchin | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/us-urged-to-ease-goldmoney-ties-bankers-association-officer-asks.html | U.S. URGED TO EASE GOLD-MONEY TIES; Bankers Association Officer Asks That Legal Link Be Relaxed but Not Cut | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/son-to-mrs-chickering.html | Son to Mrs. Chickering | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/french-are-pleased.html | French Are Pleased | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/banker-urges-visitor-exchange.html | Banker Urges Visitor Exchange | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/makinens-auto-triumphs-in-longdistance-section-of-monte-carlo-rally.html | Makinen's Auto Triumphs in Long-Distance Section of Monte Carlo Rally; FINN, IN A COOPER, TAKES 4-DAY TEST | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/attack-on-new-soviet-leaders.html | Attack on New Soviet Leaders | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/3-strike-leaders-given-jail-terms-welfare-unions-fined-and-19.html | 3 STRIKE LEADERS GIVEN JAIL TERMS; Welfare Unions Fined and 19 Defendants Convicted in Condon-Wadlin Case | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/standard-oil-ohio-and-canadian-delhi.html | Standard Oil (Ohio) And Canadian Delhi | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/humphrey-sworn-as-vice-president-family-watches-as-he-takes-over.html | HUMPHREY SWORN AS VICE PRESIDENT; Family Watches as He Takes Over Post Vacant Since Kennedy Assassination Humphrey Takes Oath as 38th Vice President of United States as Family Looks On HE MAKES PLEDGE TO BE PUNCTUAL And He Is, Throughout Day -- He Muffs His Lines in the Swearing Ceremony | True | By E.w. Kenworthy special To The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/ldr-carl-c-hyde-73-skidmore-biologist.html | iDR. CARL C. HYDE, 73, SKIDMORE BIOLOGIST | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/in-the-nation-even-providence-can-be-tempted-too-far.html | In The Nation; Even Providence Can Be Tempted Too Far | True | By Arthur Krock | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/president-dances-with-many-at-ball-president-dances-with-many-at.html | President Dances With Many at Ball; President Dances With Many at Inaugural Ball | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/rauch-martens.html | Rauch -- Martens | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/stephens-gains-yachting-honor-designer-gets-herreshoff-trophy-for.html | STEPHENS GAINS YACHTING HONOR; Designer Gets Herreshoff Trophy for Work in Sport | True | By William N. Wallace | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/british-to-uphold-concorde-treaty-but-seek-to-slow-plans-to-build.html | BRITISH TO UPHOLD CONCORDE TREATY; But Seek to Slow Plans to Build Plane With French | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/british-approve-borneo-pursuit-if-indonesians-attach-malaysia.html | British Approve Borneo Pursuit If Indonesians Attach Malaysia | True | By Lawrence Fellows | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/dun-bradstreet-plans-stock-split.html | DUN & BRADSTREET PLANS STOCK SPLIT | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bonn-gives-israel-modern-weapons-starts-delivery-with-others-of-80.html | BONN GIVES ISRAEL MODERN WEAPONS; Starts Delivery With Others of $80 Million Arms Aid | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/william-s-myers.html | WILLIAM S. MYERS | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/open-hearing-and-wild-note-take-divisions-of-jasmine-6220-returned.html | Open Hearing and Wild Note Take Divisions of Jasmine; $62.20 RETURNED BY PHIPPS'S FILLY Baeza Rides Open Hearing at Hialeah -- Wild Note Pays $4.40 for $2 | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/pakistan-gets-cricket-draw.html | Pakistan Gets Cricket Draw | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sales-tax-falls-29-million-short-firsthalf-lag-laid-to-fairs.html | SALES TAX FALLS $29 MILLION SHORT; First-Half Lag Laid to Fair's Failure to Induce Spending | True | By Clayton Knowles | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/two-new-houses-make-debuts-in-rome.html | Two New Houses Make Debuts in Rome | True | By Patricia Petersonspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/republican-redistricting-plans-attacked-in-court-by-wmca.html | Republican Redistricting Plans Attacked in Court by WMCA | True | By Thomas P. Ronan | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/pullman-elects-directors.html | Pullman Elects Directors | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/georgia-pledges-segregation-ban-education-board-agrees-to-comply.html | GEORGIA PLEDGES SEGREGATION BAN; Education Board Agrees to Comply With Rights Act | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/machinetool-unit-helps-cut-cost-machine-system-helps-cut-costs.html | Machine-Tool Unit Helps Cut Cost; MACHINE SYSTEM HELPS CUT COSTS | True | By William M. Freeman | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/expansion-planned-by-champion-plug.html | EXPANSION PLANNED BY CHAMPION PLUG | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/screen-somnambulists-night-walker-stars-barbara-stanwyck.html | Screen: Somnambulists: Night Walker' Stars Barbara Stanwyck | True | By Bosley Crowther | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/irish-board-names-adviser.html | Irish Board Names Adviser | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/madrid-courtroom-tense-as-18-basques-go-on-trial.html | Madrid Courtroom Tense As 18 Basques Go on Trial | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/hanoi-complains-of-shelling.html | Hanoi Complains of Shelling | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/doctor-and-friend-lord-moran.html | Doctor and Friend; Lord Moran | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/new-plan-drawn-to-end-un-crisis-thant-and-assembly-chief-offer.html | NEW PLAN DRAWN TO END U.N. CRISIS; Thant and Assembly Chief Offer Proposal on Voting | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/electricity-output-54-over-64-rate.html | ELECTRICITY OUTPUT 5.4% OVER '64 RATE | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/a-r-faraldo-is-fiance-of-jacqueline-brumby.html | A. R. Faraldo Is Fiance Of Jacqueline Brumby | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/lewis-g-wallace.html | LEWIS G. WALLACE | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/twoman-italian-bobsled-paces-world-title-drills.html | Two-Man Italian Bobsled Paces World Title Drills | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/government-bonds-again-hold-the-spotlight-in-light-trading-on.html | Government Bonds Again Hold the Spotlight in Light Trading on London Board; INDUSTRIALS SHOW MODERATE GAINS Prices Ease in Dull Activity on Paris Exchange -- Tokyo Registers an Advance | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/african-unity-aide-is-invited-to-congo.html | AFRICAN UNITY AIDE IS INVITED TO CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/hospital-in-queens-is-told-get-patients-out-by-feb-11.html | Hospital in Queens Is Told: Get Patients Out by Feb. 11 | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/antitrust-suit-is-brought-against-exchief-of-b-m.html | Antitrust Suit Is Brought Against Ex-Chief of B. & M. | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/hawks-win-71-from-bruins.html | Hawks Win, 7-1, From Bruins | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/architectural-students-design-a-li-dream-county-of-future.html | Architectural Students Design A L.I. Dream County of Future | True | By Lawrence O'Kane | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/panel-votes-racelaw-repeal.html | Panel Votes Race-Law Repeal | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/catherine-was-not-always-great.html | Catherine Was Not Always Great | True | By Charles Poore | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/mrs-edward-e-anderson-dies-led-republican-womens-club.html | Mrs. Edward E. Anderson Dies; Led Republican Women's Club | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/gerber-joins-the-corn-products-co.html | Gerber Joins the Corn Products Co. | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/great-and-wonderful-day-is-enjoyed-by-the-president-from-morn-till.html | ' Great and Wonderful Day' Is Enjoyed by the President From Morn Till Night; CEREMONIES OPEN AT CHURCH PRAYER Johnson Jumps From His Car During Parade -- His Dog Sits on Special Chair | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/methodist-church-sold.html | Methodist Church Sold | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/metropolitan-museum-to-open-its-watson-library-on-tuesday.html | Metropolitan Museum to Open Its Watson Library on Tuesday | True | By Sanka Knox | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/twa-to-redeem-5-34-debentures.html | T.W.A. TO REDEEM 5 3/4% DEBENTURES | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/deal-to-manage-mets-farm.html | Deal to Manage Mets' Farm | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/henry-carroll-to-wed-anne-elizabeth-lane.html | Henry Carroll to Wed Anne Elizabeth Lane | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/racing-revenue-in-jersey-rose-to-285-million-in-64.html | Racing Revenue in Jersey Rose to $28.5 Million in '64 | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/dell-rallies-to-top-drysdale-in-upset.html | DELL RALLIES TO TOP DRYSDALE IN UPSET | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/olympic-women-champions-join-millrose-dash-field.html | Olympic Women Champions Join Millrose Dash Field | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/mrs-kennedy-in-seclusion.html | Mrs. Kennedy in Seclusion | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/hamm-kings-star-leads-alleast-smallcollege-five.html | Hamm, King's Star, Leads All-East Small-College Five | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/surge-in-demand-for-silver-cited-review-by-handy-harman-predicts.html | SURGE IN DEMAND FOR SILVER CITED; Review by Handy & Harman Predicts Stable Prices SURGE IN DEMAND FOR SILVER CITED | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/glenoit-mills-appoints-a-new-vice-president.html | Glenoit Mills Appoints A New Vice President | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/londons-designers-endorse-full-skirts.html | London's Designers Endorse Full Skirts | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/my-fair-lady-film-assessed-in-london.html | MY FAIR LADY' FILM ASSESSED IN LONDON | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cabinet-impasse-ended-in-saigon-huong-inducts-4-generals-monks.html | CABINET IMPASSE ENDED IN SAIGON; Huong Inducts 4 Generals -- Monks Fasting 'to Death' | True | By Seymour Topping | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/conigliaros-crooning-debut-is-loud-and-long.html | Conigliaro's Crooning Debut Is Loud and Long | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/eva-mary-berger-_prospective-bride.html | 'Eva Mary Berger _Prospective Bride' | True | Staedal to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/music-visitors-please-british-conductor-and-russian-pianist-here.html | Music: Visitors Please; British Conductor and Russian Pianist Here | True | By Harold C. Schonberg | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/observer-fun-darling-it-was-absolutely-smashing.html | Observer; Fun, Darling? It Was Absolutely Smashing! | True | By Russell Baker | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/high-jumper-20-is-killed-by-shot-put-during-drill.html | High Jumper, 20, Is Killed By Shot Put During Drill | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/lunch-of-proper-bostonian.html | Lunch of Proper Bostonian? | True | WAYNE SHIRLEY | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/at-inaugural-moment-some-stand-by-kennedys-grave-robert-kennedy-is.html | At Inaugural Moment, Some Stand by Kennedy's Grave; Robert Kennedy Is There Before and After Ceremony Honor Guards Place Visitors' Flowers Around Plot | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/state-department-silent.html | State Department Silent | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/carol-channing-extends-pact-to-stay-in-hello-dolly-to-67.html | Carol Channing Extends Pact To Stay in 'Hello, Dolly!' to '67 | True | By Sam Zolotow | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/pakistani-favors-an-accord.html | Pakistani Favors an Accord | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/new-bishop-for-columbus.html | New Bishop for Columbus | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/renewal-voted-in-columbia-area-city-planners-back-10year.html | RENEWAL VOTED IN COLUMBIA AREA; City Planners Back 10-Year Redevelopment Project | True | By Charles G. Bennett | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bar-association-to-weigh-us-assassination-law.html | Bar Association to Weigh U.S. Assassination Law | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/celtics-set-back-bullets-131105-sam-jones-russell-pace-boston-to.html | CELTICS SET BACK BULLETS, 131-105; Sam Jones, Russell Pace Boston to 15th Straight | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/payasyourow-boating-makes-sinking-cash-into-a-yacht-easy.html | Pay-as-You-Row Boating Makes Sinking Cash Into a Yacht Easy | True | By Steve Cady | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/florida-and-denver-bowlers-gain-allstar-division-leads.html | Florida and Denver Bowlers Gain All-Star Division Leads | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/british-pound-declines-6-points-in-fairly-active-trading-here.html | British Pound Declines 6 Points In Fairly Active Trading Here | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/policy-coordination-seen.html | Policy Coordination Seen | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/crowds-hear-nasser-accept-3dterm-nomination.html | Crowds Hear Nasser Accept 3d-Term Nomination | True | By Hedrick Smithspecial to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/400-clifton-teachers-bar-afterschool-job-for-2d-day.html | 400 Clifton Teachers Bar After-School Job for 2d Day | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/in-the-hollywood-style-the-simple-drama-of-inaugural-day-is-lost-in.html | In the Hollywood Style; The Simple Drama of Inaugural Day Is Lost in a Tidal Wave of Panoply | True | By Russell Bakerspecial to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/expansion-is-set-by-national-city-bank-enters-a-deal-to-widen.html | EXPANSION IS SET BY NATIONAL CITY; Bank Enters a Deal to Widen African Operations | True | By Douglas W. Cray | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/14th-st-merchants-to-study-bronx-site.html | 14TH ST. MERCHANTS TO STUDY BRONX SITE | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/the-president-beams-on-friends-and-foes.html | The President Beams On Friends and Foes | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/football-giants-buy-two.html | Football Giants Buy Two | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/haitian-prelate-reported-seized-briton-after-visit-says-60-died-in.html | HAITIAN PRELATE REPORTED SEIZED; Briton, After Visit, Says 60 Died in a Wave of Terror | True | By Henry Kammspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/robert-c-mnabb.html | ROBERT C. M'NABB | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bronston-forces-seek-gop-help-but-fail-to-secure-support-for.html | BRONSTON FORCES SEEK G.O.P. HELP; But Fail to Secure Support for Anti-Wagner Move | True | By Ronald Sullivan | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/chuvalo-says-spar-mate-defects-to-patterson-camp.html | Chuvalo Says Spar Mate Defects to Patterson Camp | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/buyers-bid-today-for-neiman-furs-400000-inventory-auction-by-fire.html | BUYERS BID TODAY FOR NEIMAN FURS; $400,000 Inventory Auction by Fire Salvage Group Is to Begin Here at 2 P.M. | True | By Herbert Koshetz | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/queens-republican-abandons-party-race-despite-albany-aid.html | Queens Republican Abandons Party Race Despite Albany Aid | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/thyssen-steel-magnate-divorced-from-3d-wife.html | Thyssen, Steel Magnate, Divorced From 3d Wife | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/huac-upheld-committees-safeguarding-functions-declared-vital-to.html | H.U.A.C. Upheld; Committee's Safeguarding Functions Declared Vital to Democracy | True | PAUL MATHEWS | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/altrogk-88-dies-baseball-comic-schacht-in-gag-routines-i.html | ALTROGK, 88, DIES; BASEBALL COMIC; Schacht in Gag Routines I | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/collision-course-at-the-un.html | Collision Course at the U.N. | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cornell-nights-due-at-lincoln-center.html | CORNELL NIGHTS DUE AT LINCOLN CENTER | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/fla-state-hires-football-aide.html | Fla. State Hires Football Aide | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/william-proksch.html | WILLIAM PROKSCH | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/lynch-weighs-millrose-races-georgetown-runner-may-skip-relay-his.html | Lynch Weighs Millrose Races; Georgetown Runner May Skip Relay, His Coach Says Hoya Ace Considers Wanamaker Mile or 2-Mile Event | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/foyt-has-back-injury.html | Foyt Has Back Injury | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/the-kennedy-role.html | The Kennedy Role | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/justice-liberty-and-union.html | Justice, Liberty, and Union | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/great-western-income-drops.html | Great Western Income Drops | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bonds-prices-for-issues-of-government-continue-to-register-advances.html | Bonds: Prices for Issues of Government Continue to Register Advances; CORPORATE TRADE NOTES'GOOD TONE? | True | By John H. Allan | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/horse-meat-sale-is-linked-to-mafia-hogan-aide-tells-of-raids-on.html | HORSE MEAT SALE IS LINKED TO MAFIA; Hogan Aide Tells of Raids on Urica Plants That Sold to Wholesale Dealer Here FAKE U.S. LABELS USED Prosecutor Does Not Know Whether Bogus Beef Still Is in Some City Stores | True | By Jack Roth | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/wagner-vs-politics-mayors-flouting-of-code-in-accasing-mckeon-is.html | Wagner vs. Politics; Mayor's Flouting of 'Code' in Accasing McKeon Is Linked to Fear of Defeat | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bears-sign-robinson.html | Bears Sign Robinson | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/steel-union-asks-gains-in-security-higher-wages-also-sought-in.html | STEEL UNION ASKS GAINS IN SECURITY; Higher Wages Also Sought in Can-Industry Talks | True | By Damon Stetson | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cynthia-kitendaugh-is-prospective-bride.html | Cynthia Kitendaugh Is Prospective Bride | True | Skcial [o Th Xew York Tme5 | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/russians-on-churchill-godfather-of-cold-war.html | Russians on Churchill: 'Godfather of Cold War' | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/welfare-executive-named.html | Welfare Executive Named | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/exchange-reelects-chief.html | Exchange Re-elects Chief | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/estes-mops-cell-in-el-pasos-jail-imprisoned-after-revocation-of.html | ESTES MOPS CELL IN EL PASO'S JAIL; Imprisoned After Revocation of Bail by High Court | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/tiny-alice-too-author-joins-game-of-searching-for.html | Tiny Alice' Mystifies Albee, Too; Author Joins Game of Searching for Drama's Symbols He Thinks It Helps to See Play Before Reading Comment | True | By Paul Gardner | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/paradox-and-reason-president-blends-religion-and-politics-in-a.html | Paradox and Reason; President Blends Religion and Politics In a Strong Appeal for Faith and Unity Paradox and Reason | True | By James Restonspecial to the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cheseborough-fills-two-key-posts.html | Cheseborough Fills Two Key Posts | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/chess-caronkann-a-quit-defense-except-when-it-explodes.html | Chess: Caro-Kann A Quit Defense Except When It Explodes | True | By Al Horowitz | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/1500word-inaugural-is-one-of-the-shortest.html | 1,500-Word Inaugural Is One of the Shortest | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/eisenhower-has-no-comment.html | Eisenhower Has No Comment | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/moses-criticizes-banker-defends-finances-of-fair-secrecy-at-fair.html | Moses Criticizes Banker; Defends Finances of Fair; SECRECY AT FAIR DENIED BY MOSES | True | By Robert Alden | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/stern-and-boston-symphony-join-in-unusual-beethoven-rendering.html | Stern and Boston Symphony Join In Unusual Beethoven Rendering | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/mexico-accuses-4-of-big-coin-fraud-millions-reported-sent-by-us.html | MEXICO ACCUSES 4 OF BIG COIN FRAUD; Millions Reported Sent by U.S. Collectors for Sets | True | By Paul P. Kennedy | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/mother-watches-on-tv.html | Mother Watches on TV | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/paris-and-bonn-spur-unity-moves-but-little-headway-is-made-by-de.html | PARIS AND BONN SPUR UNITY MOVES; But Little Headway Is Made by de Gaulle and Erhard on Nuclear Problem | True | By Drew Middleton | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/ski-center-to-try-advance-sale-of-lift-tickets-attitash-mountains.html | Ski Center to Try Advance Sale of Lift Tickets; Attitash Mountain's Plan Designed to Reduce Waiting | True | By Michael Straussspecial to the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/canadiens-set-back-leafs-21.html | Canadiens Set Back Leafs, 2-1; | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/plane-hits-and-kills-a-horse.html | Plane Hits and Kills a Horse | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/us-cautious-on-fallout-from-soviet.html | U.S. Cautious on Fallout From Soviet | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/a-young-approach-to-fashion-industry-finds-jobs-outnumber-youths.html | A Young Approach to Fashion; Industry Finds Jobs Outnumber Youths Filling Them FASHION INDUSTRY SEEKING YOUTHS | True | By Isadore Barmash | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/shastri-appeals-on-arms.html | Shastri Appeals on Arms | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/engan-out-of-ski-tourney.html | Engan Out of Ski Tourney | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/alabama-urged-to-refuse.html | Alabama Urged to Refuse | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/us-shifts-patrols-in-vietnam-for-better-security-on-laos-line.html | U.S. Shifts Patrols in Vietnam for Better Security on Laos Line | True | By Jack Langguth | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/wing-on-gracie-mansion.html | Wing on Gracie Mansion | True | MARK HEYMAN | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/new-yorkers-gain-semifinal-round.html | NEW YORKERS GAIN SEMI-FINAL ROUND | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/transcript-of-the-presidents-address.html | Transcript of the President's Address | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/f-juliusfohs-80-an-oil-geologist-author-of-natural-resources-study.html | F. JULIUSFOHS, 80, AN OIL GEOLOGIST; Author of Natural Resources Study of Palestine Dies | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/charles-moses-dies-at-79-owned-movie-theaters.html | Charles Moses Dies at 79; Owned Movie Theaters | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/baby-born-on-a-bus-near-lincoln-tunnel.html | Baby Born on a Bus Near Lincoln Tunnel | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/study-in-michigan-finds-23-of-youth-drink-occasionally.html | Study in Michigan Finds 23% of Youth Drink Occasionally | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-20 | https://www.nytimes.com/1965/01/21/archives/orlando-fla-sues-aluminum-leaders.html | Orlando, Fla., Sues Aluminum Leaders | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sharon-welnrib-engagd.html | Sharon Welnrib Engagdf | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/new-england-units-fete.html | New England Unit's Fete | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/48-story-building-planned-by-bank-bowery-to-erect-skyscraper.html | 48 STORY BUILDING PLANNED BY BANK; Bowery to Erect Skyscraper Between 7th and 8th Aves., and 33d and 34th Sts. | True | By Glenn Fowler | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/miss-ellen-b-goldberg-married-to-hill-ballin.html | Miss Ellen B. Goldberg Married to Hill Ballin | True | peclal to The Ne',' Nrrk Trn,' | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/firstaid-tent-is-quiet.html | First-Aid Tent Is Quiet | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/girl-to-the-peter-sellerses.html | Girl to the Peter Sellerses | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/shortinterest-position-shows-sharp-drop-on-stock-exchange-decline.html | Short-Interest Position Shows Sharp Drop on Stock Exchange; DECLINE IS SHOWN IN SHORT INTEREST | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/maguireeggdinton.html | MaguireEggdinton | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/thai-charges-china-subversion.html | Thai Charges China Subversion | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/benefit-for-brain-injured.html | Benefit for Brain Injured | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/palisades-to-get-us-plaque.html | Palisades to Get U.S. Plaque | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/william-frederick-engineer-dies-at-60.html | WILLIAM FREDERICK, ENGINEER, DIES AT 60 | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/red-china-adds-to-service-of-specialists-in-the-army.html | Red China Adds to Service Of Specialists in the Army | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cousy-gets-hospital-tests.html | Cousy Gets Hospital Tests | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/2-alabama-officials-clash-over-arrests-in-negro-vote-drive-2.html | 2 Alabama Officials Clash Over Arrests In Negro Vote Drive; 2 ALABAMA AIDES SPLIT ON ARRESTS | True | By John Herbersspecial to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bonn-also-to-give-reds-long-credits-decides-to-breach-5year-limit.html | BONN ALSO TO GIVE REDS LONG CREDITS; Decides to Breach 5-Year Limit Adhered to by U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/resignation-of-navy-aide-is-accepted-by-president.html | Resignation of Navy Aide Is Accepted by President | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/fairfield-riders-to-study-transit-governors-to-present-a-new-haven.html | FAIRFIELD RIDERS TO STUDY TRANSIT; Governors to Present a New Haven Aid Plan Today | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/maurice-pate.html | Maurice Pate | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/league-extends-1965-season.html | League Extends 1965 Season | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/nation-exhorted-thousands-hear-plea-for-us-dedication-to-justice.html | NATION EXHORTED; Thousands Hear Plea for U.S. Dedication to Justice for All | True | By Tom Wicker | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/strasbourg-in-soccer-tie.html | Strasbourg in Soccer Tie | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/added-50-million-for-schools-urged.html | ADDED $50 MILLION FOR SCHOOLS URGED | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/reds-strike-pocket-of-laotian-troops.html | REDS STRIKE POCKET OF LAOTIAN TROOPS | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/return-of-kuriles-to-japan-by-soviet-urged-peking-says.html | Return of Kuriles To Japan by Soviet Urged, Peking Says | True | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/stanley-e-anderson.html | STANLEY E. ANDERSON | True | Spell to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/europes-assembly-asks-wide-powers.html | EUROPE'S ASSEMBLY ASKS WIDE POWERS | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/groat-of-cards-signs-contract-first-regular-in-fold-wilhelm-agrees.html | GROAT OF CARDS SIGNS CONTRACT; First Regular in Fold -- Wilhelm Agrees to Terms | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/germany-and-finance-frankfurt-moves-into-the-major-ranks-as-an.html | Germany and Finance; Frankfurt Moves Into the Major Ranks As an International Supplier of Funds | True | By Richard E. Mooney | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sugar-prices-rise-on-mexico-rumor-commodities-sugar-prices-rise-on.html | Sugar Prices Rise On Mexico Rumor; Commodities: Sugar Prices Rise on Rumors Mexican Crop May Fall Short GRAIN CONTRACTS STAGE DECLINES Soybean Futures Drop on Wave of Profit Taking -- Wheat Is Hit Hard | True | By Robert Frost | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/broadway-will-see-oppenheimer-case.html | BROADWAY WILL SEE 'OPPENHEIMER CASE' | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/baudouin-gets-raise-to-1-million-a-year.html | Baudouin Gets Raise to $1 Million a Year | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/keeping-knife-sharp.html | Keeping Knife Sharp | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/g-s-ohnstons-have-son.html | G. S. ohnstons Have Son | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/colavito-returns-to-indians-and-romano-goes-to-white-sox-in-3team.html | Colavito Returns to Indians and Romano Goes to White Sox in 3-Team Deal; A'S OBTAIN LANDIS AND HERSHBERGER Send Carreon With Colavito to Cleveland -- White Sox Also Get John, Agee | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/un-reception-marks-book-dedicated-to-hammarskjold.html | U.N. Reception Marks Book Dedicated to Hammarskjold | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/coast-executives-urge-china-trade-normalization-of-ties-asked-by.html | COAST EXECUTIVES URGE CHINA TRADE; Normalization of Ties Asked by Business Group | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bronxville-hospital-wins-step-in-fight-to-bar-union.html | Bronxville Hospital Wins Step in Fight to Bar Union | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/plaza-luncheon-thursday-to-aid-girls-club-shop-around-the-world-in.html | Plaza Luncheon Thursday to Aid Girls Club Shop; 'Around the World in Style' Fashion Show Set at Terrace Room | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/african-named-to-who-post.html | African Named to W.H.O. Post | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/hempen-4-to-5-scores-by-nose-in-san-miguel-stakes-on-coast.html | Hempen, 4 to 5, Scores by Nose In San Miguel Stakes on Coast | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/curvis-defeats-shomo-on-points-welsh-welterweight-gains-in-bid-for.html | CURVIS DEFEATS SHOMO ON POINTS; Welsh Welterweight Gains in Bid for 2d Title Fight | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/bridge-st-george-event-recalls-a-towering-figure-in-game.html | Bridge: St. George Event Recalls A Towering Figure in Game | True | By Alan Truscott | 1993-01-26 | RE0000608441 | B00000163214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/buffington-wins-sprint-at-bowie-seventh-muse-trails-by-two-lengths.html | BUFFINGTON WINS SPRINT AT BOWIE; Seventh Muse Trails by Two Lengths — Big Kim Is 3d | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/buffalo-state-joins-naia.html | Buffalo State Joins N.A.I.A. | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/toronto-college-post-filled.html | Toronto College Post Filled | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/churchill-sinks-lord-moran-says-physician-acknowledges-the.html | CHURCHILL SINKS, LORD MORAN SAYS; Physician Acknowledges the Statesman Is at Low Ebb | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/pope-warns-church-on-drive-for-unity.html | POPE WARNS CHURCH ON DRIVE FOR UNITY | True | Special to The New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/sports-of-the-times-the-newest-immortals.html | Sports of The Times; The Newest Immortals | True | By Arthur Daley | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/western-maryland-profit-up.html | Western Maryland Profit Up | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/new-divisions-set-by-boeing-company.html | NEW DIVISIONS SET BY BOEING COMPANY | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/cardiff-city-ties-zaragoza.html | Cardiff City Ties Zaragoza | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/worth-mart-post-filled.html | Worth Mart Post Filled | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/slaby-werblin-to-be-honored.html | Slaby, Werblin to Be Honored | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/security-forces-are-largest-ever-safety-is-insured-by-fbi-secret.html | SECURITY FORCES ARE LARGEST EVER; Safety Is Insured by F.B.I., Secret Service and 5,000 Policemen and Troops SECURITY FORCES ARE LARGEST EVER | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/rails-poverty-questioned.html | Rails' Poverty Questioned | True | JOHN F. PETERSEN | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/macys-new-york-appoints.html | Macy's New York Appoints | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/wood-field-and-stream-taxes-on-hunting-fishing-equipment-set-record.html | Wood, Field and Stream; Taxes on Hunting, Fishing Equipment Set Record for Refunds to State | True | By Oscar Godbout | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/religious-influence-in-church-colleges-held-hard-to-gauge.html | Religious Influence In Church Colleges Held Hard to Gauge | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/congress-praises-speech-as-a-call-to-high-purpose-congress-praises.html | Congress Praises Speech As a Call to High Purpose; CONGRESS PRAISES JOHNSON'S SPEECH | True | By John D. Morris | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/beatrice-foods-slates-purchase-processor-maps-stock-deal-for.html | BEATRICE FOODS SLATES PURCHASE; Processor Maps Stock Deal for Chemical Group COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/soviet-bloc-ends-warsaw-meeting-secrecy-surrounds-talks-of.html | SOVIET BLOC ENDS WARSAW MEETING; Secrecy Surrounds Talks of Alliance's Leaders | True | By David Halberstam | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-21 | 1965-01-21 | https://www.nytimes.com/1965/01/21/archives/port-authority-sells-big-issue-25-million-in-bonds-placed-at-net.html | PORT AUTHORITY SELLS BIG ISSUE; $25 Million in Bonds Placed at Net Cost of 3.38721% | True | | 1993-01-26 | RE0000608441 | B00000163214 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/frei-seeks-to-chileanize-copper-begins-to-carry-out-pledges-of.html | Frei Seeks to 'Chileanize' Copper; Begins to Carry Out Pledges of Reform Despite Attacks | True | By Charles Griffinspecial to the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stocks-stumble-as-trading-lags-sharp-dip-in-short-interest-for.html | STOCKS STUMBLE AS TRADING LAGS; Sharp Dip in Short Interest for Month Fails to Shake Investors in Market VOLUME IS 4.78 MILLION Declines Outpace Advance by Margin of 592 to 512 -- Averages Disagree STOCKS STUMBLE AS TRADING LAGS | True | By Robert Metz | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/boarding-passes-divide-boat-show-traffic-buyers-get-priority-over.html | Boarding Passes Divide Boat Show Traffic; Buyers Get Priority Over 'Lookers' at Coliseum Event | True | By Steve Cady | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/venezuelans-boycott-vessel.html | Venezuelans Boycott Vessel | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/knoll-design-head-retiring-to-florida.html | Knoll Design Head Retiring to Florida | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/in-deepest-radioland-jungle-indians-transistor-sets-bring-in.html | In Deepest Radioland; Jungle Indians' Transistor Sets Bring In Beatles, Hymns and Tips on Revolutions | By H.j. Maidenberg | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/soviet-wheat-sales-aid-saskatchewan.html | Soviet Wheat Sales Aid Saskatchewan | By E.n. Davisspecial To the New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/exjohnson-aide-is-sworn-as-new-chief-of-protocol.html | Ex-Johnson Aide Is Sworn As New Chief of Protocol | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/cash-income-from-farming-sets-record-for-9-months.html | Cash Income From Farming Sets Record for 9 Months | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/pollution-expert-scores-dreamers.html | POLLUTION EXPERT SCORES 'DREAMERS' | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-york-asks-review.html | New York Asks Review | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/apparel-makers-are-at-odds-on-advantages-in-going-south.html | Apparel Makers Are at Odds On Advantages in Going South | By Leonard Sloane | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/scripps-howard-chief-joins-twas-board.html | Scripps-Howard Chief Joins T.W.A.'s Board | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/staten-island-fete-tuesday.html | Staten Island Fete Tuesday | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/legislature-adjourns.html | Legislature Adjourns | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/best-latin-customer-of-us.html | Best Latin Customer of U.S. | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/makinen-captures-monte-carlo-rally-finn-triumphs-in-mini-cooper.html | Makinen Captures Monte Carlo Rally; FINN TRIUMPHS IN MINI COOPER | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/west-german-mark-advances-on-a-rise-in-central-bank-rate.html | West German Mark Advances On a Rise in Central Bank Rate | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/engineer-tells-of-doubt-on-ship-panel-learns-smith-voyager-was.html | ENGINEER TELLS OF DOUBT ON SHIP; Panel Learns Smith Voyager Was Regarded as Perilous | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ottawa-hinting-at-cut-in-taxes-finance-ministers-forecast-of.html | OTTAWA HINTING AT CUT IN TAXES; Finance Minister's Forecast of 'Substantial Surplus' Raises Hope for Slash | By Jay Walz | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/arms-inquiry-may-start-feb-9.html | Arms Inquiry May Start Feb. 9 | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/pianists-will-begin-exchange-concerts.html | PIANISTS WILL BEGIN EXCHANGE CONCERTS | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/john-street-church-is-target.html | John Street Church Is Target | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/illia-preaching-calm-to-exhausted-argentines-gains-in-year.html | Illia, Preaching Calm to Exhausted Argentines, Records Gains in Year in Office; MARKET FOR BEEF ALSO A BIG FACTOR Exports at $1.4 Billion -- Crops of Wheat and Corn Bolster Gross Output | By Henry Raymontspecial To the New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/past-mistakes-put-colombians-in-pinch-for-development-cash.html | Past Mistakes Put Colombians In Pinch for Development Cash | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mining-programs-gaining-in-north-saskatchewan-government-spurs-new.html | MINING PROGRAMS GAINING IN NORTH; Saskatchewan Government Spurs New Developments | Special to The New York Times. | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/strikes-against-government.html | Strikes Against Government | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/white-plains-bank-dividend.html | White Plains Bank Dividend | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-auto-makers-to-build-209332-cars-this-week.html | U.S. Auto Makers to Build 209,332 Cars This Week | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/advanced-tiros-launched-toward-orbit-from-cape.html | Advanced Tiros Launched Toward Orbit From Cape | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-2-no-title.html | Article 2 -- No Title | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ceylonese-movie-is-best-at-indian-film-festival.html | Ceylonese Movie Is Best At Indian Film Festival | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/transport-news-niarchoss-vision-greek-paper-says-he-plans-first.html | TRANSPORT NEWS; NIARCHOS'S VISION; Greek Paper Says He Plans First Nuclear Fleet | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tourism-progress-slow-in-bermuda.html | TOURISM PROGRESS SLOW IN BERMUDA | Special to The New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/calgary-and-edmonton-both-rich-vie-for-records.html | Calgary and Edmonton, Both Rich, Vie for Records | By John Hopkinsspecial To the New York Times | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/curtiss-wright-fills-post.html | Curtiss-Wright Fills Post | | True | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sports-of-the-times-return-of-the-rock.html | Sports of The Times; Return of the Rock | True | By Arthur Daley | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/montreal-waits-for-fair-of-1967-10-million-visitors-foreseen-at.html | MONTREAL WAITS FOR FAIR OF 1967; 10 Million Visitors Foreseen at 6-Month Exhibition | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/johnson-seeking-a-model-capital-392-million-budget-reflects-his.html | JOHNSON SEEKING A MODEL CAPITAL; $392 Million Budget Reflects His Goals for the District | True | By Ben A. Franklin | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/benny-weighs-weekly-shows-future.html | Benny Weighs Weekly Show's Future | True | By Val Adams | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/jamaica-forges-new-economy-industrialization-is-going-well.html | Jamaica Forges New Economy; Industrialization Is Going Well | True | By Gerd Wilcke | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/exiles-in-vietnam-guard-us-advisers.html | Exiles in Vietnam Guard U.S. Advisers | True | By Jack Langguth | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/danari-koons.html | -DANA-R's' KooNs | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/girl-for-norman-browns.html | Girl for Norman Browns | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gifts-flowing-in-for-the-neediest-some-are-accompanied-by-apologies.html | GIFTS FLOWING IN FOR THE NEEDIEST; Some Are Accompanied by Apologies for Lateness | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/british-get-tool-order.html | British Get Tool Order | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/some-small-signs-of-gain-are-emerging-in-generally-sluggish-cuban.html | Some Small Signs of Gain Are Emerging in Generally Sluggish Cuban Picture; SUGAR PROVIDING PRODUCTION TEST Slump of Two Years Must Be Overcome to Offset Drop in World Price | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/pound-circulation-fell-39536000-in-the-week.html | Pound Circulation Fell 39,536,000 in the Week | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/earl-kerkam-73-portrait-painteri-1-rtist-also-known-for-stilti.html | EARL KERKAM, 73/ PORTRAIT PAINTERi; 1 rtist, Also Known for Still Lifes.and Figures, Is Dead I ! | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-student-dead-in-england.html | U.S. Student Dead in England | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/critic-at-large-the-theater-in-israel-an-integral-and-a-thriving.html | Critic at Large; The Theater in Israel -- An Integral and a Thriving Part of National Life | True | By Brooks Atkinsonspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/hospitals-install-president.html | Hospitals Install President | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/reserves-holdings-for-foreign-banks-dropped-for-week-foreign.html | Reserve's Holdings For Foreign Banks Dropped for Week; FOREIGN HOLDINGS DECLINED IN WEEK | True | By Edward Cowan | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bridge-attaining-the-impossible-or-how-to-succeed-by-trying.html | Bridge: Attaining the Impossible, or, How to Succeed by Trying | True | By Allan Truscott | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-3-no-title-bus-terminal-planning-annex-with-mcgrawhill.html | Article 3 -- No Title; Bus Terminal Planning Annex, With McGraw-Hill Office Space | True | By Glenn Fowler | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/canada-life-assurance-elects.html | Canada Life Assurance Elects | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/museums-star-sapphire.html | Museum's Star Sapphire | True | WILLIAM T. LUSK, President, Tiffany & Co. | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/oil-low-trinidad-seeks-to-diversify.html | Oil Low, Trinidad Seeks to Diversify | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/big-power-plants-help-rural-areas-installations-are-rising-on-costa.html | BIG POWER PLANTS HELP RURAL AREAS; Installations Are Rising on Costa Rican Plateau | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/canal-zone-is-watchful-on-us-plans.html | Canal Zone Is Watchful on U.S. Plans | True | By Olive Brooksspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/labor-and-material-shortages-may-top-out-building-surge.html | Labor and Material Shortages May Top Out Building Surge | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/patterson-fumes-but-disdains-exchanging-insults-with-clay.html | Patterson Fumes but Disdains Exchanging Insults With Clay | True | By Gay Talesespecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/inflation-and-growth-advocates-of-slower-development-are-gaining.html | Inflation and Growth; Advocates of Slower Development Are Gaining Ground in Latin Nations | True | By M.j. Rossant | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/mca-adds-vice-presidents.html | M.C.A. Adds Vice Presidents | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/43-years-on-the-stock-exchange-aide-on-exchange-ready-to-retire.html | 43 Years on the Stock Exchange; AIDE ON EXCHANGE READY TO RETIRE | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/rev-georimssl.html | REV GEORIMSSI | True | Special tomb ': line . | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/copterborne-vietnamese-attack-crushes-red-force-in-the-delta.html | Copter-Borne Vietnamese Attack Crushes Red Force in the Delta | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/east-side-building-leased.html | East Side Building Leased | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/gain-seen-by-bonn-parties.html | Gain Seen by Bonn Parties | True | By Arthur J. Olsen | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/wheat-leads-spurt-in-exports-but-deficit-remains.html | Wheat Leads Spurt in Exports, but Deficit Remains | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/area-collapses-in-kansas-city.html | Area Collapses in Kansas City | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/rio-business-set-for-celebration-400yearold-city-expects-throngs-of.html | RIO BUSINESS SET FOR CELEBRATION; 400-Year-Old City Expects Throngs of Visitors | True | By Henry Tice Johnston | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/documents-discovered.html | Documents Discovered | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/24-more-students-seized-by-portugal-in-subversion.html | 24 More Students Seized By Portugal in 'Subversion' | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/law-group-concert-set.html | Law Group Concert Set | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/barbara-king-engaged-to-sterrett-prevost-3d.html | Barbara King Engaged To Sterrett Prevost 3d | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/slow-motion-on-the-new-haven.html | Slow Motion on the New Haven | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/plan-for-us-payments-helps-to-maintain-balance.html | Plan for U.S. Payments Helps to Maintain Balance | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/who-plans-budget-rise-of-35-million-next-year.html | W.H.O. Plans Budget Rise Of $3.5 Million Next Year | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/building-awards-off-in-new-york-area.html | Building Awards Off In New York Area | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/johnj-tigert-82-educator-ibdekd-gshead-of-u-of-florida-and-federal.html | JOHN.J. TIGERT, 82, E-DUCATOR, IBDE&D; g&Head of U. of Florida and Federal Commissioner | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/wood-field-and-stream-nova-scotia-planning-to-reestablish-caribou.html | Wood, Field and Stream; Nova Scotia Planning to Re-establish Caribou in National Park | True | By Oscar Godbout | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/british-hopeful-of-drop-in-rate-officials-point-to-a-stronger-pound.html | BRITISH HOPEFUL OF DROP IN RATE; Officials Point to a Stronger Pound and Gains in Trade | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/dividend-increased-for-owenscorning.html | DIVIDEND INCREASED FOR OWENS-CORNING | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/ethyl-corporation.html | Ethyl Corporation | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/3-strike-leaders-begin-jail-terms-others-in-welfare-walkout-get.html | 3 STRIKE LEADERS BEGIN JAIL TERMS; Others in Welfare Walkout Get Assurance on Pay | True | By Peter Kihss | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/woman-arrested-in-school-boycott-freedom-school-leader-is-seized-in.html | WOMAN-ARRESTED IN SCHOOL BOYCOTT; Freedom School Leader Is Seized in Church Basement | True | By Martin Tolchin | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/quinn-divorced-in-mexico-from-katherine-demille.html | Quinn Divorced in Mexico From Katherine DeMille | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/sihanouk-due-in-soviet-in-may.html | Sihanouk Due in Soviet in May | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/hodges-will-direct-research-institution-in-north-carolina.html | Hodges Will Direct Research Institution In North Carolina | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/shriver-aide-is-named.html | Shriver Aide Is Named | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/station-rebuked-for-denying-georgia-rights-units-reply.html | Station Rebuked for Denying Georgia Rights Unit's Reply | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/archives/democrats-upset-in-district-case-gerrymandering-by-gop-in-state-is.html | DEMOCRATS UPSET IN DISTRICT CASE; Gerrymandering by G.O.P. in State Is Barred as Issue in U.S. Statutory Court | True | By Thomas P. Ronan | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/76ers-turn-back-warriors-111102-chamberlain-gets-22-points-and.html | 76ERS TURN BACK WARRIORS, 111-102; Chamberlain Gets 22 Points and Grabs 29 Rebounds | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/washing-the-car-at-phoenix.html | Washing the Car' at Phoenix | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/miss-charlotte-riley-is-engaged-to-marry.html | Miss Charlotte Riley [ Is Engaged to Marry | True | Special to The New York Times [ | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/rangers-recall-johns.html | Rangers Recall Johns | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/helicopter-used-in-hunt-for-space-undaunted-broker-honored-for.html | HELICOPTER USED IN HUNT FOR SPACE; Undaunted Broker Honored for Ingenious Transaction | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/schema-on-jews-avoided.html | Schema on Jews Avoided | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/brazil-takes-slow-steps-on-inflation.html | Brazil Takes Slow Steps on Inflation | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/firm-quebec-hand-nudging-economy-planners-active-in-province-big.html | FIRM QUEBEC HAND NUDGING ECONOMY; Planners Active in Province -- Big Steel Center Due | True | By Thomas Sloan | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/text-of-wagner-statement.html | Text of Wagner Statement | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/de-gaulle-is-said-to-back-western-talk-on-germany-de-gaulle-backs.html | De Gaulle Is Said to Back Western Talk on Germany; DE GAULLE BACKS TALK ON GERMANY | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/the-sun-shines-bright-canadians-fleeing-snow-for-southland-thanks.html | The Sun Shines Bright; Canadians Fleeing Snow for Southland, Thanks to Year-Round Balmy Economy | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/commodities-prices-of-soybean-futures-fluctuate-widely-in-an.html | Commodities: Prices of Soybean Futures Fluctuate Widely in an Unsettled Market; QUOTATIONS DROP ON PROFIT TAKING | True | By Robert Frost | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/7-thais-held-as-spy-aides.html | 7 Thais Held as Spy Aides | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/story-of-a-river.html | Story of a River | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/premier-of-iran-shot-by-student-mansour-gravely-wounded-assailant.html | PREMIER OF IRAN SHOT BY STUDENT; Mansour Gravely Wounded -- Assailant Captured | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexico-sells-china-wheat.html | Mexico Sells China Wheat | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/a-neighborhood-grows-at-lincoln-square-but-amid-luxury-and-culture.html | A Neighborhood Grows at Lincoln Square; But Amid Luxury and Culture, Fear Still Lingers | True | By Bernard Weinraub | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ski-wonderlands-reported-at-last-by-eastern-sites.html | Ski Wonderlands Reported at Last By Eastern Sites | True | By Michael Strauss | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/doran-p-brother-founder-of-ad-agency-dead-at-70.html | Doran P. Brother, Founder Of Ad Agency, Dead at 70 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/money-markets-defy-pressures-4-billion-raised-to-offset-diminished.html | MONEY MARKETS DEFY PRESSURES; 4 Billion Raised to Offset Diminished U.S. Help | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/southern-company-raises-net-income.html | SOUTHERN COMPANY RAISES NET INCOME | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/queen-has-wives-of-driver-and-watchman-in-for-tea.html | Queen Has Wives of Driver And Watchman In for Tea | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/police-convictions-upheld.html | Police Convictions Upheld | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gromyko-optimistic-on-un.html | Gromyko Optimistic on U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/nuclear-submarine-saves-2-3d-in-ditched-plane-dies.html | Nuclear Submarine Saves 2; 3d in Ditched Plane Dies | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/lebanon-preparing-arabaid-request.html | LEBANON PREPARING ARAB-AID REQUEST | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/4-indicted-in-narcotics-case.html | 4 Indicted in Narcotics Case | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/wagner-approves-raises-of-2500-for-116-judges.html | Wagner Approves Raises Of $2,500 for 116 Judges | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/2-excore-leaders-fined-in-1963-case.html | 2 EX-CORE LEADERS FINED IN 1963 CASE | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/potash-paces-11-gain-in-canadian-mine-output.html | Potash Paces 11% Gain in Canadian Mine Output | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/poverty-program-facing-overhaul-president-seeks-best-plan-to-aid.html | POVERTY PROGRAM FACING OVERHAUL; President Seeks Best Plan to Aid Depressed Areas | True | By Marjorie Hunter | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sharp-rise-is-shown-in-truck-loadings.html | SHARP RISE IS SHOWN IN TRUCK LOADINGS | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/brookville-rallies-to-beat-huntington-polo-team-117.html | Brookville Rallies to Beat Huntington Polo Team, 11-7 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/2-saigon-leaders-chide-us-on-role-political-actions-are-target-of.html | 2 SAIGON LEADERS CHIDE U.S. ON ROLE; Political Actions Are Target of Khanh and Buddhist | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-plants-buoy-provinces-in-east-new-brunswick-is-getting-117.html | NEW PLANTS BUOY PROVINCES IN EAST; New Brunswick Is Getting $117 Million Steel Center | True | By W.d. Fraser | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/as-japanese-sow-canadians-reap-sale-of-mitsubishi-turbines-points.html | AS JAPANESE SOW, CANADIANS REAP; Sale of Mitsubishi Turbines Points Up Brisk Trade | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/central-american-common-market-celebrates-4th-year-gains-called.html | Central American Common Market Celebrates 4th Year; Gains Called Impressive; ACCORDS REACHED ON MANY TARIFFS But Imports Exceed Exports -- Imbalance, Partly Due to Growth, Likely to Widen | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/weber-takes-a-big-lead-in-allstar-bowling-event.html | Weber Takes a Big Lead In All-Star Bowling Event | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/washington-president-johnsons-aides-the-critical-problem.html | Washington; President Johnson's Aides: The Critical Problem | True | By James Reston | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mrs-j-dudley-clark-wife-of-a-broker-861.html | MRS. J. DUDLEY CLARK, [ WIFE OF A BROKER, 861 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gitenstein-brudno.html | Gitenstein -- Brudno | True | Special to Yh.e New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tractors-still-rare-in-chinas-fields.html | Tractors Still Rare in China's Fields | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/8-plans-offered-for-uptown-site-city-considers-housing-and-marina.html | 8 PLANS OFFERED FOR UPTOWN SITE; City Considers Housing and Marina on Hudson Plot | True | By Lawrence O'Kane | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/churchill-weak-but-clings-to-life-continues-at-low-ebb-as-his.html | CHURCHILL WEAK BUT CLINGS TO LIFE; Continues at Low Ebb as His Doctor Reports No Change | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/johnson-briefs-congress-chiefs-on-world-events-alsogets-data-on.html | JOHNSON BRIEFS CONGRESS CHIEFS ON WORLD EVENTS; Also-Gets Data on Spread of Atomic Arms in Busy First Day of Full Term | True | By Charles Mohr | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/crozier-of-wings-blanks-bruins-30-pronovost-henderson-and.html | CROZIER OF WINGS BLANKS BRUINS, 3-0; Pronovost, Henderson and Delvecchio Score Goals | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/exchange-to-open-in-san-salvador-stock-trading-floor-will-be-first.html | EXCHANGE TO OPEN IN SAN SALVADOR; Stock Trading Floor Will Be First in Central America | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/harry-d-katz.html | HARRY D. KATZ | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/selma-campaign-a-plea-to-nation-negro-voter-drive-viewed-as-a-bid.html | SELMA CAMPAIGN: A PLEA TO NATION; Negro Voter Drive Viewed as a Bid for Pressure | True | By John Herbers | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dominican-farms-are-raising-hope-growth-is-evident-for-first-time.html | DOMINICAN FARMS ARE RAISING HOPE; Growth Is Evident for First Time Since Trujillo Era | True | By Bernard Diederich | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/students-score-us-at-manila-embassy.html | STUDENTS SCORE U.S. AT MANILA EMBASSY | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/backlog-of-business-proposals-awaiting-debate-by-parliament.html | Backlog of Business Proposals Awaiting Debate by Parliament | True | By Norman MacLeod | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/brief-message-sent-johnson-by-soviet.html | BRIEF MESSAGE SENT JOHNSON BY SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/latin-hopes-are-high-for-good-year-latin-hopes-high-as-exports-gain.html | Latin Hopes Are High for Good Year; LATIN HOPES HIGH AS EXPORTS GAIN | True | By Juan de Onis | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/soft-feminine-look-of-galitzine-fashions-steals-show-in-rome.html | Soft, Feminine Look of Galitzine Fashions Steals Show in Rome | True | By Patricia Petersonspecial To The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/skaters-frolic-indoors-and-out-at-winterfeest-benefit-for-child.html | Skaters Frolic Indoors and Out At 'Winterfeest'; Benefit for Child Study Association Is Held at Rockefeller Plaza | True | By Lillian Bellison | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/3-admitted-by-supreme-court.html | 3 Admitted by Supreme Court | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dome-petroleum.html | Dome Petroleum | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/foreign-investments-in-venezuela-increase.html | Foreign Investments In Venezuela Increase | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/saragat-stresses-peace-aim.html | Saragat Stresses Peace Aim | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ward-hopkins-to-wed-miss-anne-houghton.html | Ward Hopkins to Wed Miss Anne Houghton | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-will-confer-on-a-new-canal-2-high-aides-to-hold-talks-in-4-latin.html | U.S. WILL CONFER ON A NEW CANAL; 2 High Aides to Hold Talks in 4 Latin Countries | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/billiondollar-peace-river-dam-going-up-in-wild-north-country.html | Billion-Dollar Peace River Dam Going Up in Wild North Country; Construction Milestones Get Little Notice in Push for Completion by 1968 | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/trade-reviews-continued.html | Trade Reviews Continued | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stocks-in-london-gain-slightly-led-by-industrials-volume-in-tokyo.html | Stocks in London Gain Slightly, Led by Industrials; VOLUME IN TOKYO REACHES RECORD | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/indonesians-resign-formally-from-un-indonesia-severs-un-tie.html | Indonesians Resign Formally From U.N.; INDONESIA SEVERS U.N. TIE FORMALLY | True | By Farnsworth Fowlespecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/max-von-sydow-is-costar-of-julie-andrews-in-hawaii.html | Max von Sydow Is Co-Star Of Julie Andrews in 'Hawaii' | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stability-brings-hope-to-ecuador-but-rising-population-may-offset.html | STABILITY BRINGS HOPE TO ECUADOR; But Rising Population May Offset Economic Gains | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/twa-names-director-of-sales-for-city-area.html | T. W.A. Names Director Of Sales for City Area | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/one-railway-union-opens-drive-to-win-members-from-another.html | One Railway Union Opens Drive To Win Members From Another | True | By Murray Seeger | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/belgium-will-get-major-gm-plant-plan-to-build-100-million-factory.html | BELGIUM WILL GET MAJOR G.M. PLANT; Plan to Build 100 Million Factory in Antwerp Said to Be Near Completion BELGIUM WILL GET MAJOR G.M. PLANT | True | By Edward T. O'Toolespecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/net-income-soars-at-republic-steel-earnings-up-30-for-1964-as-sales.html | NET INCOME SOARS AT REPUBLIC STEEL; Earnings Up 30% for 1964 as Sales Set a Record | True | By Robert A. Wright | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/man-slain-2-hurt-at-leftists-office.html | MAN SLAIN, 2 HURT AT LEFTIST'S OFFICE | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/vatican-envoy-reported-conferring-with-yugoslavs.html | Vatican Envoy Reported Conferring With Yugoslavs | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/economy-unhurt-by-panama-riots-few-businesses-depart-as-robles.html | ECONOMY UNHURT BY PANAMA RIOTS; Few Businesses Depart as Robles Brings Hope | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/478000-of-coats-from-fire-go-for-17622399-to-filenes-coats-from.html | $478,000 of Coats From Fire Go for $176,223.99 to Filene's; COATS FROM FIRE WON BY FILENE'S | True | By Isadore Barmash | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/popes-private-chapel-redecorated.html | Pope's Private Chapel Redecorated | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dock-men-accept-offer-by-2-to-1-strike-goes-on-25-million-daily.html | DOCK MEN ACCEPT OFFER BY 2 TO 1; STRIKE GOES ON; $25 Million Daily Loss to Continue Until Other Ports Reach Terms DOCK MEN ACCEPT OFFER BY 2 TO 1 | True | By George Home | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/british-columbia-faces-tree-fight-big-mill-owners-seek-new.html | BRITISH COLUMBIA FACES TREE FIGHT; Big Mill Owners Seek New Timber-Farm Licenses | True | By Roland Wild | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/venezuela-expands-domestic-oil-uses.html | VENEZUELA EXPANDS DOMESTIC OIL USES | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/malaysia-removes-curfew-in-johore-as-tension-eases.html | Malaysia Removes Curfew In Johore as Tension Eases | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/despite-insect-harm-to-crops-honduras-has-an-active-year.html | Despite Insect Harm to Crops, Honduras Has an Active Year | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/colombian-police-arrest-7-free-two-kidnap-victims.html | Colombian Police Arrest 7, Free Two Kidnap Victims | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/3-on-crippled-airliner-hurt-in-landing-at-lancaster.html | 3 on crippled Airliner Hurt In Landing at Lancaster | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/latins-frustrate-plan-on-un-fund-proposal-for-unanimous-vote-in.html | LATINS FRUSTRATE PLAN ON U.N. FUND; Proposal for Unanimous Vote in Assembly Is Rejected | | By Thomas J. Hamilton | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/pfizers-profits-set-mark-in-1964-net-equal-to-227-a-share-against.html | PFIZER'S PROFITS SET MARK IN 1964; Net Equal to $2.27 a Share, Against $2.08 in 1963 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stable-paraguay-had-a-strong-64-records-likely-as-exports-sour-and.html | STABLE PARAGUAY HAD A STRONG '64; Records Likely as Exports Soar and Imports Drop | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/alliance-for-progress-begins-to-hit-stride-after-3-years-of-plans.html | Alliance for Progress Begins to Hit Stride After 3 Years of Plans and Experiments; 3% GAIN IN INCOME INDICATED FOR '64 | True | By Tad Szulc | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/brazil-reaps-benefits-from-drop-in-coffee-crop-price-rise-and.html | Brazil Reaps Benefits From Drop in Coffee Crop; Price Rise and Stored Beans Bring One of Best Export Seasons in a Decade | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/debut-at-met-made-by-souzay-in-figaro.html | DEBUT AT MET MADE BY SOUZAY IN 'FIGARO' | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/philadelphia-pairs-reach-final-round.html | PHILADELPHIA PAIRS REACH FINAL ROUND | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/hoyle-ousted-state-aide-gets-reduction-in-jail-term.html | Hoyle, Ousted State Aide, Gets Reduction in Jail Term | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/carlists-restate-claim-to-throne.html | CARLISTS RESTATE CLAIM TO THRONE | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/british-cup-yacht-sovereign-is-sold-to-french-syndicate.html | British Cup Yacht Sovereign Is Sold to French Syndicate | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tourists-flock-into-mexico.html | Tourists Flock Into Mexico | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/music-watts-and-the-philharmonic-schippers-conducts-at-lincoln.html | Music: Watts and the Philharmonic; Schippers Conducts at Lincoln Center | True | By Harold C. Schonberg | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/a-4-million-damage-suit-against-estes-goes-to-jury.html | A $4 Million Damage Suit Against Estes Goes to Jury | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ford-and-ragan-register-66s-for-firstround-lead-in-bing-crosby-golf.html | Ford and Ragan Register 66's for First-Round Lead in Bing Crosby Golf; JANUARY GETS 67 AND RIEGEL A 68 Ford Is 5 Shots Under Par at Monterey Course, Ragan Six Under at Cypress | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/race-designation-opposed.html | Race' Designation Opposed | | ALICE R. GOLDEN | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/texaco-earnings-climb-to-record-net-income-for-year-rises-to-427-a.html | TEXACO EARNINGS CLIMB TO RECORD; Net Income for Year Rises to $4.27 a Share -- Output Also Sets New Mark | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/france-acts-to-insure-power-supply-in-strike.html | France Acts to Insure Power Supply in Strike | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/3-buildings-sold-in-midtown-deal-connected-on-57th-and-58th-sts.html | 3 BUILDINGS SOLD IN MIDTOWN DEAL; Connected on 57th and 58th Sts. Acquired | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/diplomats-assay-meeting.html | Diplomats Assay Meeting | | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/burmah-oil-makes-war-damage-claim.html | BURMAH OIL MAKES WAR DAMAGE CLAIM | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/lefkowitz-says-community-cannot-vote-on-fluorides.html | Lefkowitz Says Community Cannot Vote on Fluorides | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/2-violinists-will-be-heard-in-philharmonics-week.html | 2 Violinists Will Be Heard In Philharmonic's Week | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/india-protests-chinese-thrust.html | India Protests Chinese Thrust | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/copper-find-touches-off-record-and-sometimes-wild-trading-in.html | Copper Find Touches Off Record, and Sometimes Wild, Trading in Canadian Stocks; TORONTO VOLUME SKYROCKETS 42% | | By H.w. Patterson | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-president-chosen-by-coffee-exchange.html | New President Chosen By Coffee Exchange | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ballet-oldstyle-copland-city-troupe-dances-shadowd-ground-to-music.html | Ballet: Old-Style Copland; City Troupe Dances 'Shadow'd Ground to Music Reminiscent of the 40's | True | By Allen Hughes | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ores-put-timmins-back-on-map-texas-gulf-sulphur-discovery-proves.html | Ores Put Timmins Back on Map; Texas Gulf Sulphur Discovery Proves Major Stimulus | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/taiwan-professor-indicted.html | Taiwan Professor Indicted | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/macabre-songs-come-from-coast-california-sound-dwells-on-crackups.html | MACABRE SONGS COME FROM COAST; ' California Sound' Dwells on Crack-Ups and Danger | True | By Peter Bart | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/copper-concerns-show-profit-rise-earnings-for-3-companies-reflect.html | COPPER CONCERNS SHOW PROFIT RISE; Earnings for 3 Companies Reflect Sharp Demand | True | By Clare M. Reckert | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/the-genesis-of-action-painting.html | The Genesis of Action Painting | True | By Eliot Fremont-Smith | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/uja-reelects-leaders.html | U.J.A. Re-elects Leaders | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/two-posts-filled-by-cf-noyes-co.html | Two Posts Filled by C.F. Noyes Co. | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/auto-trade-pact-with-us-stirs-optimism-ottawa-predicts-33-gain-by.html | Auto Trade Pact With U.S. Stirs Optimism; OTTAWA PREDICTS 33% GAIN BY 1968 Canadian 'Big 3' Companies Give Guarded Approval -- Parts Makers Grumble | True | By Pat Whealanspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/fox-elected-president-by-commodity-exchange.html | Fox Elected President By Commodity Exchange | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/impoverished-sculptor-left-valuable-rodins.html | Impoverished Sculptor Left Valuable Rodins | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/4-air-cadets-quit-in-cheating-inquiry-four-air-cadets-resign-in.html | 4 Air Cadets Quit In Cheating Inquiry; FOUR AIR CADETS RESIGN IN INQUIRY | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/soviet-bids-us-halt-its-air-attacks-in-laos.html | Soviet Bids U.S. Halt Its Air Attacks in Laos | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stamford-hospital-to-gain-from-bull.html | Stamford Hospital To Gain From Bull | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/screen-andy-at-beekmansimple-tale-succeeds-at-modest-level.html | Screen: 'Andy' at Beekman:Simple Tale Succeeds at Modest Level | True | By Bosley Crowther | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/term-imposed-in-essex-dispute.html | Term Imposed in Essex Dispute | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/in-the-nation-a-harmonious-meeting-of-federalist-minds.html | In The Nation; A Harmonious Meeting of Federalist Minds | True | By Arthur Krock | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/baker-street-ticket-sales-16-hours-a-day-begin-feb-1.html | ' Baker Street' Ticket Sales, 16 Hours a Day, Begin Feb. 1 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bolivia-asks-if-revolt-was-worth-it.html | Bolivia Asks if Revolt Was Worth It | True | By Alberto K. Baileyspecial to the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-chief-is-named-by-big-mutual-fund-big-fund-names-a-new-chairman.html | New Chief Is Named By Big Mutual Fund; BIG FUND NAMES A NEW CHAIRMAN | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/lumber-production-shows-7-decline.html | LUMBER PRODUCTION SHOWS 7% DECLINE | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/japanese-to-fill-red-china-order-textile-mills-sale-approved-but-no.html | JAPANESE TO FILL RED CHINA ORDER; Textile Mill's Sale Approved but No State Credit Given | True | By Robert Trumbull | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/phipps-renamed-head-of-the-jockey-club.html | Phipps Renamed Head Of The Jockey Club | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/vaccine-called-pneumonia-curb-scientist-calls-for-wide-use-for.html | VACCINE CALLED PNEUMONIA CURB; Scientist Calls for Wide Use for Bacterial Infections | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sir-philip-jobert-of-raf-comiyiahbd-leader-of-coastal-defense-dies.html | SIR PHILIP JO:/BERT OF R.A.F. COMIYIAlbD; Leader of Coastal Defense Dies -Was Early Flier | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/castro-warns-us-anew-about-flights.html | CASTRO WARNS U.S. ANEW ABOUT FLIGHTS | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/poetry-society-hails-dante-700-young-writers-win-awards-set-up.html | Poetry Society Hails Dante, 700; Young Writers Win Awards Set Up Through Bequest A 'Paradiso' Canto Is Sung -- Stahl Leads Work | True | By Harry Gilroy | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/index-of-commodity-prices-shows-an-01-drop-to-1024.html | Index of Commodity Prices Shows an 0.1 Drop to 102.4 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/industrialist-seeks-great-society.html | Industrialist Seeks Great Society | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/costa-rica-finds-trade-bloc-gains-membership-in-area-market-builds.html | COSTA RICA FINDS TRADE BLOC GAINS; Membership in Area Market Builds Her Surpluses | True | By T.I. Stockenspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/cyprus-compromise-urged-by-gromyko.html | CYPRUS COMPROMISE URGED BY GROMYKO | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mr-moses-reply.html | Mr. Moses' Reply | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/20-million-new-haven-aid-proposed-by-2-governors-20-million-to-help.html | $20 Million New Haven Aid Proposed by 2 Governors; $20 Million to Help New Haven Is Suggested by Two Governors | True | By Clarence Dean | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mine-men-defend-partsilver-coins-mine-men-defend-partsilver-coins.html | Mine Men Defend Part-Silver Coins; MINE MEN DEFEND PART-SILVER COINS | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/8-jordanians-die-in-floods.html | 8 Jordanians Die in Floods | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/merrick-seeks-to-invest-in-las-vegas-hotel-casino.html | Merrick Seeks to Invest In Las Vegas Hotel Casino | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/hirohito-stresses-the-image-of-japan.html | HIROHITO STRESSES THE IMAGE OF JAPAN | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/london-pleats-and-long-jackets.html | London: Pleats and Long Jackets | True | By Gloria Emerson | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/world-of-animals-setting-for-ball-aiding-aspca-15th-anniversary.html | World of Animals Setting for Ball Aiding A.S.P.C.A.; 15th Anniversary Event at Sheraton-East Is Preceded by Parties | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/young-predicts-gop-victory.html | Young Predicts G.O.P. Victory | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/spain-says-britain-flouts-un-in-rejecting-talks-on-gibraltar.html | Spain Says Britain Flouts U.N. In Rejecting Talks on Gibraltar | True | By Sam Pope Brewer | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mcnamara-says-he-will-stay-in-post.html | McNamara Says He Will Stay in Post | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/suffolks-first-public-ski-run-is-a-big-success-community-project.html | Suffolk's First Public Ski Run Is a Big Success; Community Project Serviced by Rope Tow on 800-Foot Slope -- Trails to Be Added | True | By Byron Porterfield | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/progress-made-in-printer-talks-but-real-bargaining-on-press-pact-is.html | PROGRESS MADE IN PRINTER TALKS; But 'Real Bargaining' on Press Pact Is Still Ahead | True | By Damon Stetson | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dr-kings-assailant-beaten.html | Dr. King's Assailant Beaten | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/edmund-r-vanderbilt.html | EDMUND :R. VANDERBILT | True | Special to Tile New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/inflation-threat-discounted-by-venezuela-finance-aide.html | Inflation Threat Discounted By Venezuela Finance Aide | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/finances-of-fair-held-not-critical-official-says-it-has-funds-to.html | FINANCES OF FAIR HELD NOT CRITICAL; Official Says It Has Funds to Carry Through Feb. 15 | True | By Robert Alden | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/minerals-and-big-power-dam-to-brighten-surinams-outlook.html | Minerals and Big Power Dam To Brighten Surinam's Outlook | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/chaplains-support-protest.html | Chaplains Support Protest | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/iranian-reformer-hassan-ali-mansour.html | Iranian Reformer; Hassan Ali Mansour | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tennessee-begins-drive-on-rabies-other-states-report-a-rise-in.html | TENNESSEE BEGINS DRIVE ON RABIES; Other States Report a Rise in Infected Animals | True | By Walter Sullivan | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mariner-signals-continue.html | Mariner Signals Continue | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bank-holdup-fails-3-employes-robbed.html | BANK HOLDUP FAILS 3 EMPLOYES ROBBED | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/wyeth-befriends-studio-wreckers-youths-who-raided-artists-house.html | WYETH BEFRIENDS STUDIO WRECKERS; Youths Who Raided Artist's House Return for Talks | True | By Grace Glueck | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/world-ship-sales-make-a-comeback-broker-reports-recovery-from.html | WORLD SHIP SALES MAKE A COMEBACK; Broker Reports Recovery From Wobbly 1964 Start | True | By Werner Bamberger | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/david-goetz.html | DAVID GOETZ | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bonn-investigates-two-journalists.html | BONN INVESTIGATES TWO JOURNALISTS | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/rovers-down-jets-43.html | Rovers Down Jets, 4-3 | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/cousy-treated-for-fatigue.html | Cousy Treated for Fatigue | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bonds-government-issues-climb-despite-an-increase-in-west-german.html | Bonds: Government Issues Climb Despite an Increase in West German Bank Rate; PAYMENT DEFICIT SEEN ONLY THREAT ' We're in a Bull Market,' One Trader Declares -- Municipals Are Active | True | By John H. Allan | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/advertising-an-image-for-farm-machinery.html | Advertising: An Image for Farm Machinery | True | By Walter Carlson | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/use-of-newsprint-sets-record-pace-reports-also-cite-increase-in.html | USE OF NEWSPRINT SETS RECORD PACE; Reports Also Cite Increase in Production for Year | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-urban-renewal-leaflet.html | New Urban Renewal Leaflet | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/arms-control-backed-adequate-appropriation-to-agency-urged-to.html | Arms Control Backed; Adequate Appropriation to Agency Urged to Achieve Controls | True | ROBERT H. RENO | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/guiana-jungle-yields-wealth-of-ore.html | Guiana Jungle Yields Wealth of Ore | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/los-angeles-fashion-mart-will-get-a-twin-building.html | Los Angeles Fashion Mart Will Get a Twin Building | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/a-glass-eye-upsets-testimony-by-doctor.html | A Glass Eye Upsets Testimony by Doctor | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/landon-in-topeka-hospital.html | Landon in Topeka Hospital | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/outbreak-of-typea-flu-found-in-parts-of-jersey.html | Outbreak of Type-A Flu Found in Parts of Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mconnel-backed-as-air-force-chief.html | MCCONNEL BACKED AS AIR FORCE CHIEF | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexico-changes-regimes-calmly-upheavals-of-past-avoided-during.html | MEXICO CHANGES REGIMES CALMLY; Upheavals of Past Avoided During Transition Period MEXICO CHANGES REGIMES CALMLY | True | By Paul P. Kennedyspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/time-inc-plans-to-buy-into-itek-publisher-to-invest-heavily-in-data.html | TIME, INC., PLANS TO BUY INTO ITEK; Publisher to Invest Heavily in Data Systems Concern | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/doctors-propose-shift-on-addicts-limited-right-to-give-shots-urged.html | DOCTORS PROPOSE SHIFT ON ADDICTS; Limited Right to Give Shots Urged on County Group | True | By Murray Schumach | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/goldwater-asks-for-unity-in-gop-says-he-is-opposed-to-an-third.html | GOLDWATER ASKS FOR UNITY IN G.O.P.; Says He Is Opposed to an Third Party Movement | True | By Earl Mazo | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/washington-unconcerned.html | Washington Unconcerned | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/latin-nations-plan-new-links.html | Latin Nations Plan New Links | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gemini-tests-conducted.html | Gemini Tests Conducted | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sharon-jacobs-sets-wedding-for-aug-151.html | Sharon Jacobs Sets Wedding for Aug. 151 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tv-review-show-bids-for-angels-over-channel-13.html | TV Review; Show Bids for Angels Over Channel 13 | True | By Jack Gould | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/bank-of-new-york-names-officials.html | Bank of New York Names Officials | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/fox-engages-2-producers-who-made-james-bond-films.html | Fox Engages 2 Producers Who Made James Bond Films | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dismissals-sought-for-sitin-charges.html | DISMISSALS SOUGHT FOR SIT-IN CHARGES | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-stresses-tribal-ties.html | U.S. Stresses Tribal Ties | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gordon-walker-defeated-in-race-for-parliament-loss-by-foreign.html | GORDON WALKER DEFEATED IN RACE FOR PARLIAMENT; Loss by Foreign Secretary and Drop in 2d Election Severe Blows to Labor | True | By Anthony Lewis | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/kenyans-report-boycott-flaws-say-east-and-west-step-up-trade-with.html | KENYANS REPORT BOYCOTT FLAWS; Say East and West Step Up Trade With South Africa | True | By Hedrick Smith | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/3-bishops-described-wrongly-in-report.html | 3 BISHOPS DESCRIBED WRONGLY IN REPORT | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/speech-problems.html | Speech Problems | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gen-amo-yeolyan-of-soviet-ministry.html | GEN. AMO YEOLYAN OF SOVIET MINISTRY | | Special lo The New York Tlmeg | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/survey-the-economy-of-the-americas-canada-is-primed-for-more-growth.html | SURVEY THE ECONOMY OF THE AMERICAS; Canada Is Primed For More Growth At a Slower Pace Canadians Expecting a Fifth Straight Year of Expansion, but at a Slower Rate CAPITAL OUTLAYS TO PROVIDE PUSH Despite Trouble Spots Such as Joblessness, Outlook for the Year Is Bright | | By John M. Lee special lo The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-agrees-to-help-soviet-hunt-for-3-missing-ships.html | U.S. Agrees to Help Soviet Hunt for 3 Missing Ships | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mutual-assets-show-rise.html | Mutual Assets Show Rise | | Special lo The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/humphrey-finds-little-changed-as-usual-he-joins-johnson-in-talks-at.html | HUMPHREY FINDS LITTLE CHANGED; As Usual, He Joins Johnson in Talks at White House | | By E.w. Kenworthy special To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/venezia-gains-triple-at-hialeah-with-victory-in-fourhorsephoto.html | Venezia Gains Triple at Hialeah With Victory in Four-Horse-Photo Finish; FREDDIE R. TAKES SPRINT BY A NECK | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/georgia-board-of-health-to-comply-on-rights-law.html | Georgia Board of Health To Comply on Rights Law | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/indonesias-letter-to-un.html | Indonesia's Letter to U.N. | | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/construction-gain-foreseen.html | Construction Gain Foreseen | | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/the-lull-in-cyprus.html | The Lull in Cyprus | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/british-labor-presses-secondary-school-revision.html | British Labor Presses Secondary School Revision | | By James Feron special To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/atom-physicists-ask-for-more-funds.html | Atom Physicists Ask for More Funds | | By Robert K. Plumb | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/house-to-inquire-into-va-closings-strategy-drafted-to-delay.html | HOUSE TO INQUIRE INTO V.A. CLOSINGS; Strategy Drafted to Delay Shutdown of Hospitals | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/joseph-mgarthy-urologist-dead-doctor-and-teacher-90-had-practiced.html | JOSEPH M'GARTHY, UROLOGIST, DEAD; Doctor and Teacher, 90, Had Practiced 50 Years | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mayor-declares-he-acted-to-bar-a-money-bribe-wagner-jones-weinstein.html | MAYOR DECLARES HE ACTED TO BAR A 'MONEY' BRIBE; Wagner, Jones, Weinstein and O'Rourke Testify as State Inquiry Opens | True | By Douglas Dales | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/court-ruling-in-massachusetts-may-spur-municipal-tax-crisis.html | Court Ruling in Massachusetts May Spur Municipal Tax Crisis | | By John H. Fenton special To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/winter-antiques-show-still-best-of-its-kind.html | Winter Antiques Show Still Best of Its Kind | | By Sanka Knox | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mets-rout-foes-130-proving-camera-lies.html | Mets Rout Foes, 13-0, Proving Camera Lies | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/article-11-no-title.html | Article 11 -- No Title | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/germany-raises-its-discount-rate-central-bank-in-frankfurt-lifts.html | GERMANY RAISES ITS DISCOUNT RATE; Central Bank in Frankfurt Lifts Charge to 3 1/2% on Short-Term Loans | True | By Richard E. Mooney | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/liberian-freighter-breaks-up-in-pacific.html | LIBERIAN FREIGHTER BREAKS UP IN PACIFIC | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/girl-15-killed-in-plunge-from-east-side-apartment.html | Girl, 15, Killed in Plunge From East Side Apartment | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/alabamians-sell-15-million-issue-state-highway-authority-to-pay.html | ALABAMIANS SELL $15 MILLION ISSUE; State Highway Authority to Pay 3.297% Rate | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/2-on-wichita-five-dropped-because-of-poor-grades.html | 2 on Wichita Five Dropped Because of Poor Grades | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/to-safeguard-the-dollar-measures-against-devaluation-if-pressures.html | To Safeguard the Dollar; Measures Against Devaluation if Pressures Build Up Reviewed | True | EDWARD P. NADEL, Assistant Professor of Business and Economics | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/kiwanis-marks-50th-year.html | Kiwanis Marks 50th Year | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/guatemala-goes-on-buying-binge-but-spending-mark-is-set-by-only-27.html | GUATEMALA GOES ON BUYING BINGE; But Spending Mark Is Set by Only 27% of People | True | By R.w. Rosenhouse | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/record-budget-for-bergen-to-carry-slight-tax-rise.html | Record Budget for Bergen To Carry Slight Tax Rise | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/trial-fading-out-in-wylie-murder-whitmore-confession-said-to-be.html | TRIAL FADING OUT IN WYLIE MURDER; Whitmore Confession Said to Be 'Shot Full of Holes' | True | By Jack Roth | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/miss-kilip-to-wed-today-in-bahamas.html | Miss Ki?lip to Wed Today in Bahamas | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/lev-n-khitrin-57-winner-of-stalin-prize-in-1950.html | Lev N, Khitrin, 57, Winner - Of Stalin Prize in 1950 | True | Special to The Nevz York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/state-inquiry-on-reduced-pleas-by-criminals-here-nears-close.html | State Inquiry on Reduced Pleas By Criminals Here Nears Close | True | By Douglas Robinson | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/sidelights-tradition-broken-by-bethlehem.html | Sidelights; Tradition Broken by Bethlehem | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ann-m-braylicht-becomes-engaged.html | Ann M. Braylicht Becomes Engaged | True | Special to The Hew York Tlmm | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/farmers-aglow-after-best-year-minks-by-mailorder-follow-record.html | FARMERS AGLOW AFTER BEST YEAR; Minks by Mail-Order Follow Record Wheat Crop | True | By Thomas Green | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/a-10year-study-of-earth-asked-scientists-urge-more-funds-to.html | A 10-YEAR STUDY OF EARTH ASKED; Scientists Urge More Funds to Investigate Interior | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dick-gregory-is-served.html | Dick Gregory Is Served | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/warsaw-meeting-warns-on-aforce-soviet-bloc-threatens-steps-to.html | WARSAW MEETING WARNS ON A-FORCE; Soviet Bloc Threatens Steps to Counter NATO Fleet | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/uruguay-facing-precarious-year-government-reforms-are-in-prospect.html | URUGUAY FACING PRECARIOUS YEAR; Government Reforms Are in Prospect to Spur Trade | True | By Eugenio Hintzspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexican-regime-is-carrying-on-fight-for-sufficient-water-and.html | Mexican Regime Is Carrying on Fight for Sufficient Water and Electricity; THE BALSAS DAM TO BE READY SOON World Bank Aids Projects to Increase Farm Acreage In Semiarid Territories | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/judith-mary-jacobs-will-marry-in-fall.html | Judith Mary Jacobs Will Marry in Fall, | True | Special to The New York Times ! | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ticket-broker-held-in-scalping-inquiry.html | TICKET BROKER HELD IN SCALPING INQUIRY | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/stamford-rejects-plans-for-branch-of-lord-taylor.html | Stamford Rejects Plans for Branch Of Lord & Taylor | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/election-of-leoni-and-free-currency-exchange-give-venezuela-a-new.html | Election of Leoni and Free Currency Exchange Give Venezuela a New Stability; PERSONAL INCOME INCREASED IN '64 | True | By Jules L. Waldman | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/selma-police-arrest.html | Selma Police Arrest | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/amy-julia-malin-wed-to-jonathan-musher.html | Amy Julia Malin Wed To Jonathan Musher | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gen-weygand-breaks-hip-on-eve-of-98th-birthday.html | Gen. Weygand Breaks Hip On Eve of 98th Birthday | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/comment-in-washington.html | Comment in Washington | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/european-group-to-review-plans-for-building-rocket.html | European Group to Review Plans for Building Rocket | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/us-expands-role-in-birth-control-health-aide-says-federal-help-is.html | U.S. EXPANDS ROLE IN BIRTH CONTROL; Health Aide Says Federal Help Is Offered to All | True | By Morris Kaplan | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/continental-can-elects-top-marketing-official.html | Continental Can Elects Top Marketing Official | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/britain-tightening-crimenews-rules.html | BRITAIN TIGHTENING CRIME-NEWS RULES | True | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/prices-end-ragged-on-american-list-unlisted-shares-up.html | Prices End Ragged On American List; Unlisted Shares Up | True | By Alexander R. Hammer | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ajc-says-powell-seeks-to-rush-schoolaid-hearing.html | A.J.C. Says Powell Seeks To Rush School-Aid Hearing | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/imperial-oil.html | Imperial Oil | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/new-phase-opens-for-oil-industry-canadians-seeking-more-inroads-in.html | NEW PHASE OPENS FOR OIL INDUSTRY; Canadians Seeking More Inroads In U.S. Market -- Production Up Sharply | | By Ian C. MacDonaldspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/9-die-in-home-fires-here-and-upstate.html | 9 DIE IN HOME FIRES HERE AND UPSTATE | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/aqui-no-se-habla-ingles-aqui-no-se-habla-infant-trade.html | Aqui No Se Habla Ingles; Aqui No Se Habla Ingles; Infant Trade Association Is a Strictly Latin Operation LAFTA STRUGGLES TO END BARRIERS Although Not Anti-U.S., as Some Fear, It Does Seek to Alter Relations | True | By Richard Ederspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/plans-for-city-skyscraper-at-chambers-st-are-filed.html | Plans for City Skyscraper At Chambers St. Are Filed | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/burundian-employe-of-us-is-held-as-assassin-clerk-said-to-confess.html | Burundian Employe of U.S. Is Held as Assassin; Clerk Said to Confess Slaying of Premier, a Moderate -- Political Aim Discounted | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/gasoline-supplies-increased-in-week.html | GASOLINE SUPPLIES INCREASED IN WEEK | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/pittsburgh-u-plans-to-shut-observatory-established-in-1860.html | Pittsburgh U. Plans To Shut Observatory Established in 1860 | | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/charm-of-the-ookpik-is-a-boon-to-canada.html | Charm of the Ookpik Is a BOON to Canada | | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/martin-e-king.html | MARTIN E. KING | | Special to The iNew York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/thoms-nabriad-red-aidej-tried-under-smith-act-dies.html | Thom.s Nabriad, Red Aidej Tried Under Smith Act, Dies | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/prof-harvey-w-zorbaugh-68-retired-ny-uo-sociologist-dies-department.html | Prof. Harvey W. Zorbaugh, 68, Retired N.Y. Uo Sociologist, Dies; Department Chairman Studied Problems of Gifted Children -Led in Educational TV | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/fire-strikes-eight-stores.html | Fire Strikes Eight Stores | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/medalist-loses-in-florida-golf-phillips-is-victor-over-miss.html | MEDALIST LOSES IN FLORIDA GOLF; Miss Phillips Is Victor Over Miss Albers, 2 and 1 | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mrs-william-davis-active-in-charities.html | MRS. WILLIAM DAVIS, ACTIVE IN CHARITIES | | ' Speci al to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/accommodation-nears-in-quebec-business-community-to-put-stress-on.html | ACCOMMODATION NEARS IN QUEBEC; Business Community to Put Stress on French Aides | True | By Charles J. Lazarusspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/connie-frances-divorced.html | Connie Frances Divorced | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/the-use-of-nuclear-explosives.html | The Use of Nuclear Explosives | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/ghana-acts-to-balance-budget.html | Ghana Acts to Balance Budget | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/inflation-stalks-advances-in-peru-government-spending-meets.html | INFLATION STALKS ADVANCES IN PERU; Government Spending Meets Political Opposition | | By Donald I. Griffisspecial To the New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/tittles-future-likely-subject.html | Tittle's Future Likely Subject | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/auto-parts-lead-imports.html | Auto Parts Lead Imports | | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/harlem-sitin-at-city-hall-wins-promise-of-heat-for-tenements.html | Harlem Sit-In at City Hall Wins Promise of Heat for Tenements | | By Charles G. Bennett | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/mexico-will-export-fibers.html | Mexico Will Export Fibers | | Special to The New York Times | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/accused-nazi-sergeant-hangs-himself-in-prison.html | Accused Nazi Sergeant Hangs Himself in Prison | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/robert-baker-investigation-postponed-at-least-a-week.html | Robert Baker Investigation Postponed at Least a Week | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/spanish-inspiration-is-noted-in-rooms.html | Spanish Inspiration Is Noted in Rooms | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/powell-extradition-asked-in-libel-case.html | POWELL EXTRADITION ASKED IN LIBEL CASE | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/food-packages-sent-to-schools.html | Food Packages Sent to Schools | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/dresser-executive-resigns-in-dispute.html | Dresser Executive Resigns in Dispute | True | | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1993-01-26 | RE0000608456 | B00000163230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-22 | 1965-01-22 | https://www.nytimes.com/1965/01/22/archives/rockefeller-picks-aide-to-lead-gop-spad-patronage-dispenser-will.html | ROCKEFELLER PICKS AIDE TO LEAD G.O.P.; Spad, Patronage Dispenser, Will Succeed Young | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608456 | B00000163230 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/japanese-foil-plot-to-sell-university-tests-from-jail.html | Japanese Foil Plot to Sell University Tests From Jail | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/anhydride-prices-reduced.html | Anhydride Prices Reduced | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/labouisse-held-likely-to-get-unicef-post.html | Labouisse Held Likely To Get UNICEF Post | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/frank-reicher-o-films-is-dead-i-former-stage-director-was-89.html | Frank Reicher of Films Is Dead; i Former Stage Director Was 89' | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/negro-in-us-traced-in-poems-and-songs.html | NEGRO IN U.S. TRACED IN POEMS AND SONGS | True | ROBERT SHELTON. | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/madrid-ends-trial-of-19-as-basque-propagandists.html | Madrid Ends Trial of 19 As Basque Propagandists | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/synagogue-in-bronx-chooses-a-new-rabbi.html | Synagogue in Bronx Chooses a New Rabbi | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/wounded-premier-improving-in-iran.html | WOUNDED PREMIER IMPROVING IN IRAN | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/terra-cotta-in-paint.html | Terra Cotta in Paint | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/wrongway-marshall-takes-wrong-plane.html | Wrong-Way Marshall Takes Wrong Plane | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bliss-is-chosen-gop-chairman-ohioan-succeeds-burch-in-a-move-to.html | BLISS IS CHOSEN G.O.P. CHAIRMAN; Ohioan Succeeds Burch in a Move to Restore Unity | True | By Earl Mazospecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-would-consider-talks.html | U.S. Would Consider Talks | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/goldwater-says-he-takes-blame-for-gop-defeat-absolves-burch-in.html | GOLDWATER SAYS HE TAKES BLAME FOR G.O.P. DEFEAT; Absolves Burch in Speech to National Committee as He Pledges to Support Bliss Goldwater Says Responsibility For G.O.P. Defeat Is His Alone | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/two-us-air-groups-set-to-leave-japan.html | TWO U.S. AIR GROUPS SET TO LEAVE JAPAN | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/school-aid-plan-hailed-as-house-begins-hearings-gop-criticism-is.html | SCHOOL AID PLAN HAILED AS HOUSE BEGINS HEARINGS; G.O.P. Criticism Is Minor -- Church vs. State Issue Given Little Attention SCHOOL AID PLAN HAILED IN HOUSE | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/foreign-affairs-italy-iii-cat-on-a-hot-tin-roof.html | Foreign Affairs; Italy: III -- Cat on a Hot Tin Roof | True | By C.l. Sulzberger | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/lema-scores-65-for-136-and-takes-3stroke-lead-in-84500-crosby-golf.html | Lema Scores 65 for 136 and Takes 3-Stroke Lead in $84,500 Crosby Golf; SEVEN BIRDIES AID DEFENDER'S ROUND | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/yale-looking-for-coach.html | Yale Looking for Coach | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-retorts-sharply-to-mali-over-attack-in-un-on-policies.html | U.S. Retorts Sharply to Mali Over Attack in U.N. on Policies | True | By Kathleen Teltsch | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/anybody-want-to-be-mayor.html | Anybody Want to Be Mayor? | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/connecticut-gets-goahead-on-plan-realignment-is-accepted-by-3judge.html | CONNECTICUT GETS GO-AHEAD ON PLAN; Realignment Is Accepted by 3-Judge U.S. Court | True | By Richard H. Parkespecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-ann-w-johnson-is-wed-in-washington.html | Mrs. Ann W. Johnson Is Wed in Washington | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-request-for-aid-to-saigon-reported-irking-some-latins-us-request.html | U.S. Request for Aid To Saigon Reported Irking Some Latins; U.S. Request for Aid to Saigon Is Reported Irking Some Latins | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/episcopal-church-to-induct-bishop-hines-to-be-seated-at-rite.html | EPISCOPAL CHURCH TO INDUCT BISHOP; Hines to Be Seated at Rite Wednesday in Washington | True | By George Dugan | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-adhesive-tape.html | New Adhesive Tape | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/commodities-index-shows-02-advance.html | COMMODITIES INDEX SHOWS 0.2 ADVANCE | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-haven-route-may-get-bus-line-commuter-service-to-city-from.html | NEW HAVEN ROUTE MAY GET BUS LINE; Commuter Service to City From Points on Railroad Planned by Fleet Owner I.C.C. PERMIT IS SOUGHT Big Operator in Connecticut Says Line Is Needed Like Those From North Jersey Bus Service Is Proposed Along New Haven Route | True | By Clarence Dean | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/sixman-soccer-teams-open-third-indoor-season-tonight.html | Six-Man Soccer Teams Open Third Indoor Season Tonight | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/reform-of-bail-practices-sought-in-3-congress-bills.html | Reform of Bail Practices Sought in 3 Congress Bills | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/miss-mary-tonetti-a-prospective-bride.html | Miss Mary Tonetti A Prospective Bride | True | Special to The New York Time. | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/fabian-roll.html | FABIAN ROLL | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/confession-brings-arrest-of-16-linked-to-burglaries.html | Confession Brings Arrest Of 16 Linked to Burglaries | | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/harry-samuel-lavner-82-a-sports-copy-editor-dies.html | Harry Samuel Lavner, 82, , A Sports Copy Editor, Dies | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/edwaro-finley-i-portrait-artist-82.html | EDWARO, FINLEY, I ! PORTRAIT ARTIST, 82] | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bullets-down-hawks.html | Bullets Down Hawks | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/sewage-barriers-at-beaches-urged-plan-sees-restoration-of-2-city.html | SEWAGE BARRIERS AT BEACHES URGED; Plan Sees Restoration of 2 City Recreation Areas | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/gilbert-falk.html | GILBERT FALK | True | Special to The New York Time | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/linda-maurine-stepherson-fiancee-of-saami-contractor.html | Linda Maurine Stepherson Fiancee of Saami Contractor | True | Special to The : | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/javits-says-gop-legislators-may-have-to-resolve-deadlock.html | Javits Says G.O.P. Legislators May Have to Resolve Deadlock | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/youth-threatening-to-jump-from-ledge-here-is-saved.html | Youth Threatening to Jump From Ledge Here Is Saved | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/william-b-littell.html | WILLIAM B. LITTELL | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/ya-tittle-of-giants-retires-after-17-years-as-a-pro-football.html | Y.A. Tittle of Giants Retires After 17 Years as a Pro Football Quarterback; EX-STAR, 38, GETS NON-COACHING JOB Passer's Number Retired -- Namath of Jets to Undergo Surgery Here Monday | True | By William N. Wallace | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/christi-haas-is-first.html | Christi Haas Is First | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/private-aid-group-maps-latin-loans-business-leaders-meet-in.html | PRIVATE AID GROUP MAPS LATIN LOANS; Business Leaders Meet in Brussels to Plan Global Investment Program | True | By Edward T. O'Toole | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/commodities-soybean-futures-climb-as-trade-anticipates-bullish.html | Commodities: Soybean Futures Climb as Trade Anticipates Bullish Supply Report; SHARP DROP SEEN IN STOCK ON HAND | True | By Robert Frost | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/rubinoff-gains-in-miami.html | Rubinoff Gains In Miami | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/sherman-cup-polo-tonight.html | Sherman Cup Polo Tonight | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/development-of-plains-urged.html | Development of Plains Urged | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonn-denies-a-role-in-augstein-inquiry.html | BONN DENIES A ROLE IN AUGSTEIN INQUIRY | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/vikings-name-faulkner-coach.html | Vikings Name Faulkner Coach | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/britain-bars-gibraltar-talks.html | Britain Bars Gibraltar Talks | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonds-prices-of-us-securities-continue-steady-advances-corporate.html | Bonds: Prices of U.S. Securities Continue Steady Advances; CORPORATE LIST REGISTERS GAIN | True | By John H. Allan | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/j-edgar-davidson-headed-bank-board.html | J. EDGAR DAVIDSON, HEADED BANK BOARD | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-walter-h-dreis.html | MRS. WALTER H. DREIS | True | Special to The New York Times [ | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/johhh-provinse-anthropologist-director-of-the-international.html | JOHHH. PROVINSE, ANTHROPOLOGIST; Director of the International Voluntary Services Dies | True | Special to The New York Times [ | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/kenya-and-peking-clash-over-trade-chinese-red-angrily-denies-deals.html | KENYA AND PEKING CLASH OVER TRADE; Chinese Red Angrily Denies Deals With South Africa | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bank-robber-gets-1270.html | Bank Robber Gets $1,270 | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/luci-baines-johnson-getting-instruction-in-the-catholic-faith.html | Luci Baines Johnson Getting Instruction In the Catholic Faith | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/lumbermens-group-selects-a-new-chief.html | Lumbermen's Group Selects a New Chief | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/frances-e-sturman-is-engaged-to-wed.html | Frances E. Sturman Is Engaged to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/lakers-turn-back-knicks-117-to-107.html | LAKERS TURN BACK KNICKS, 117 TO 107 | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/thailand-arrests-frenchman.html | Thailand Arrests Frenchman | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/sidelights-rail-men-frown-on-us-takeover.html | Sidelights; Rail Men Frown on U.S. Takeover | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/labors-time-of-trouble.html | Labor's Time of Trouble | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/computer-flouts-test-by-another-study-on-st-pauls-epistles.html | COMPUTER FLOUTS TEST BY ANOTHER; Study on St. Paul's Epistles Questioned at Yale Parley | True | By McCandlish Phillipsspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/soviet-broadens-drive-on-cheating-jails-restaurant-workers-in-big.html | SOVIET BROADENS DRIVE ON CHEATING; Jails Restaurant Workers in Big Fraud Operation | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/brandeis-group-to-meet.html | Brandeis Group to Meet | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/swedes-see-kennedy-film.html | Swedes See Kennedy Film | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/fights-erupt-again-at-trial-in-ireland.html | FIGHTS ERUPT AGAIN AT TRIAL IN IRELAND | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/british-honduras-sets-election.html | British Honduras Sets Election | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/havana-revealed-as-secret-site-of-unity-meeting-of-latin-reds.html | Havana Revealed as Secret Site Of Unity Meeting of Latin Reds | True | By Tad Szulc | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/soviet-interested-in-visit.html | Soviet Interested in Visit | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-squad-chosen-for-title-hockey-23-selected-for-team-that-will.html | U.S. SQUAD CHOSEN FOR TITLE HOCKEY; 23 Selected for Team That Will Compete in Finland | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-group-meets-on-hudson-valley.html | NEW GROUP MEETS ON HUDSON VALLEY | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/group-offers-choral-prize.html | Group Offers Choral Prize | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/elizabeth-lindsley-to-be-wed-march-6.html | Elizabeth Lindsley To Be Wed March 6 | True | Special to The ew York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/yorkville-dance-at-plaza-assists-a-vacation-fund-cocktail-hosts-at.html | Yorkville Dance At Plaza Assists A Vacation Fund; Cocktail Hosts at Benefit for Children of New York Are Listed | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/powell-sued-for-250000-by-woman-he-defamed.html | Powell Sued for $250,000 By Woman He Defamed | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/churchstate-aid-opposed-threat-to-separation-seen-in-the-presidents.html | Church-State Aid Opposed; Threat to Separation Seen in the President's Subsidy Plan | True | JEROME NATHANSON | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/daughter-to-mrs-rose.html | Daughter to Mrs. Rose | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/five-rail-unions-nearing-walkout-may-set-date-next-week-job.html | FIVE RAIL UNIONS NEARING WALKOUT; May Set Date Next Week -- Job Security Is Issue | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/the-eastern-summit.html | The Eastern Summit | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/fort-eustis-head-named.html | Fort Eustis Head Named | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/operating-earnings-rise-at-bowery-savings-bank.html | Operating Earnings Rise At Bowery Savings Bank | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/german-rightists-investigated.html | German Rightists Investigated | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/600-attend-service-for-harry-carman.html | 600 ATTEND SERVICE FOR HARRY CARMAN | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/recruiting-drive-is-urged-at-penn-ivy-ban-on-spring-football-is.html | RECRUITING DRIVE IS URGED AT PENN; Ivy Ban on Spring Football Is Called Unrealistic | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/what-the-monks-want-pliant-saigon-regime-seen-as-goal-but-interest.html | What the Monks Want; Pliant Saigon Regime Seen as Goal, But Interest of the Faithful Is Waning | By Peter Grose | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-7-no-title.html | Article 7 -- No Title | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/shastri-warns-un-on-nuclear-menace.html | SHASTRI WARNS U.N. ON NUCLEAR MENACE | Special to The New York Times | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/erhard-presses-for-unity-talks-tells-allies-way-is-clear-to.html | ERHARD PRESSES FOR UNITY TALKS; Tells Allies Way Is Clear to Consider 4-Power Parley | By Arthur J. Olsen | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-5-no-title.html | Article 5 -- No Title | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/monon-told-to-delay-buying-chicago-southshore-stock.html | Monon Told to Delay Buying Chicago Southshore Stock | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/branch-stars-as-fairfield-downs-fairleigh-dickinson.html | Branch Stars as Fairfield Downs Fairleigh Dickinson | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/francis-w-magin-81-led-electric_eq__uiprmen___t-maker.html | Francis W. Magin, 81, Led Electric_Eq__uiprmen___t Maker | Special to The New York Times ] | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/advice-is-offered-on-cleaning-vinyl.html | Advice Is Offered On Cleaning Vinyl | | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/a-store-follows-clientele-to-city-suburban-harvey-furniture-adds-a.html | A STORE FOLLOWS CLIENTELE TO CITY; Suburban Harvey Furniture Adds a Manhattan Unit A STORE FOLLOWS CLIENTELE TO CITY | By Isadore Barmash | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/president-of-utica-packers-subpoenaed-on-horsemeat.html | President of Utica Packers Subpoenaed on Horsemeat | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-charges-bookie-made-wall-st-bank-his-innocent-helper.html | U.S. Charges Bookie Made Wall St. Bank His Innocent Helper | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/robert-drysdalejr-a-stockbroker-61.html | ROBERT DRYSDALE JR., A STOCKBROKER, 61 | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/schering-acquires-a-line-of-deodorants-from-sutton.html | Schering Acquires a Line Of Deodorants From Sutton | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-a-k-stewart.html | MRS. A, K, STEWART | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/dinner-dance-is-set-by-physicians-wives.html | Dinner Dance Is Set By Physicians' Wives | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/staten-island-green-belt.html | Staten Island Green Belt | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/reagent-victor-in-dash-at-bowie-8to1-shot-beats-rex-de-plumburn-by-2.html | REAGENT VICTOR IN DASH AT BOWIE; 8-to-1 Shot Beats Rex de Plumburn by 2 Lengths | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/5-years-to-success-in-argentina-a-success-story-argentine-style.html | 5 Years to Success in Argentina; A SUCCESS STORY, ARGENTINE STYLE | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-william-collins-72-wife-of-exbuilder-here.html | Mrs. William Collins, 72, Wife of Ex-Builder Here | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-4-no-title.html | Article 4 -- No Title | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/advance-is-shown-by-us-carloadings.html | ADVANCE IS SHOWN BY U.S. CARLOADINGS | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/nasser-will-visit-germany.html | Nasser Will Visit Germany | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/end-papers-lyonel-feininger-caricature-and-fantasy-by-ernst-scheyer.html | End Papers; LYONEL FEININGER: Caricature and Fantasy. By Ernst Scheyer. Illustrated. 196 pp. Wayne State University Press. $15. | | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mississippi-tv-objector-to-relicensing-stations-wants-negro.html | Mississippi TV; Objector to Relicensing Stations Wants Negro Viewpoint Heard | ED GREIF | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/stocks-advance-on-american-list-turnover-climbs.html | Stocks Advance On American List; Turnover Climbs | By Alexander R. Hammer | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/couple-to-study-war-tension.html | Couple to Study War Tension | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-2-no-title.html | Article 2 -- No Title | Special to The New York Times | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/25-more-cadets-quit-air-academy-resignations-now-total-29-in.html | 25 MORE CADETS QUIT AIR ACADEMY; Resignations Now Total 29 in Inquiry Into Cheating--Top Students Involved | By Martin Arnold | True | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tripoli-strikes-it-rich-its-cup-of-prosperity-and-oil-runs-over-but.html | Tripoli Strikes It Rich; Its Cup of Prosperity (and Oil) Runs Over, but Not in Outlying Shantytowns | True | By Hedrick Smith | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/television-corp-elects.html | TeleVision Corp. Elects | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/cyanide-capsule-kills-schoolboy-victim-19-collapses-in-gym-source.html | CYANIDE CAPSULE KILLS SCHOOLBOY; Victim, 19, Collapses in Gym -- Source of the Poison a Mystery to Police | True | By Irving Spiegel | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/man-is-questioned-in-leftists-death.html | MAN IS QUESTIONED IN LEFTIST'S DEATH | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mother-dies-in-futile-try-to-save-son-in-bronx-fire.html | Mother Dies in Futile Try To Save Son in Bronx Fire | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/benvenuti-stops-hernandez-in-3d-bout-in-rome-halted-after-americans.html | BENVENUTI STOPS HERNANDEZ IN 3D; Bout in Rome Halted After American's Eye Is Cut | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/huarte-burke-to-be-feted-by-brooklyn-prep-tonight.html | Huarte, Burke to Be Feted By Brooklyn Prep Tonight | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/royalists-said-to-win-major-battle-in-yemen.html | Royalists Said to Win Major Battle in Yemen | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/levy-wins-billiards-match.html | Levy Wins Billiards Match | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/churchill-reported-weakening-as-new-deterioration-is-noted.html | Churchill Reported Weakening As New Deterioration Is Noted | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/key-transistor-process-patented-advance-in-method-is-developed-by-3.html | Key Transistor Process Patented; Advance in Method Is Developed by 3 Bell Engineers. Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/william-d-riggs.html | WILLIAM D. RIGGS | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/kaiser-settles-antitrust-suit-by-us.html | Kaiser Settles Antitrust Suit by U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/east-new-york-savings-elects-two.html | East New York Savings Elects Two | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/dance-at-hunter-college-playhouse-limon-company-draws-sellout.html | Dance: At Hunter College Playhouse; Limon Company Draws Sell-Out Audience | True | By Allen Hughes | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/leftist-attack-reported.html | Leftist Attack Reported | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pathet-lao-chief-identified.html | Pathet Lao Chief Identified | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/profit-system-urged-for-farms-in-soviet.html | Profit System Urged For Farms in Soviet | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/chaplins-sons-wedding-off.html | Chaplin's Son's Wedding Off | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/utility-concern-raises-dividend-rate-is-lifted-to-25c-a-share-by-.html | UTILITY CONCERN RAISES DIVIDEND; Rate Is Lifted to 25c a Share by American and Foreign | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/26-in-house-bid-us-protect-lawyers.html | 26 IN HOUSE BID U.S. PROTECT LAWYERS | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/chateaugay-rated-45-favorite-in-royal-palm-handicap-at-hialeah.html | Chateaugay Rated 4-5 Favorite in Royal Palm Handicap at Hialeah Today; DARBY DAN RACER TO FACE 7 RIVALS Seeks Second Victory Since Injury - Knightly Manner Strong Challenger | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/lieut-henry-r-klein.html | LIEUT. HENRY R. KLEIN | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/senators-assail-va-on-closings-mansfield-bitterly-asserts-order-is.html | SENATORS ASSAIL V.A. ON CLOSINGS; Mansfield Bitterly Asserts Order Is an Outrage | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/debit-balances-decline.html | Debit Balances Decline | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/strike-is-eased-by-dockers-here-ila-lets-three-ships-sail-and-lifts.html | STRIKE IS EASED BY DOCKERS HERE; I.L.A. Lets Three Ships Sail and Lifts the Embargo on Perishable Cargoes | True | By George Horne | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bistate-plan-put-in-doubt.html | Bi-State Plan Put In Doubt | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/fitzhugh-brooks.html | Fitzhugh -- Brooks | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/probe-of-hospital-bills.html | Probe of Hospital Bills | True | RICHARD SWERDLIN | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hope-rising-in-un-on-financial-crisis-hope-rises-in-un-on-fiscal.html | Hope Rising in U.N. On Financial Crisis; HOPE RISES IN U.N. ON FISCAL DISPUTE | True | By Sam Pope Brewer | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/-bribery-charge-denied-by-mkeon-at-state-inquiry-democratic-leader-.html | ' BRIBERY CHARGE DENIED BY M'KEON AT STATE INQUIRY; Democratic Leader Suggests Mayor Was Misinformed in Making Accusation 5 WITNESSES ARE HEARD Commission Sifts Evidence -- Will Decide on Public Hearing or a Report † McKeon Denies 'Bribe' Charge At State Commission Hearing | True | By Thomas P. Ronan | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/break-in-the-blockade.html | Break in the Blockade | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-hampshire-asks-boston-to-stay-as-football-coach.html | New Hampshire Asks Boston To Stay as Football Coach | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/heiskell-time-chairman-divorces-madeleine-carroll.html | Heiskell, Time Chairman, Divorces Madeleine Carroll | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/city-seeks-bids-to-install-fluoridation-equipment.html | City Seeks Bids to Install Fluoridation Equipment | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/red-force-in-laos-stirs-us-concern-movement-of-troops-from-north.html | RED FORCE IN LAOS STIRS U.S. CONCERN; Movement of Troops From North Vietnam Reported | True | By John W. Finney | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/northeast-discards-florida-route-deal-with-two-airlines-northeast.html | Northeast Discards Florida Route Deal With Two Airlines; NORTHEAST DROPS $15 MILLION DEAL | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/greek-crash-kills-10-in-us-aircraft.html | GREEK CRASH KILLS 10 IN U.S. AIRCRAFT | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/3-east-germans-escape.html | 3 East Germans Escape | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/7-seek-to-dismiss-mississippi-case-us-jurisdiction-disputed-in-3.html | 7 SEEK TO DISMISS MISSISSIPPI CASE; U.S. Jurisdiction Disputed in 3 Rights Slayings | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/fraser-advances-in-aussie-tennis-beats-asai-of-japan-in-four-sets.html | FRASER ADVANCES IN AUSSIE TENNIS; Beats Asai of Japan in Four Sets in Opening Round | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mildenberger-beats-davis.html | Mildenberger Beats Davis | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/radatz-robinson-accept-pacts-warwick-rejects-cards-offer.html | Radatz, Robinson Accept Pacts; Warwick Rejects Cards' Offer | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/michigan-state-skaters-win.html | Michigan State Skaters Win | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/une-tragedie-at-fifth-ave-salon-a-plastic-mannequin-cant-fulfill.html | Une Tragedie at Fifth Ave. Salon; A Plastic Mannequin Can't Fulfill Her Romantic Hope | True | By William M. Freeman | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-russell-birdwell.html | MRS. RUSSELL BIRDWELL[ | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/un-studies-letter-on-indonesian-move.html | U.N. STUDIES LETTER ON INDONESIAN MOVE | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/senators-to-air-new-baker-deal-jordan-withholds-details-on-south.html | SENATORS TO AIR NEW BAKER DEAL; Jordan Withholds Details on South Carolina Case | True | By Cabell Phillips | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pay-rate-upsets-youth-corps-plan-125-minimum-set-by-wirtz-too.html | PAY RATE UPSETS YOUTH CORPS PLAN; $1.25 Minimum Set by Wirtz Too Costly in Some Areas | True | By Ben A. Franklin | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/diet-club-inquiry-ordered-by-city-dr-james-says-their-advice-could.html | DIET CLUB INQUIRY ORDERED BY CITY; Dr. James Says Their Advice Could Be Harmful | True | By Morris Kaplan | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/truck-driver-is-arrested-in-airline-ticket-plot-here.html | Truck Driver Is Arrested In Airline Ticket Plot Here | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/reagan-weighing-a-new-role-in-gubernatorial-race-on-coast-actor.html | Reagan Weighing a New Role In Gubernatorial Race on Coast; Actor Being Urged by Some in California G.O.P. to Bid for Nomination in 1966 | True | By Gladwin Hill | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/in-days-of-old-some-knights-were-bolder.html | In Days of Old Some Knights Were Bolder | True | By Charles Poore | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/singer-gets-auto-contract.html | Singer Gets Auto Contract | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/two-japanese-executives-assess-their-economy-urge-new-private.html | Two Japanese Executives Assess Their Economy; Urge New Private Initiative and Curb on Government Role to Sustain Boom | True | By Gerd Wilcke | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/suburban-trust-elects-2.html | Suburban Trust Elects 2 | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tniss-defina-gains-net-final-in-mexico.html | MISS DEFINA GAINS NET FINAL IN MEXICO | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tourist-laments-meals-at-grand-canyon-lodge.html | Tourist Laments Meals At Grand Canyon Lodge | True | By Craig Claiborne | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/regrettable-washington-says.html | Regrettable,' Washington Says | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/negro-teachers-protest-in-selma-105-demonstrators-pushed-away-with.html | NEGRO TEACHERS PROTEST IN SELMA; 105 Demonstrators Pushed Away With Nightsticks | True | By John Herbers | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/black-and-dunn-win-court-tennis-title.html | BLACK AND DUNN WIN COURT TENNIS TITLE | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/lafayette-national-bank-selects-vice-president.html | Lafayette National Bank Selects Vice President | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/petroushka-ball-is-set-for-friday-at-delmonicos-dance-is-planned-by.html | Petroushka Ball Is Set for Friday At Delmonico's; Dance Is Planned by Russian Children's Welfare Society | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boycott-leaders-go-to-us-court-cite-rights-act-in-seeking-to.html | BOYCOTT LEADERS GO TO U.S. COURT; Cite Rights Act in Seeking to Transfer School Case | True | By Martin Tolchin | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bernstein-to-lead-vienna-opera-in-66.html | BERNSTEIN TO LEAD VIENNA OPERA IN '66 | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/british-pound-remains-steady-canadian-dollar-drops-slightly.html | British Pound Remains Steady; Canadian Dollar Drops Slightly | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hewlettpackard-co.html | Hewlett-Packard Co. | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/retail-sales-in-us-dip-to-47-billion.html | RETAIL SALES IN U.S. DIP TO $4.7 BILLION | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/ice-skating-contest-is-set-for-children.html | Ice Skating Contest Is Set for Children | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/legislators-list-private-holdings-obey-ethics-code-adopted-in-last.html | LEGISLATORS LIST PRIVATE HOLDINGS; Obey Ethics Code Adopted in Last Year's Session | True | By Edith Evans Asbury | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/districting-plan-drawn-in-jersey-commission-is-in-accord-on-15.html | DISTRICTING PLAN DRAWN IN JERSEY; Commission Is in Accord on 15 Congressional Seats | True | By George Cable Wright | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/us-bobsledding-hopes-depend-on-speed-in-repairing-damage.html | U.S. Bobsledding Hopes Depend On Speed in Repairing Damage | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/thais-deny-cambodian-charge.html | Thais Deny Cambodian Charge | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/senate-suspends-rules-to-let-humphrey-speak-but-vice-president.html | Senate Suspends Rules to Let Humphrey Speak; But Vice President, Normally Long on Words, Is Limited to a 3-Minute Address | True | By E.w. Kenworthy | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/schools-in-south-comply-on-rights-199-colleges-pledge-they-will.html | SCHOOLS IN SOUTH COMPLY ON RIGHTS; 199 Colleges Pledge They Will Uphold Act of 1964 | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/africans-guiding-new-investments-fund-accord-set-by-kenya-tanzania.html | AFRICANS GUIDING NEW INVESTMENTS; Fund Accord Set by Kenya, Tanzania and Uganda AFRICANS GUIDING NEW INVESTMENTS | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/7-named-by-wagner-as-housing-advisers.html | 7 NAMED BY WAGNER AS HOUSING ADVISERS | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/antelope-shares-childs-playpen-family-of-zoo-aide-helps-him-save-a.html | Antelope Shares Child's Playpen; Family of Zoo Aide Helps Him Save a Motherless Calf | True | By John C. Devlinspecial to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/flee-townsend-66-race-track-painter.html | fLEE TOWNSEND, 66, RACE, TRACK PAINTER | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pakistan-to-receive-loan-from-peking-pakistan-will-get-peking-loan.html | Pakistan to Receive Loan From Peking; Pakistan Will Get Peking Loan For $30 Million in Commodities | True | By Jacques Nevard | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/101day-strike-is-ended-at-humble-plant-in-jersey.html | 101-Day Strike Is Ended At Humble Plant in Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tniss-roth-defeats-mrs-cudone-2-and-1.html | MISS ROTH DEFEATS MRS. CUDONE, 2 AND 1 | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boat-show-attendance-is-down-but-sales-are-up-at-coliseum.html | Boat Show Attendance Is Down But Sales Are Up at Coliseum | True | By Steve Cady | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/26day-strike-ends-in-italy.html | 26-Day Strike Ends in Italy | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/stocks-end-week-with-slight-gains-advance-is-strong-enough-however.html | STOCKS END WEEK WITH SLIGHT GAINS; Advance Is Strong Enough, However, to Push a Major Average to New High TRADING VOLUME SOARS 654 Shares Move Up While 437 Slip -- Airline Issues Show Greatest Strength STOCKS END WEEK WITH SLIGHT GAINS | True | By Robert Metz | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonn-expert-voices-fear-of-recession-recession-fear-is-voiced-in.html | Bonn Expert Voices Fear of Recession; RECESSION FEAR IS VOICED IN BONN | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/adler-dons-whiskers-for-mostel-veteran-actor-plays-tevye-in-fiddler.html | Adler Dons Whiskers for Mostel; Veteran Actor Plays Tevye in 'Fiddler' With Own Touch | True | By Richard F. Shepard | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/northeast-congo-closed-to-newsmen.html | NORTHEAST CONGO CLOSED TO NEWSMEN | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/ford-again-faces-test-of-strength-his-choice-for-policy-post.html | FORD AGAIN FACES TEST OF STRENGTH; His Choice for Policy Post Challenged by Arizonan | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/gordon-walker-leaves-cabinet-stewart-named-education-minister.html | GORDON WALKER LEAVES CABINET; STEWART NAMED; Education Minister Chosen Foreign Secretary After Labor Loss at Polls | True | By Anthony Lewis | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/surgery-for-senator-johnston.html | Surgery for Senator Johnston | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/leaking-ceilings-drench-tenement-house-is-ordered-vacated-but-delay.html | LEAKING CEILINGS DRENCH TENEMENT; House Is Ordered Vacated but Delay Is Assailed | True | By Robert Daley | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/thaht-eulogizes-pate-of-igef-i-und-director-for-18-years-hailed-as.html | THAHT EULOGIZES PATE OF IGEF; I und Director for 18 Years Hailed as Humanitarian | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/report-from-vietnam-physician-believes-bulk-of-people-favor.html | Report From Vietnam; Physician Believes Bulk of People Favor Guerrillas | True | D.R. WOLFSON, M.D | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/ama-to-give-doctors-birthcontrol-reports.html | A.M.A. to Give Doctors Birth-Control Reports | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/eggshell-filled-with-dye-hurled-in-st-pauls-chapel.html | Eggshell Filled With Dye Hurled in St. Paul's Chapel | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pearson-ousts-minister-but-gives-no-explanation.html | Pearson Ousts Minister, But Gives No Explanation | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/united-artists-elects-new-vice-president.html | United Artists Elects New Vice President | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/first-bank-stock-corp-gains.html | First Bank Stock Corp. Gains | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/guevara-arrives-in-ghana.html | Guevara Arrives in Ghana | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/african-urged-for-uganda-see.html | African Urged for Uganda See | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/alternateside-parking-in-two-boroughs-today.html | Alternate-Side Parking In Two Boroughs Today | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/si-groups-ask-orderly-growth-fight-to-stem-trend-toward-haphazard.html | S.I. Groups Ask Orderly Growth; Fight to Stem Trend Toward Haphazard Development | True | By William Robbins | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/times-mirror-takes-over-rotogravure-printing-unit.html | Times Mirror Takes Over Rotogravure Printing Unit | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/counterfeit-auto-stock-described-by-big-board.html | Counterfeit Auto Stock Described by Big Board | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/a-a-ronweber-becomes-fiance-of-miss-reardon-michigan-law-graduat-to.html | !A. A. Ronweber Becomes Fiance Of Miss Reardon; Michigan Law Graduat to Marry Debutante of '60 in September | True | Special to The New Nor Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/tiros-9-new-weather-satellite-is-placed-in-a-nearpolar-orbit.html | Tiros 9, New Weather Satellite, Is Placed in a Near-Polar Orbit; Improved Devices to Increase Coverage of the Earth -- System Planned for 1966 | True | By Fredric C. Appel | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/upi-editor-to-be-honored.html | U.P.I. Editor to Be Honored | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hamlet-sees-ghost-of-father-with-aid-of-new-plastic-mirror.html | Hamlet 'Sees' Ghost of Father With Aid of New Plastic Mirror | True | By Jean-Pierre Lenoir | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/untranslated-foreign-films-popular.html | Untranslated Foreign Films Popular | True | By Howard Thompson | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/griffin-named-to-nato-post.html | Griffin Named to NATO Post | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boston-girls-death-from-plunge-here-listed-as-a-suicide.html | Boston Girl's Death From Plunge Here Listed as a Suicide | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/ortega-fight-is-declared-draw-2-days-after-he-wins.html | Ortega Fight Is Declared Draw 2 Days After He Wins | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bell-system-to-mark-50th-year-since-first-coasttocoast-call-bell.html | Bell System to Mark 50th Year Since First Coast-to-Coast Call; BELL PHONE MARKS KEY ANNIVERSARY | True | By Gene Smith | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boston-symphony-performs-mozart.html | BOSTON SYMPHONY PERFORMS MOZART | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/dance-to-be-a-benefit-for-fresh-air-fund.html | Dance to Be a Benefit For Fresh Air Fund | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/film-critics-award-tonight.html | Film Critics Award Tonight | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/satellite-fails-to-orbit.html | Satellite Fails to Orbit | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/indias-nuclear-program.html | India's Nuclear Program | True | AQUIL AHMAD, Press Attaché, Embassy of India | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/math-teacher-explains-view.html | Math Teacher Explains View | True | MAX BEBERMAN, Professor of Education and Teacheri of Mathematics, University-High School, University of Illinois;[ Director, University of Illinois Committee on School Mthe. matics | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bridge-little-trump-wins-last-trick-first-in-which-suit-is-led.html | Bridge: Little Trump Wins Last Trick, First in Which Suit Is Led | True | By Alan Truscott | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/new-legislators-protest-debacle-but-disillusioned-democrats-join.html | NEW LEGISLATORS PROTEST DEBACLE; But Disillusioned Democrats Join Leadership Fight | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/titomas-coultoli-educator-tadsl-endean-at-brooklyn-college-was.html | THOMAS COULTOli, EDUCATOR, TA,DSL; Ex-Dean at Brooklyn College Was Speech Professor | True | Special to The New York Time3 | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/relentless-debater-michael-stewart.html | Relentless Debater; Michael Stewart | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/beirut-parliament-backs-arab-plans.html | BEIRUT PARLIAMENT BACKS ARAB PLANS | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/clark-sets-lap-record-in-new-zealand-test.html | Clark Sets Lap Record In New Zealand Test | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/xerox-executive-in-crash.html | Xerox Executive in Crash | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/james-percy-ifill.html | JAMES PERCY IFILL | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/st-john-and-weber-split-2-allstar-bowling-games.html | St. John and Weber Split 2 All-Star Bowling Games | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/wallace-h-campbell-69-art-head-of-syracuse-paper.html | Wallace H. Campbell, 69, Art Head of Syracuse Paper | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/stern-and-colleagues-perform-at-home-full-of-music-lovers.html | Stern and Colleagues Perform At Home Full of Music Lovers | True | By Nat Brandt | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hospital-guild-on-li-plans-annual-heart-tea.html | Hospital Guild on L.I. Plans Annual Heart Tea | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/art-another-baffler-from-audubon-23d-annual-exhibition-takes-many.html | Art: Another Baffler From Audubon; 23d Annual Exhibition Takes Many Paths | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/music-that-phenomenon-rubinstein-pianist-near-76-plays-at-carnegie.html | Music: That Phenomenon Rubinstein; Pianist, Near 76, Plays at Carnegie Hall | True | By Howard Klein | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hearing-is-ordered-in-loyalty-ouster.html | HEARING IS ORDERED IN LOYALTY OUSTER | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/vast-railroad-outlays-seen-to-modernize-rolling-stock.html | Vast Railroad Outlays Seen To Modernize Rolling Stock | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/theater-project-starts-in-queens-professional-resident-group.html | THEATER PROJECT STARTS IN QUEENS; Professional Resident Group Planned in Bayside | True | By Louis Calta | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/mrs-meade-gains-final-against-mrs-constable.html | Mrs. Meade Gains Final Against Mrs. Constable | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/wildlife-refuge-in-ohio-given-us-udall-calls-site-near-toledo-best.html | WILDLIFE REFUGE IN OHIO GIVEN U.S.; Udall Calls Site Near Toledo Best on the Great Lakes | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/celtics-triumph-for-16th-in-row-deal-warriors-15th-straight-loss.html | CELTICS TRIUMPH FOR 16TH IN ROW; Deal Warriors 15th Straight Loss -- 76ers Top Pistons | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/albert-j-scottino.html | ALBERT J. SCOTTINO | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/makarios-protests-gromyko-comment.html | MAKARIOS PROTESTS GROMYKO COMMENT | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/labor-partys-election-setback-pushes-up-london-stock-prices-labor.html | Labor Party's Election Setback Pushes Up London Stock Prices; Labor Party Election Setback Pushes Up London Stock Prices | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/pont-leaves-yale-to-coach-indiana-accepts-5year-pact-and-job-of.html | Pont Leaves Yale to Coach Indiana; Accepts 5-Year Pact and Job of Building Hoosier Eleven | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/brokerage-firm-facing-scrutiny-sec-may-order-hearing-on-broadwall.html | BROKERAGE FIRM FACING SCRUTINY; S.E.C. May Order Hearing on Broadwall Securities | True | By Richard Phalon | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/bonn-denounces-statement-by-warsaw-pact-powers.html | Bonn Denounces Statement By Warsaw Pact Powers | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/gunfire-lasts-2-minutes-near-ben-bella-residence.html | Gunfire Lasts 2 Minutes Near Ben Bella Residence | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/rosewall-gonzales-gain.html | Rosewall, Gonzales Gain | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/israel-to-hold-fashion-week.html | Israel to Hold Fashion Week | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/favre-is-victor-in-giant-slalom-perillat-second-in-austria-marielle.html | FAVRE IS VICTOR IN GIANT SLALOM; Perillat Second in Austria -- Marielle Goitschel Wins | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/judith-bell-is-married-to-george-h-wales-jr.html | Judith Bell Is Married To George H. Wales Jr. | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/gi-is-killed-on-patrol.html | G.I. Is Killed on Patrol | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | By Patricia Petersonspecial To the New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/paris-halts-selling-of-wheat-to-peking.html | PARIS HALTS SELLING OF WHEAT TO PEKING | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/abductions-laid-to-bogotas-foes-regime-says-extremists-use-ransom.html | ABDUCTIONS LAID TO BOGOTA'S FOES; Regime Says Extremists Use Ransom for Subversion | True | By Richard Eder | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/henry-s-curtiss-85-4-cleveland-broker.html | HENRY S. CURTISS, 85, 4 CLEVELAND BROKER | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/a-mystery-at-the-un-has-a-surprise-ending.html | A Mystery at the U.N. Has a Surprise Ending | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/benefit-for-senile-aged.html | Benefit for Senile Aged | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/boutique-to-be-set-up-for-designs-by-baldini.html | Boutique to Be Set Up For Designs by Baldini | True | By Bernadine Morris | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/shifts-in-cabinet-of-zambia-are-announced-by-kaunda.html | Shifts in Cabinet of Zambia Are Announced by Kaunda | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/25-olympic-stars-compete-tonight-matson-mills-burleson-head-coast.html | 25 OLYMPIC STARS COMPETE TONIGHT; Matson, Mills, Burleson Head Coast Track Meet Entries | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/excustoms-agent-loses-ouster-suit.html | EX-CUSTOMS AGENT LOSES OUSTER SUIT | True | Special to The New York Times | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/decorating-clinic-to-run-4-weeks.html | Decorating Clinic To Run 4 Weeks | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/other-current-gallery-exhibitions-of-interest-summarized.html | Other Current Gallery Exhibitions of Interest Summarized | True | STUART PRESTON. | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/welfare-strike-is-unresolved-union-chiefs-cheered-in-jail.html | Welfare Strike Is Unresolved; Union Chiefs Cheered in Jail | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/u-of-california-professor-slain-along-country-road.html | U. of California Professor Slain Along Country Road | True | | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/hazel-bishop-told-to-give-us-formula-for-wrinkle-remover.html | Hazel Bishop Told to Give U.S. Formula for Wrinkle Remover | True | By David Anderson | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-23 | 1965-01-23 | https://www.nytimes.com/1965/01/23/archives/minorities-story-traced-in-series-doubleday-editors-remark-led-to.html | MINORITIES STORY TRACED IN SERIES; Doubleday Editor's Remark Led to History Project | True | By Harry Gilroy | 1993-01-26 | RE0000608433 | B00000163205 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-anna-savage-is-bride-in-vermont.html | Miss 'Anna Savage Is Bride in Vermont | True | Special to The New York T1mel | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mark-silver-72-composer-exmusic-director-in-jersey.html | Mark Silver, 72, Composer, Ex-Music Director in Jersey | True | Special to The NeYork Time | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/whitehead-case.html | Whitehead Case | True | GEORGE AND VIVECA TABORI | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cooperation-european-style.html | Cooperation — European Style | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/american-export-shift-is-effective-tomorrow.html | American Export Shift Is Effective Tomorrow | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/to-a-playwright.html | TO A PLAYWRIGHT | True | EDNA AMADON TONEY | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/california-bank-ruled-insolvent-failure-in-san-francisco-is-first.html | CALIFORNIA BANK RULED INSOLVENT; Failure in San Francisco Is First Since Depression | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/house-liberals-study-seniority-democrats-may-use-caucus-on-all.html | HOUSE LIBERALS STUDY SENIORITY; Democrats May Use Caucus on All Committee Posts | True | By John D. Morris | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/white-wolf.html | White -Wolf | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/soviet-conflict-with-china-threatens-to-erupt-again-soviet-and.html | Soviet Conflict With China Threatens to Erupt Again; SOVIET AND CHINA SHOW NEW RANCOR | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/air-link-is-planned-with-upstate-cities.html | AIR LINK IS PLANNED WITH UPSTATE CITIES | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/licensing-pact-signed.html | Licensing Pact Signed | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/first-100-days-for-kosygin-and-brezhnev-uncertainty.html | FIRST 100 DAYS FOR KOSYGIN AND BREZHNEV -- 'UNCERTAINTY' | True | By Henry Tanner | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/power-dams-changing-lake-region-in-canada.html | Power Dams Changing Lake Region in Canada | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/virginia-ban-on-interracial-marriages-goes-to-federal-court-this.html | Virginia Ban on Interracial Marriages Goes to Federal Court This Week | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/stevenson-meets-un-chief-on-dues-africanasian-group-also-weighs.html | STEVENSON MEETS U.N. CHIEF ON DUES; African-Asian Group Also Weighs Financial Crisis | True | BY Tania Longspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sports-of-the-times-ave-atque-vale.html | Sports of The Times; Ave Atque Vale | True | By Arthur Daley | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/what-can-cab-do.html | WHAT CAN C.A.B. DO? | True | GEORGE F. ARCHER | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ehrenburg-books-stir-new-dispute-critic-scored-for-ignoring-early.html | EHRENBURG BOOKS STIR NEW DISPUTE; Critic Scored for Ignoring Early Ideological Errors | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/feb-6-lunch-to-assist-elizabeth-seton-fund.html | Feb. 6 Lunch to Assist Elizabeth Seton Fund | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/italy-wages-war-on-mass-poverty-moves-to-bring-third-of-her-people.html | ITALY WAGES WAR ON MASS POVERTY; Moves to Bring Third of Her People Out of Stagnation | True | By Robert C. Doty | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-study-is-urged-of-birth-control-minnesota-to-examine-law-that.html | A STUDY IS URGED OF BIRTH CONTROL; Minnesota to Examine Law That Goes Back to 1886 | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/leafs-tie-rangers-on-moore-goal-11-rangers-tied-11-by-maple-leafs.html | Leafs Tie Rangers, On Moore Goal, 1-1; RANGERS TIED, 1-1, BY MAPLE LEAFS | True | By United Press International | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cardinal-ritter-declines-st-louis-church-award.html | Cardinal Ritter Declines St, Louis Church Award | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/courses-exhibits-offered.html | Courses, Exhibits Offered | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jersey-city-five-triumphs.html | Jersey City Five Triumphs | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/morton-gudebro-newspaperman-56.html | MORTON GUDEBRO NEWSPAPERMAN, 56 | True | Special to Tile New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-and-old-dimensions-in-folk-music.html | New and Old Dimensions in Folk Music | True | By Robert Shelton | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/observer-its-a-very-bad-time-to-be-a-girl.html | Observer; It's a Very Bad Time to Be a Girl | True | By Russell Baker | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/isabelle-taylor-is-married-to-william-elliot-vauclain.html | Isabelle Taylor Is Married To William Elliot Vauclain | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/pittsburgh-symphony-concert-salutes-alliance-for-progress.html | Pittsburgh Symphony Concert Salutes Alliance for Progress | True | By Raymond Ericson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-l-armet-teacher-plans-march-wedding-exstudent-inisrael-and.html | Judith L. Armet, Teacher, Plans March Wedding; Ex-Student inIsrael and Dr. Charles Berlin of Harvard Will Marry | True | SPecial to Tile New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hardnett-to-rejoin-bullets.html | Hardnett to Rejoin Bullets | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/influenza-strikes-leningrad.html | Influenza Strikes Leningrad | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/nfl-players-group-asks-meeting-with-club-owners.html | N.F.L. Players Group Asks Meeting With Club Owners | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/danzig-gets-place-on-football-panel.html | DANZIG GETS PLACE ON FOOTBALL PANEL | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/louise-oefler-5o-be-married.html | iLouise Oefler 5o Be Married; | True | Special to The New York Time | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/city-centers-victory.html | City Center's Victory | True | by Allen Hughes | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-pittsburgh-grant.html | The Pittsburgh Grant | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rutgers-testing-city-agent-plan-4-women-attending-seminar-may-join.html | RUTGERS TESTING 'CITY AGENT' PLAN; 4 Women Attending Seminar May Join County Cousins | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/uaw-agreement-reached.html | U.A.W. Agreement Reached | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/authors-query.html | Author's Query | True | EUNICE TELFER JUCKETT | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dr-harold-b-keyes-i-of-french-hospital.html | DR. HAROLD B. KEYES I OF FRENCH HOSPITAL | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-good-man-among-men-the-life-and-thought-of-albert-schweitzer-by.html | A Good Man Among Men; THE LIFE AND THOUGHT OF ALBERT SCHWEITZER. By Werner Picht. Translated by Edward Fitzgerald from the German, "Albert Schweitzer: Leben und Bedeutung.' Illustrated. 288 pp. New York and Evanston: Harper & Row. $6.50. A Good Man | True | By Carl Hermann Voss | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jersey-gets-143-million-for-antipoverty-campaign.html | Jersey Gets $14.3 Million For Antipoverty Campaign | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/east-germans-assert-us-refuses-visas-for-skaters.html | East Germans Assert U.S. Refuses Visas for Skaters | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/obscure-accuser-causes-ayub-pain-his-blame-of-presidents-son-may.html | OBSCURE ACCUSER CAUSES AYUB PAIN; His Blame of President's Son May Bring Court Inquiry | True | By Jacques Nevardspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/voter-counting.html | Voter Counting | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/oil-tank-blasts-rock-anchorage-waterfront.html | Oil Tank Blasts Rock Anchorage Waterfront | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/roy-a-a-shton-weds-miss-diane-rubenl.html | Roy A. A shton Weds Miss Diane Rubenl | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-double-standard-for-murder-double-standard.html | A Double Standard For Murder?; Double Standard | True | By Hodding Carter | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/webster-to-be-honored-at-testimonial-dinner.html | Webster to Be Honored At Testimonial Dinner | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/frank-osborne-79-health-officer-dies.html | FRANK S. OSBORNE, 79, HEALTH OFFICER, DIES | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-roth-and-mrs-streit-gain-final-of-doherty-golf-tourney.html | Miss Roth and Mrs. Streit Gain Final of Doherty Golf Tourney.; FLORIDIAN GAINS IN 2 EXTRA HOLES | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/maria-teresa-puga-wed.html | Maria Teresa Puga Wed | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/gm-attained-521-of-us-64-car-sales.html | G.M. ATTAINED 52.1% OF U.S. '64 CAR SALES | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/whites-say-compliance-has-been-achieved-with-little-strife-calm.html | Whites Say Compliance Has Been Achieved With Little Strife; CALM COMPLIANCE HAILED BY WHITES | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mrs-rockefeller-to-speak.html | Mrs. Rockefeller to Speak | True | Special to The New York Tim | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/letter-from-london-letter-from-london.html | Letter From London; Letter From London | True | By Walter Allen | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/reports-on-business-conditions-throughout-the-us.html | Reports on Business Conditions Throughout the U.S. | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/things-that-go-bump-.html | Things That Go Bump . . . | True | By Paul Gardner | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/shades-of-mack-sennett.html | Shades of Mack Sennett | True | By Harriet Cain | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/son-to-mrs-weinrauch.html | Son to Mrs. Weinrauch | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/haiti-land-of-the-big-tontons-land-of-the-big-tontons.html | Haiti — Land of the 'Big Tontons'; Land of the 'Big Tontons' | True | By Richard Eder | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/without-schmerz-the-clown-by-heinrich-boll-translated-by-leila.html | Without Schmerz; THE CLOWN. By Heinrich Boll. Translated by Leila Vennewitz from the German, "Ansichten Eines Clowns." 247 pp. New York: McGraw-Hill Book Company. $5. Without Schmerz | True | By Daniel Stern | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/proxies-studied-for-thrift-units-federal-agency-intensifies-move-to.html | PROXIES STUDIED FOR THRIFT UNITS; Federal Agency Intensifies Move to Draft Regulation PROXIES STUDIED FOR THRIFT UNITS | True | By Edward Cowan | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/us-sled-out-of-tourney-after-mckillip-is-injured-us-bobsled-out-of.html | U.S. Sled Out of Tourney After McKillip Is Injured; U.S. BOBSLED OUT OF TITLE TOURNEY | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/seminar-is-planned-at-press-institute-on-news-promotion.html | Seminar Is Planned At Press Institute On News Promotion | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/frostbite-match-to-mamaroneck-fleet-defeats-indian-harbor-for-10th.html | FROSTBITE MATCH TO MAMARONECK; Fleet Defeats Indian Harbor for 10th Victory in Row | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/chiang-renews-an-appeal-for-aid-to-regain-mainland.html | Chiang Renews an Appeal For Aid to Regain Mainland | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-ski-bug-has-sharp-teeth-in-the-midwest.html | THE SKI BUG HAS SHARP TEETH IN THE MIDWEST | True | By Michael Strauss | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/millers-moving-to-lockport.html | Millers Moving to Lockport | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mckinlaygstanley.html | McKinlaygStanley | True | Special to The New York Times,, | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-brazilian-again-head-of-un-mideast-force.html | A Brazilian Again Head Of U.N. Mideast Force | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/city-will-force-repairs-in-slums-will-do-work-in-tenements-where.html | CITY WILL FORCE REPAIRS IN SLUMS; Will Do Work in Tenements Where Landlords Fail and Then Bill the Owners CITY WILL FORCE REPAIRS IN SLUMS | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/justice-white-speaks-at-rider.html | Justice White Speaks at Rider | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/steelers-rehire-parker-as-coach-tean-is-optimistic-about-teams.html | STEELERS REHIRE PARKER AS COACH; Tean Is Optimistic About Team's Title Chances | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/israeli-cautions-lebanon-on-river-asserts-diversion-of-jordan-might.html | ISRAELI CAUTIONS LEBANON ON RIVER; Asserts Diversion of Jordan Might Provoke Retaliation | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-view-from-the-roof-the-catwalk-by-richard-b-emo-253-pp-new-york.html | A View From the Roof; THE CATWALK. By Richard B. Emo. 253 pp. New York: Crown Publishers. $3.95. | True | By Robert Murphy | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/some-in-guard-face-compulsory-drills.html | SOME IN GUARD FACE COMPULSORY DRILLS | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rail-fares-drop-rock-island-offers-25-reduction-dallasel-paso.html | RAIL FARES DROP; Rock Island Offers 25% Reduction -- Dallas-El Paso Service Is Cut | True | By Ward Allan Howe | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lie-detectors-dont-lie-but-lie-detectors-dont-lie-but-but.html | Lie Detectors Don't Lie; But -; Lie Detectors Don't Lie, But -- | True | By Walter Goodman | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/tom-gray-leading-speedskating-event.html | TOM GRAY LEADING SPEEDSKATING EVENT | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/more-ties-urged-for-us-canada-trade-pact-for-the-auto-makers-raises.html | MORE TIES URGED FOR U.S., CANADA; Trade Pact for the Auto Makers Raises Question of Economic Union | True | By John M. Lee | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/armys-swimmers-vanquish-cornell.html | ARMY'S SWIMMERS VANQUISH CORNELL | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/strong-quake-shakes-island-of-halmahera.html | Strong Quake Shakes Island of Halmahera | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/us-court-backs-negroes-in-selma-bars-interference-by-sheriff-in.html | U.S. COURT BACKS NEGROES IN SELMA; Bars Interference by Sheriff in Registration Efforts | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/fixture-business-keyed-to-lamps-former-industrys-volume-700-million.html | FIXTURE BUSINESS KEYED TO LAMPS; Former Industry's Volume $700 Million a Year | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-defina-loses-in-final.html | Miss DeFina, Loses In Final | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/africa-sets-seal-on-church-group-world-councils-session-in-nigeria.html | AFRICA SETS SEAL ON CHURCH GROUP; World Council's Session in Nigeria Marks New Era | True | By Lloyd Garrison | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dig-they-need-not-but-do-archeological-delving-become-a-new-stint.html | DIG THEY NEED NOT, BUT DO; Archeological Delving Become a New Stint For Vacationists | True | By Duane Bumor | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cooper-messinger.html | Cooper -Messinger | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/colombia-pressing-bid-to-avert-strike.html | COLOMBIA PRESSING BID TO AVERT STRIKE | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/carol-irwin-is-wed-to-john-kozlowski.html | Carol Irwin Is Wed To John Kozlowski | True | Spec[al% to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/simple-solution.html | SIMPLE SOLUTION | True | JOSEPH VAN GELDER | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/timberlake-planning-to-join-giants-friday.html | Timberlake Planning To Join Giants Friday | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-merchants-view-business-expected-to-continue-at-a-high-level.html | The Merchant's View; Business Expected to Continue at a High Level | True | By Herbert Koshetz | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/presidents-wife-in-hospital-too-mrs-johnson-ill-with-cold-gets-room.html | PRESIDENT'S WIFE IN HOSPITAL, TOO; Mrs. Johnson, Ill With Cold, Gets Room Near Husband | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/state-gives-smithtown-park.html | State Gives Smithtown Park | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/yugoslav-five-wins-10680.html | Yugoslav Five Wins, 106-80 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/appliances-boom-in-west-germany-continuing-high-prosperity-is.html | APPLIANCES BOOM IN WEST GERMANY; Continuing High Prosperity Is Spurring Volume | True | By Philip Shabecoff | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/with-or-without-wires.html | With or Without Wires | True | By Bernard Gladstone | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/crime-can-be-fun.html | Crime Can Be Fun | True | By Bosley Crowther | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bonn-naval-ship-to-circle-world-the-deutschland-will-carry-267-on.html | BONN NAVAL SHIP TO CIRCLE WORLD; The Deutschland Will Carry 267 on Training Cruise | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-yorker-dies-in-crash.html | New Yorker Dies in Crash | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/elisabeth-swan-and-j-p-weitzel-will-be-married-smith-alumna-fiancee.html | Elisabeth Swan And J. P. Weitzel Will Be Married; Smith Alumna Fiancee of Former Assistant Treasury Secretary | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/640300-dogs-registered-in-64-poodles-lead-list-with-178401.html | 640,300 Dogs Registered in '64; Poodles Lead List With 178,401 | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lieut-earl-lee-hardy-i-to-wed-miss_burger.html | Lieut. Earl Lee Hardy i To Wed Miss _Burger | True | Special to The New York Times I | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/st-johns-defeats-st-francis-7561-for-12th-triumph-and-8th-in-row.html | St. John's Defeats St. Francis, 75-61, for 12th Triumph and 8th in Row; REDMEN RECOVER FROM SLOW START | True | By Gordon S. White | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/to-lend-or-not-to-lend.html | To Lend Or Not To Lend | True | By Grace Glueck | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/catholic-toll-in-congo-at-108.html | Catholic Toll in Congo at 108 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-week-in-finance-major-averages-set-historic-highs-then-drop.html | The Week in Finance; Major Averages Set Historic Highs, Then Drop Back as Buying Falters WEEK IN FINANCE: STOCKS RISE, DIP | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mormons-plan-upstate-farm.html | Mormons Plan Upstate Farm | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-west-in-focus-following-the-frontier-with-f-jay-haynes-pioneer.html | The West In Focus; FOLLOWING THE FRONTIER: With F. Jay Haynes, Pioneer Photographer of the Old West. By Freeman Tilden. Illustrated. 406 pp. New York: Alfred A. Knopf. $12.95. | True | By Marshall Sprague | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-weather-eye.html | New Weather Eye | True | FREDRIC C. APPEL | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-coloring-book-asks-jersey-tax-shrinking-violet-legislators.html | A COLORING BOOK ASKS JERSEY TAX; Shrinking Violet Legislators Twitted by Women Voters | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bye-bye-barney.html | Bye, Bye, Barney | True | By Val Adams | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/greenwood-daley.html | Greenwood -- Daley | True | Special to The :ew York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/good-wishes-to-the-president.html | Good Wishes to the President | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/schoolgirl-climbs-tennis-ladder-via-basement-miss-aschner-hits-1000.html | Schoolgirl Climbs Tennis Ladder Via Basement; Miss Aschner Hits 1,000 Volleys Off Backboard Nightly Youngster Eager to Advance After Her Recent Successes | True | By Charles Friedman | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/seidmangladstone.html | SeidmanGladstone | True | Special to The Hew York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/maria-callass-imperious-carmen-maria-callass-carmen.html | Maria Callas's Imperious Carmen; Maria Callas's Carmen | True | By Howard Klein | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/automated-cargoliner-to-go-down-ways-on-feb-1.html | Automated Cargo-Liner to Go Down Ways on Feb. 1 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/portugals-vote-could-influence-choice-of-successor-to-salazar.html | Portugal's Vote Could Influence Choice of Successor to Salazar | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/osceola-by-gordon-langley-hell-140-pp-new-york-holt-rinehart.html | OSCEOLA. By Gordon Langley Hell. 140 pp. New York: Holt, Rinehart & Winston. $3.25.; For Ages 10 to 13. | True | EDWIN TUNIS. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/michigan-downs-purdue-by-10384-big-ten-leaders-paced-by-dardens-27.html | MICHIGAN DOWNS PURDUE BY 103-84; Big Ten Leaders Paced by Darden's 27 Points | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/presidents-cold-a-recurring-ill-bronchial-condition-made-him-hoarse.html | PRESIDENT'S COLD A RECURRING ILL; Bronchial Condition Made Him Hoarse a Week Ago | True | By Ben A. Franklin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sports-figures-receive-awards-28-honored-at-a-dinner-of-bnai-brith.html | SPORTS FIGURES RECEIVE AWARDS; 28 Honored at a Dinner of B'nai Brith Lodge | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/un-arrears-solution-unpaid-assessments-issue-may-now-be-headed-for.html | U.N. Arrears Solution?; Unpaid Assessments Issue May Now Be Headed for a Showdown | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-eagan-bri.html | Judith Eagan Bri | True | de | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/why-not-american-music.html | Why Not American Music? | True | By Harold C. Schonbergswashington, D.c. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/don-juan-unruffled-tale-of-a-hero-by-stella-wilchek-408-pp-new-york.html | Don Juan, Unruffled; TALE OF A HERO. By Stella Wilchek. 408 pp. New York and Evanston: Harper & Row. $4.95. | True | By Gerda Charles | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/big-stores-here-face-union-drive-ruling-allowing-small-units-prods.html | BIG STORES HERE FACE UNION DRIVE; Ruling Allowing Small Units Prods Organizing Bid | True | By Damon Stetson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/v-design-adds-stability.html | V Design Adds Stability | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/east-side-hitrun-victim-killed-in-3-vehicle-accident.html | East Side Hit-Run Victim Killed in 3-Vehicle Accident | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/german-concert-dates-listed.html | German Concert Dates Listed | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/boston-enters-texas-meet.html | Boston Enters Texas Meet | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/censors-activity-found-increasing-aid-to-libraries-in-obscenity.html | CENSORS' ACTIVITY FOUND INCREASING; Aid to Libraries in Obscenity Cases Discussed in Capital | True | By Harry Gilroyspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/president-is-ill-goes-to-hospital-with-bad-cough-his-physician-says.html | PRESIDENT IS ILL; GOES TO HOSPITAL WITH BAD COUGH; His Physician Says He Has a Cold and Sore Throat -- Complications Unlikely | True | By Charles Mohr | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-article-1-no-title-better-primers.html | Editorial Article 1 -- No Title; Better Primers | True | By Fred M. Hechinger | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/tobin-hails-port-economy-gain-but-cites-cargo-handling-cost-sees.html | Tobin Hails Port Economy Gain, But Cites Cargo Handling Cost; Sees Strides to an Efficient Manpower Utilization in New Waterfront Pact | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rocket-launched-on-coast.html | Rocket Launched on Coast | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/okinawans-divided-on-ryukyus-issue.html | Okinawans Divided on Ryukyus Issue | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jeanne-s-bowers-becomes-fiancee-of-j-c-bennett-56-debutante-engaged.html | Jeanne S. Bowers Becomes Fiancee Of J. C. Bennett; ' 56 Debutante Engaged to Lawyer With a Princeton Firm | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/harwill-line-extensive.html | Harwill Line Extensive | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ryan-cowley.html | Ryan -Cowley | True | .pCII I0 Tile ,'(n;' York 'l nl | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/south-africa-gets-390-runs-before-rain-halts-cricket.html | South Africa Gets 390 Runs Before Rain Halts Cricket | | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-c-allcock-smith-64-is-wed-in-chatham-n-j-bride-of-richard.html | Judith C. Allcock, Smith '64, Is Wed In Chatham, N J.; Bride of Richard Riggs Brand, an Alumnus of Earlham College | True | Special to The New York TIme | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-making-of-a-pair-of-skiers-a-couple-learns-in-one-easy-lesson.html | THE MAKING OF A PAIR OF SKIERS; A Couple Learns in One Easy Lesson That Sport Is Not Hard to Master | True | By Robert B. MacPherson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/arkansas-travelers-goal-rockefeller-retreat-is-newest-tourist-site.html | ARKANSAS TRAVELERS' GOAL; Rockefeller Retreat Is Newest Tourist Site In Ozarks Area | True | By Donald Jans0n | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-pleasant-route-for-a-stroll.html | A Pleasant Route for a Stroll | True | By John Canaday | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/research-ship-off-for-world-cruise.html | RESEARCH SHIP OFF FOR WORLD CRUISE | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-banquet-in-honor-of-dr-king-is-set-for-atlanta-wednesday.html | A Banquet in Honor of Dr. King Is Set for Atlanta Wednesday | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/at-home-with-lady-l.html | At Home With 'Lady L' | True | By Thomas Quinn Curtiss | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/linda-ban-affianced-to-david-greenseid.html | Linda Ban Affianced To David Greenseid | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/herrings-fights-postponed.html | Herring's Fights Postponed | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hialeah-parimutuel-fun-in-the-sun.html | HIALEAH: PARI-MUTUEL FUN IN THE SUN | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ships-of-cunard-line-carried-183012-passengers-in-1964.html | Ships of Cunard Line Carried 183,012 Passengers in 1964 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hughes-skeptical-on-65-tax-action-sees-election-in-november-as.html | HUGHES SKEPTICAL ON '65 TAX ACTION; Sees Election in November as Barrier to Approval | True | By George Cable Wrightspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/churchill-dies-at-90-at-home-in-london-family-is-at-bedside-as.html | Churchill Dies at 90 At Home in London; Family Is at Bedside as Elder Statesman Succumbs to Stroke -- Body to Lie in State in Westminster Hall | True | By Anthony Lewis | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/arthur-t-dorazo.html | ARTHUR T. DORAZ!O | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/yes-that-us-oq-was-from-soviet-michigan-ham-starred-at.html | YES, THAT U.S. 'CQ' WAS FROM SOVIET; Michigan 'Ham' Starred at Communication Exhibit | True | By Theodore Shabad | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/joseph-f-boyen-64-dead-aide-of-iron-workers-union.html | Joseph F. Boyen, 64, Dead; [Aide of iron Workers' Union. | True | Special to The New York Times i | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/heaters-fumes-fatal-to-2.html | Heater's Fumes Fatal to 2 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/walter-c-cox.html | WALTER C. COX | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/oarsmen-reelect-5-incumbents-as-coaches-power-grab-fails.html | Oarsmen Re-elect 5 Incumbents As Coaches' 'Power Grab' Fails | True | By Allison Danzig | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/small-colleges.html | Small Colleges | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/russian-in-english-dress-eugene-onegin-a-novel-in-verse-by.html | Russian in English Dress; EUGENE ONEGIN. A Novel in Verse. By Alexander Pushkin. Translated from the Russian by Eugene M. Kayden. Illustrated by N.V. Kuzmin. 263 pp. Yellow Springs, Ohio: The Antioch Press. $5.50. | True | By Ernest J. Simmons | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/some-designing-people.html | Some Designing People | True | By George O'Brien | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/nyac-saber-squad-wins-qualification-for-nationals.html | N.Y.A.C. Saber Squad Wins Qualification for Nationals | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/even-luther-is-on-the-couch-american-history-and-the-social.html | EVEN LUTHER IS ON THE COUCH; AMERICAN HISTORY AND THE SOCIAL SCIENCES. Edited by Edward N. Saveth. 599 pp. New York: The Free Press of Glencoe. $9.95. SOCIOLOGY AND HISTORY: Theory and Research. Edited by Werner J. Cahnman and Alvin Boskoff. 596 pp. New York: The Free Press of Glencoe. $9.95. Even Luther Is on the Couch | | By C. Vann Woodward | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dancing-angels-and-a-gay-god-the-final-beast-by-frederick-buechner.html | Dancing Angels And a Gay God; THE FINAL BEAST. By Frederick Buechner. 276 pp. New York: Atheneum. $4.50. | True | By Arthur Mizener | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jordan-plans-un-appeal.html | Jordan Plans U.N. Appeal | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/first-weather-pictures-transmitted-by-tiros-9.html | First Weather Pictures Transmitted by Tiros 9 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mclellan-hails-taxinquiry-gains-says-they-disclosed-losses-of-29.html | MCLELLAN HAILS TAX-INQUIRY GAINS; Says They Disclosed Losses of $29 Million to U.S. | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/26-states-to-set-abc-mark.html | 26 States to Set A.B.C. Mark | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/st-john-loses-9-games-but-holds-bowling-lead.html | St. John Loses 9 Games, But Holds Bowling Lead | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/us-to-set-fees-on-forest-areas-presidential-order-expected-soon-on.html | U.S. TO SET FEES ON FOREST AREAS; Presidential Order Expected Soon on Entry Charges | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-shallowdraft-sailboat-on-display-for-first-time.html | New Shallow-Draft Sailboat On Display for First Time | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/residents-proud-of-biracial-area-50year-integration-proves-success.html | RESIDENTS PROUD OF BIRACIAL AREA; 50-Year Integration Proves Success in Brooklyn | True | By Martin Tolchin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rising-infiltration-reported.html | Rising Infiltration Reported | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/glamour-has-faded-from-some-stocks-glamour-stocks-fading-away-as.html | Glamour Has Faded From Some Stocks; Glamour Stocks Fading Away As Growth Emphasis Changes | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-moon-by-70-experts-differ-but-most-think-us-has-good-chance-to.html | THE MOON BY '70? EXPERTS DIFFER; But Most Think U.S. Has Good Chance to Be First | True | By Richard Witkin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rome-aide-wars-on-slot-machine-interior-minister-has-bill-pending.html | ROME AIDE WARS ON SLOT MACHINE; Interior Minister Has Bill Pending to Ban Devices | True | Dispatch of The Times, London | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/holiday-in-rio.html | HOLIDAY IN RIO | True | MISS ANNE CONSTANTINO | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/daughter-to-mrs-gasarch.html | Daughter to Mrs. Gasarch | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-moffitt-and-mrs-graebner-win-in-straight-sets-in-australian.html | Miss Moffitt and Mrs. Graebner Win in Straight Sets in Australian Tennis; MRS. JONES LOSES TO FRENCH PLAYER Third-Seeded Star Defeated by Miss Durr -- Darmon and Jaufrret Gain | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bragdon-williams.html | Bragdon -- Williams | True | SPecial to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/when-will-it-be-safe-to-balance-the-budget-this-question-shows-how.html | When Will It Be Safe To Balance the Budget?; This question shows how things have changed since the days we thought it unsafe not to. | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/son-for-mrs-gosnell.html | Son for Mrs. Gosnell | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mkeon-summons-partys-leaders-to-albany-today-vote-of-confidence-may.html | MKEON SUMMONS PARTY'S LEADERS TO ALBANY TODAY; Vote of Confidence May Be Asked -- Pact Sought on Legislative Ballots M'KEON SUMMONS LEADERS OF PARTY | | By Thomas P. Ronan | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/honeywell-inc-marketing-a-new-computer-control.html | Honeywell, Inc., Marketing A New Computer Control | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/us-starts-transferring-pow-files-to-germans.html | U.S. Starts Transferring P.O.W. Files to Germans | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/quakes-jolt-yugoslav-area.html | Quakes Jolt Yugoslav Area | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/diamond-company-formed-to-operate-in-south-africa.html | Diamond Company Formed To Operate in South Africa | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/janine-kuchler-is-bride-0u-laurence-greenwald.html | Janine Kuchler Is Bride Ou Laurence Greenwald | True | Spt'cial to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-twilight-war-in-laos.html | THE 'TWILIGHT' WAR IN LAOS | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/studio-fills-a-role.html | Studio Fills A Role | True | By Raymond Ericson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/african-unit-rejects-call-to-oust-congos-delegates.html | African Unit Rejects Call To Oust Congo's Delegates | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/catholic-college-gets-grant-to-survey-its-curriculum.html | Catholic College Gets Grant To Survey Its Curriculum | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wall-st-argues-public-question-sale-of-stock-of-brokerage-houses-to.html | WALL ST. ARGUES PUBLIC QUESTION; Sale of Stock of Brokerage Houses to Outsiders Held a Ticklish Matter | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/labor-shortage-vexes-australia-us-investors-are-urged-to-make.html | Labor Shortage Vexes Australia; U.S. Investors Are Urged to Make Careful Study | True | By Gerd Wilcke | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/kadars-hungary.html | KADAR'S HUNGARY | True | BELA FABIAN, | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/vatican-envoy-in-belgrade.html | Vatican Envoy in Belgrade | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/johnsons-doctor-silent-about-his-underwear.html | Johnson's Doctor Silent About His Underwear | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-universe-of-utter-evil-soul-of-wood-and-other-stories-by-jakov.html | A Universe of Utter Evil; SOUL OF WOOD. And Other Stories. By Jakov Lind. Translated by Ralph Manheim from the German, "Eine Seele aus Holz." 190 pp. New York: Grove Press. $3.95. A Universe of Utter Evil | True | By Maxwell Geismar | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/500-doctors-try-a-disputed-cure-pathologist-out-of-job-as-result-of.html | 500 DOCTORS TRY A DISPUTED CURE; Pathologist Out of Job as Result of Discovery | True | By Robert K. Plumb | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-american-responsibility.html | The American Responsibility | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/for-the-british-its-odd-man-in.html | For the British It's Odd Man In | True | By Bernard Hollowoodlondon. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/steps-to-save-bay-backed-on-coast-haphazard-filling-decried-in-san.html | STEPS TO SAVE BAY BACKED ON COAST; Haphazard Filling Decried in San Francisco Studies | True | By Lawrence E. Davies | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/northeastern-on-top.html | Northeastern on Top | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/virginia-willis-engaged.html | Virginia Willis Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lachelle-leicht-to-wed.html | lachelle Leicht to Wed | True | Special to .7he New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lionizing-lamb.html | Lionizing Lamb | True | By Craig Claiborne | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/opera-without-elephants.html | Opera Without Elephants | True | By Howard Kleinminneapolis. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/oregon-downs-wash-state.html | Oregon Downs Wash. State | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/charles-p-baker-i.html | CHARLES P. BAKER I | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/speaking-of-books-fiction-and-fact.html | SPEAKING OF BOOKS; Fiction and Fact | True | By John Wain | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/engine-ruling-expected-to-cut-attendance-at-stockcar-races.html | Engine Ruling Expected to Cut Attendance at Stock-Car Races | True | By Frank M. Blunk | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/three-sail-groups-elect-officers-and-approve-racing-dates-here.html | Three Sail Groups Elect Officers and Approve Racing Dates Here; HAINES RENAMED BY COMET CLASS | True | By John Rendel | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/civil-rights-groups-in-financial-squeeze.html | CIVIL RIGHTS GROUPS IN FINANCIAL SQUEEZE | True | By M.s. Handler | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/catalogues-are-coming.html | Catalogues Are Coming | True | By Nancy Ruzicka Smith | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/disunity-grows-in-eastern-europe.html | DISUNITY GROWS IN EASTERN EUROPE | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hotter-heads-prevail-the-importance-of-being-black-an-asian-looks.html | Hotter Heads Prevail; THE IMPORTANCE OF BEING BLACK. An Asian Looks at Africa. By Frank Moraes. Illustrated. 436 pp. New York: The Macmillan Company. $8.95. Hotter Heads Prevail | True | By C.l Sulzberger | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/george-ellis.html | GEORGE ELLIS | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/property-claims-on-state-soaring.html | PROPERTY CLAIMS ON STATE SOARING | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/but-there-is-no-light-john-milton-man-poet-polemist-by-emile.html | But There Is No Light; JOHN MILTON: Man, Poet, Polemist. By Emile Saillens. Translated from the French, "John Milton, Poete Combattant." Illustrated. 371 pp. New York: Barnes & Noble. $8.50. | True | By Andrew Lavender | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/gas-fuels-a-new-sign-for-outdoor-lighting.html | Gas Fuels a New Sign For Outdoor Lighting | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/overseas-snags-irk-new-zealand-other-lands-dock-disputes-hamper.html | OVERSEAS SNAGS IRK NEW ZEALAND; Other Lands' Dock Disputes Hamper Cargo Campaign | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/navy-five-downs-manhattan-7570-lembo-scores-34-points-in-vain-for-a.html | NAVY FIVE DOWNS MANHATTAN, 75-70; Lembo Scores 34 Points in Vain for a Court Record | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/forestaid-drive-gains-in-algeria-protestant-group-works-in-areas.html | FOREST-AID DRIVE GAINS IN ALGERIA; Protestant Group Works in Areas Ravaged by War | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/linnszekely.html | LinnSzekely | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/aec-envisioning-lowcost-power-oak-ridge-aide-predicts-a-new.html | A.E.C. ENVISIONING LOW-COST POWER; Oak Ridge Aide Predicts a New Industrial Revolution | True | By Walter Sullivan | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/search-to-begin-for-equestrians-united-states-team-hunting-for.html | SEARCH TO BEGIN FOR EQUESTRIANS; United States Team Hunting for Future Olympians | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/amplification.html | Amplification | True | X.J. KENNEDY | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/u-of-nebraska-gets-50000.html | U. of Nebraska Gets $50,000 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/advertising-the-realty-concept-in-selling-rosser-reeves-puts-faith.html | Advertising The Realty Concept in Selling; Rosser Reeves Puts Faith in Hard-Sell Without Filigree | True | By Walter Carlson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rapacki-en-route-to-iran-meets-with-italian-chiefs.html | Rapacki, en Route to Iran, Meets With Italian Chiefs | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/3-contractors-will-draw-orbiting-laboratory-plans.html | 3 Contractors Will Draw Orbiting Laboratory Plans | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/fordham-rallies-for-5751-victory-over-temple-five-rams-erase-9point.html | FORDHAM RALLIES FOR 57-51 VICTORY OVER TEMPLE FIVE; Rams Erase 9-Point Deficit While Holding Owls to One Goal in 2d-Half Surge FORDHAM RALLIES FOR 57-51 VICTORY | True | By Deane McGowen | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/opera-association-names-fabiani-its-first-president.html | Opera Association Names Fabiani Its First President | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hilton-hotels-announces-purchase-of-debentures.html | Hilton Hotels Announces Purchase of Debentures | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/2-ll-boat-shows-to-open-saturday-events-at-west-hempstead-and.html | 2 L.I. BOAT SHOWS TO OPEN SATURDAY; Events at West Hempstead and Westbury in Conflict | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/home-town-of-heinrich-heine-slow-in-rehabilitating-the-poet.html | Home Town of Heinrich Heine Slow in Rehabilitating the Poet | True | By Jean-Pierre Lenoir | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-namesake-written-and-illustrated-by-c-walter-hodges-269-pp-new.html | THE NAMESAKE. Written and illustrated by C. Walter Hodges. 269 pp. New York: Coward-McCann. $3.95.; For Ages 12 and Up. | True | JOAN H. BODGER. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/niarhos-named-bees-pilot.html | Niarhos Named Bees' Pilot | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mary-danby-to-be-wed.html | Mary Danby to Be Wed | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/osheataylor.html | O'Shea'Taylor | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/city-developing-better-job-plan-seeking-to-help-workers-win-limited.html | CITY DEVELOPING 'BETTER JOB' PLAN; Seeking to Help Workers Win Limited Skills | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/unlisted-stocks-reach-new-high-trading-active-in-week-index-up-132.html | UNLISTED STOCKS REACH NEW HIGH; Trading Active in Week -- Index Up 1.32 Points | True | By Alexander R. Hammer | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bale-hook-symbol-of-dockhand-fading-from-waterfront-scene-rising.html | Bale Hook, Symbol of Dockhand, Fading From Waterfront Scene; Rising Use of Containers and Pallets Bringing About Oblivion for 'Badge' | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/damaging-myth.html | DAMAGING MYTH | True | MARY MARGARET O'DONNELL | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/marylouise-zanetti-enaed-to-rev-gerald-becker-ri.html | Mary-Louise Zanetti Enaed To Rev. Gerald Becker Ri | True | Special to Tie New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/state-supreme-court-offers-probation-methods-course.html | State Supreme Court Offers Probation Methods' Course | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-alice-olsen-is-married-here-to-dale-mcnulty-62-debutante.html | Miss Alice Olsen Is Married Here To Dale McNulty,' '62 Debutante, Alumna ou Bennett, Bride o] a Fordham Law Student | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-temper-of-a-nation-the-conscience-of-india-moral-traditions-in.html | The Temper of a Nation; THE CONSCIENCE OF INDIA: Moral Traditions in the Modern World. By Creighton Lacy. 323 pp. New York: Holt, Rinehart & Winston. $7.50. The Temper of a Nation | True | By Santha Rama Rau | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/telephones-rushed-to-naval-hospital.html | TELEPHONES RUSHED TO NAVAL HOSPITAL | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/canberra-begins-to-fulfill-dream-planned-city-is-growing-in-beauty.html | CANBERRA BEGINS TO FULFILL DREAM; Planned City Is Growing in Beauty and Population | True | By Tillman Durdin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japan-blames-television-for-rising-eye-troubles.html | Japan Blames Television For Rising Eye Troubles | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/why-did-my-mother-give-me-away-adoption-cont.html | Why Did My Mother Give Me Away?'; Adoption (cont.) | True | By Peggy Streit | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/vast-oil-hunt-is-due-in-persian-gulf-5-units-have-rights-to-exploit.html | Vast Oil Hunt Is Due in Persian Gulf; 5 Units Have Rights to Exploit an Area Off Iran's Coast | True | By J. H. Carmical | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/board-defends-its-600-schools-but-concedes-need-for-changes-and.html | BOARD DEFENDS ITS '600' SCHOOLS; But Concedes Need for Changes and Reforms | True | By Gene Currivan | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/views-on-the-small-cast-play.html | Views on the Small Cast Play | True | By Louis Calta | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/snow-and-sleet-combine-to-put-a-treacherous-glaze-on-streets-snow.html | Snow and Sleet Combine to Put A Treacherous Glaze on Streets; SNOW AND SLEET GLAZE STREETS | True | By Douglas Robinson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/3-american-boxers-stopped-in-milan.html | 3 AMERICAN BOXERS STOPPED IN MILAN | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/books-for-patients-asked.html | Books for Patients Asked | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mongolian-party-reported-purging-propeking-aides.html | Mongolian Party Reported Purging Pro-Peking Aides | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-reply.html | A Reply | True | ERNEST NAGEL | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mitroumlozica.html | Mitroumi.ozica | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-constancem-dewilde-married-bride-oi-beverly-c-chew-alumnus-of.html | ! Miss ConstanceM. DeWilde Married; Bride oi Beverly C. Chew, Alumnus of Trinity College | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-prince-of-omeya-by-anthony-fon-eisen-318-pp-cleveland-and-new.html | THE PRINCE OF OMEYA. By Anthony Fon Eisen. 318 pp. Cleveland and New York: The World Publishing Company. $3.95 ; For Ages 12 and Up. | True | ROBERT YALE LIBOTT. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bus-in-south-vietnam-halted-3-times-in-hour-by-vietcong.html | Bus in South Vietnam Halted 3 Times in Hour by Vietcong | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/comets-rout-rovers-61-as-tessier-sparks-attack.html | Comets Rout Rovers, 6-1, As Tessier Sparks Attack | True | Special To The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dates-of-1965-issues.html | Dates Of 1965 Issues | True | By David Lidman | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/maria-g-williams-becomes-affianced.html | Maria G. Williams Becomes Affianced | True | Special to The New York Timen | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/perlea-conducts-student-concert-maestro-excels-using-one-arm-at.html | PERLEA CONDUCTS STUDENT CONCERT; Maestro Excels, Using One Arm, at Town Hall | True | HOWARD KLEIN. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/into-life-of-boat-show-a-little-rain-and-sleet-continues-to-fall.html | Into Life of Boat Show, a Little Rain and Sleet) Continues to Fall; Attendance Slumps -- Coliseum Event Closes Today WEATHER IS BAD FOR SHOW AGAIN | True | By Steve Cady | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/marie-dolores-gerne-married-to-reginald-stanton-lawyer.html | Marie Dolores Gerne Married To Reginald Stanton, Lawyer | True | Special to The New Yog T1mel | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/drake-beats-cincinnati.html | Drake Beats Cincinnati | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/5th-idle-ship-leaves-halifax-for-bilbao.html | 5TH IDLE SHIP LEAVES HALIFAX FOR BILBAO | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/snowbirds-on-the-rails.html | SNOWBIRDS ON THE RAILS | True | MRS. JEAN STONE | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-harway-engaged.html | Miss Harway Engaged | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/l-eichenholtzschabacker.html | I Eichenholtz/Schabacker' | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/royal-flush-will-close-for-change-of-directors.html | ' Royal Flush' Will Close For Change of Directors | | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/marilyn-joyces-nuptials.html | Marilyn Joyce's Nuptials | True | Special to Tile New York Time | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/brmny-lou-murray-betrothed-to-james-h-kemper-lawyer.html | Brmny Lou Murray Betrothed To James H. Kemper, Lawyer | True | Special to The New York Time | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-jewish-center-for-un-panned-site-will-be-at-sutton-place.html | A JEWISH CENTER FOR U.N. PANNED; Site Will Be at Sutton Place Synagogue on 51st St. | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lamp-industry-looks-into-the-dark-and-sees-a-future-35-billion.html | Lamp Industry Looks Into the Dark and Sees a Future; 3.5 Billion Units Due in '65 -- Fluorescents Are Popular | True | By Gene Smith | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wood-field-and-stream-outdoors-show-plans-goodies-galore-here.html | Wood, Field and Stream; Outdoors Show Plans Goodies Galore Here, Including a Free Island | True | By Oscar Godbout | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/prosex-group-pickets-against-antismut-drive.html | Pro-Sex Group Pickets Against Antismut Drive | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/personality-a-modern-business-educator-jh-taggart-spurs-computers.html | Personality: A Modern Business Educator; J.H. Taggart Spurs Computer's Use as Management Tool | True | By Robert Frost | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rockefeller-finds-crisis-in-impasse-says-people-ought-to-call.html | ROCKEFELLER FINDS 'CRISIS' IN IMPASSE; Says 'People Ought to Call Bosses' for Action | True | By Edith Evans Asbury | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/fennell-hess.html | Fennell -Hess | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/margaret-moore-is-attended-by-10-at-her-wedding-alumna-o.html | Margaret Moore Is Attended by 10 At Her Wedding; Alumna of Connecticut Married to Robert M. Driscoll, Yale '57 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/plight-of-women-in-algeria-scored-book-cites-ben-bella-pledge-to.html | PLIGHT OF WOMEN IN ALGERIA SCORED; Book Cites Ben Bella Pledge to 'Liberate' Them | True | By Peter Braestrup | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/gamble-for-5000-government-bonds-a-5000-gamble-treasury-bonds.html | Gamble for $5,000; Government Bonds; A $5,000 GAMBLE: TREASURY BONDS | True | By Albert L. Kraus | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/davis-oconnell-couch-weds-jane-ashbaugh.html | Davis O'Connell Couch Weds Jane Ashbaugh | True | Spec al to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/plagiarist.html | Plagiarist | True | N. BLACK | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/greek-reds-ask-special-court.html | Greek Reds Ask Special Court | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/100-cadets-linked-to-cheating-ring-at-air-academy-30-members-of-the.html | 100 CADETS LINKED TO CHEATING RING AT AIR ACADEMY; 30 Members of the Football Squad Reported Involved, Service Secretary Says TEST PAPERS STOLEN Group of 10 to 12 Offered Examinations for Sale — Inquiry Is Continuing 100 CADETS LINKED TO CHEATING RING | True | By Mabtin Amoldspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/marriage-is-planned-by-evelyn-a-lewin.html | Marriage Is Planned By Evelyn A. Lewin | True | Speal to The 1½őe York Time | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bliss-rules-out-doctrinal-feuds-gop-chief-says-he-will-take.html | BLISS RULES OUT DOCTRINAL FEUDS; G.O.P. Chief Says He Will Take 'Realistic' Course | True | By Earl Mazo | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/civilized.html | CIVILIZED? | True | Mrs. JULIAN M. WHITE. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-union-county-budget-raises-taxes-by-668800.html | New Union County Budget Raises Taxes by $668,800 | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/nyu-unit-studies-flight-of-a-beetle-that-cant-fly.html | N.Y.U. Unit Studies Flight of a Beetle That Can't (?) Fly | True | By John C. Devlin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/haiti-said-to-help-foreign-promoters.html | HAITI SAID TO HELP FOREIGN PROMOTERS | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/stanley-dancer-has-the-horses-to-give-him-his-finest-season.html | Stanley Dancer Has the Horses To Give Him His Finest Season | True | By Gerald Eskenazispecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/70-moslem-families-reported-fleeing-to-soviet-from-china.html | 70 Moslem Families Reported Fleeing to Soviet From China | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/janet-williams-married-to-frederick-walter.html | ? Janet Williams Married; To Frederick Walter | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/finding-that-trading-stamps-increase-prices-is-criticized.html | Finding That Trading Stamps Increase Prices Is Criticized | True | By William M. Freeman | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/remedy-for-president-used-for-generations.html | Remedy for President Used for Generations | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mail-railroads-have-some-friends.html | MAIL: RAILROADS HAVE SOME FRIENDS | True | BRADFORD CANNON, M.D | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/washington-the-presidential-sneeze-that-shook-the-capital.html | Washington; The Presidential Sneeze That Shook the Capital | True | By James Reston | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/light-assuming-esthetic-values-onceneglected-elements-considered-by.html | LIGHT ASSUMING ESTHETIC VALUES; Once-Neglected Elements Considered by Architects | True | By Francis X. Clines | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/fundraising-season-resumes-in-palm-beach-money-for-charity-to-come.html | Fund-Raising Season Resumes in Palm Beach; Money for Charity to Come From Lavish Society Parties | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/continental-oil-gets-permit.html | Continental Oil Gets Permit | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/perry-sets-60yard-mark-but-fordham-loses-to-navy.html | Perry Sets 60-Yard Mark, But Fordham Loses to Navy | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/for-men-only.html | For Men Only | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/shows-at-five-galleries.html | Shows at Five Galleries | True | By Jacob Deschin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-fight-waged-to-control-data-university-acts-to-classify-flood.html | NEW FIGHT WAGED TO CONTROL DATA; University Acts to Classify Flood of Printed Words | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-generation-restive-in-libya-complains-of-lack-of-voice-in.html | NEW GENERATION RESTIVE IN LIBYA; Complains of Lack of Voice In Political Affairs | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/herb-scott-first.html | Herb Scott First | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/stephen-gold-to-wed-miss-barbara-f-wyler.html | Stephen Gold to Wed Miss Barbara F. Wyler | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/antonia-holmes-vassar-alumna-bay-state-bride-5-attend-her-at-her.html | Antonia Holmes, Vassar Alumna, Bay State Bride; 5 Attend Her at Wedding to William M. Tuck, Graduate of Cornell | True | Specbd to The New York Theu | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/good-diet-no-aid-to-alcoholic-rat-fatty-liver-is-developed-in.html | GOOD DIET NO AID TO ALCOHOLIC RAT; Fatty Liver Is Developed in Cornell Experiments | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lack-of-training-for-jobs-decried-20-million-below-minimum-standard.html | LACK OF TRAINING FOR JOBS DECRIED; 20 Million Below Minimum Standard, U.S. Reports | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/paris-is-for-burning.html | Paris Is For 'Burning' | True | By A.h. Weiler | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/lkaren-bailey-is-fiancee.html | lKaren Bailey Is Fiancee | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/buffalo-state-wins-9168.html | Buffalo State Wins, 91-68 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/legislature-balks-governor-on-coast.html | LEGISLATURE BALKS GOVERNOR ON COAST | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/nemesis-of-nazis-employs-letter-asks-notables-backing-to-end.html | NEMESIS OF NAZIS EMPLOYS LETTER; Asks Notables' Backing to End Limitation Statutes | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/after-the-dance-week-in-yanhuitlan-by-ross-parmenter-illustrated-by.html | After the Dance; WEEK IN YANHUITLAN. By Ross Parmenter. Illustrated by the author. 375 pp. Albuquerque: University of New Mexico Press. $5. | True | By James Kelly | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/eisenhower-to-give-award.html | Eisenhower to Give Award | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mind-your-language-by-ivor-brown-illustrated-153-pp-chester-springs.html | MIND YOUR LANGUAGE! By Ivor Brown. Illustrated. 153 pp. Chester Springs, Pa.: Dufour Editions. $2.95.; For Ages 14 and Up. | True | BETSY WADE. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/diplomats-notified-by-cable-of-illness.html | DIPLOMATS NOTIFIED BY CABLE OF ILLNESS | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/regional-aide-for-grace-line.html | Regional Aide for Grace Line | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/notre-dame-wins.html | Notre Dame Wins | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/private-flying-interest-gains.html | Private Flying Interest Gains | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/susan-m-lindner-wed-to-dr-_r_h_humphries.html | Susan M. Lindner Wed To Dr: _R__H_Humphries | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/at-their-finest-hour-churchills-confidence-in-dark-days-of-1940.html | At 'Their Finest Hour'; Churchill's Confidence in Dark Days Of 1940 Inspired the British People | True | By Drew Middleton | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/aec-hearings-wednesday.html | A.E.C. Hearings Wednesday | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/negroes-assert-evasion-and-delaying-actions-have-been-pursued.html | Negroes Assert Evasion and Delaying Actions Have Been Pursued; Negroes Charge Evasions and Delaying Actions | True | By Murray Schumachspecial To The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/pigstu-la-combine-the-thousand-and-one-nights-of-jean-macaque-by.html | Pigs-tu la Combine?; THE THOUSAND AND ONE NIGHTS OF JEAN MACAQUE. By Stuart Cloete. 236 pp. New York: The Trident Press. $4.95. | True | By Morris Gilbert | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rebecca-r-owens-prspective-bridei.html | Rebecca R. Owens. Pr? spective Bridel | True | Special to The New York Times [ | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jakartapeking-tie-hailed-by-sukarno.html | JAKARTA-PEKING TIE HAILED BY SUKARNO | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sir-debliboyd-73-mirali8-dekdi-termed-a-major-developer-of-british.html | SIR DEßIS BOYD, 73, { /MIRAL, IS DEßDI; Termed a Major Developer of British Naval Air Force I I | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/providence-takes-no-12.html | Providence Takes No. 12 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/strokes-how-and-why-great-misconception-of-the-disorder-sir.html | Strokes: How and Why; Great Misconception of the Disorder -- Sir Winston's Case Not Extraordinary | True | By Howard A. Rusk, .m.d. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/january-events-scheduled.html | January Events Scheduled | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dig-that-freeform-jazz.html | Dig That Free-Form Jazz | True | By John S. Wilson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cards-add-two-scouts.html | Cards Add Two Scouts | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/slain-missionarys-widow-and-children-return-to-us.html | Slain Missionary's Widow And Children Return to U.S. | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rhode-island-to-get-a-unicameral-plan.html | RHODE ISLAND TO GET A UNICAMERAL PLAN | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-york.html | NEW YORK | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/college-head-to-retire.html | College Head to Retire | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/susan-siegel-married-to-clemson-student.html | Susan Siegel Married To Clemson Student | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/honest-ski-reports.html | HONEST SKI REPORTS | True | FOR SAFER SCHUSSING | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/leslie-liner-to-wed-susan-a-schiffman.html | Leslie Liner to Wed Susan A. Schiffman | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/russian-calls-new-york-tense-and-dangerous.html | Russian Calls New York 'Tense' and Dangerous | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jespersen-stone.html | Jespersen — Stone | True | Special to The New York Timel | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/americans-teach-modern-farming-to-greek-youths.html | Americans Teach Modern Farming To Greek Youths | True | By David Binder | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/law-student-fiancel-of-s-c___muv.html | Law Student Fiancel of s? c___Muv,l | True | Special to The New York Time / | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dunn-to-conduct-li-concert-feb-6-festival-orchestra-plans-art-fund.html | DUNN TO CONDUCT L.I. CONCERT FEB. 6; Festival Orchestra Plans Art Fund Benefit for Bayville | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/judith-a-miller-bride-of-dr-l-j-sobocinski.html | Judith A. Miller Bride Of Dr. L. J. Sobocinski | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/florida-designs.html | Florida Designs | True | By Mary Noble | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/oceansciences-meeting-slated-for-june-in-capital.html | Ocean-Sciences Meeting Slated for June in Capital | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jagobtrahl88-exjudge-is-dead-served-on-munipal-bench-called-tenants.html | JAGOB*STRAHL,88, EX-JUDGE, IS DEAD; — Served on Munipal Bench ** — Called Tenants' Friend | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/physician-to-marry-judith-lee-wohlnerl.html | Physician to Marry Judith Lee Wohlnerl | True | Special to The New York Times ! | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/power-debate-outboard-vs-inboardoutboard-de-luxe-stern-driver-is.html | Power Debate: Outboard vs. Inboard-Outboard; De Luxe Stern Driver Is Contrasted to Economy Unit | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/facile-despair-a-house-on-the-sound-by-kathrin-perutz-213-pp-new.html | Facile Despair; A HOUSE ON THE SOUND. By Kathrin Perutz. 213 pp. New York: Coward-McCann. $3.95. | True | By Daniel Stern | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-first-100-days-for-wilson-a-bitter-taste.html | THE FIRST 100 DAYS FOR WILSON — 'A BITTER TASTE' | True | By Anthony Lewisspecial to the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japanese-spark-latin-auto-race-gm-ford-and-europeans-respond-to.html | JAPANESE SPARK LATIN AUTO RACE; G.M., Ford and Europeans Respond to Challenge | True | By H.j. Maidenberg | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-9-no-title-what-russian-girls-are-like-what-russian-girls.html | Article 9 — No Title; What Russian Girls Are Like What Russian Girls Are Like | True | By Gregory Frost | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/races-have-daytona-in-yearly-spin.html | RACES HAVE DAYTONA IN YEARLY SPIN | True | By C.e. Wright | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/northwestern-wins-7675.html | Northwestern Wins, 76-75 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/202-million-halves.html | 202 Million Halves | True | By Herbert C. Bardes | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/presidential-succession.html | Presidential Succession | True | DONALD F. JOHNSTON Jr. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/texas-jury-denies-estescase-claims.html | TEXAS JURY DENIES ESTES-CASE CLAIMS | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bennington-president-hurt.html | Bennington President Hurt | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/scholars-debate-use-of-computers-new-haven-speakers-find-a-weapon.html | SCHOLARS DEBATE USE OF COMPUTERS; New Haven Speakers Find a Weapon in Satire | True | By McCandlish Phillipsspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-for-the-home.html | New For the Home | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/manila-accepts-a-un-pact.html | Manila Accepts a U.N. Pact | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japan-rebuffs-okinawa-farmers.html | Japan Rebuffs Okinawa Farmers | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/trying-harder.html | Trying Harder | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mine-union-75-years-old-recruiting-drive-is-urged.html | Mine Union 75 Years Old; Recruiting Drive Is Urged | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/riviera-refunds.html | RIVIERA REFUNDS | True | IRVING SINGER | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/washington-lists-gis-missing.html | Washington Lists G.I.'s Missing | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/soviet-fishery-chief-reports-catch-of-51-million-tons.html | Soviet Fishery Chief Reports Catch of 5.1 Million Tons | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/florida-town-looks-to-its-island-in-the-gulf.html | FLORIDA TOWN LOOKS TO ITS ISLAND IN THE GULF | True | By John Durant | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/william-neli-to-wed.html | William Neli to Wed | True | Special The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/navy-salvage-tug-reaches-stricken-freighter-in-pacific.html | Navy Salvage Tug Reaches Stricken Freighter in Pacific | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/throat-specialist-also-treated-kennedy-during-60-campaign.html | Throat Specialist Also Treated Kennedy During '60 Campaign | | By John A. Osmundsen | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mills-and-lindgren-beaten-by-young-in-2mile-upset-mills-lindgren-beaten-by-young.html | Mills and Lindgren Beaten By Young in 2-Mile Upset; MILLS, LINDGREN BEATEN BY YOUNG | True | By United Press International | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/arranging-artificial-flowers.html | Arranging Artificial Flowers | True | By Rachel E. Carr | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/greek-bearing-film-gifts.html | Greek Bearing Film Gifts | True | By Walter S. Ross | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/help-on-home-work.html | HELP ON HOME WORK? | True | Mrs. ELI ABOWITZ. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/soviet-test-data-wanted-peace-group-official-sees-need-for-proof-of.html | Soviet Test Data Wanted; Peace Group Official Sees Need for Proof of Intent | | LAWRENCE S. FINKELSTEIN | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/maltese-at-un-a-rare-diplomat-in-50-years-he-has-been-home-only-on.html | MALTESE AT U.N. A RARE DIPLOMAT; In 50 Years He Has Been Home Only on Brief Visits | | By Raymond Daniellspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/65-defense-outlay-is-cut-back-by-bonn.html | 65 DEFENSE OUTLAY IS CUT BACK BY BONN | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/if-diplomacy-fails-theres-the-snub.html | If Diplomacy Fails, There's the Snub | True | By Farnsworth Fowle | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sukarno-advice-to-girls-at-fair-dont-wiggle.html | Sukarno Advice to Girls At Fair: 'Don't Wiggle' | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/carl-p-brandt.html | CARL P. BRANDT | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/tennis-program-set-for-schools-elta-says-plan-will-be-tested-in.html | TENNIS PROGRAM SET FOR SCHOOLS; E.L.T.A. Says Plan Will Be Tested in Curriculum | True | By Lincoln A. Werden | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/monks-in-vietnam-assail-us-envoy-library-is-raided-taylor-accused.html | MONKS IN VIETNAM ASSAIL U.S. ENVOY; LIBRARY IS RAIDED; Taylor Accused of Seeking to Wipe Out Buddhism -- Hue Mob Destroys Books Vietnam Monks Assail Taylor; 2d Library Raided | | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/technology-added-to-ring-in-1984-view-of-boxing.html | Technology Added to Ring in 1984 View of Boxing | True | By Robert Lipsyte | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jennie-jerome-brooklyn-born-was-churchills-lively-mother-as-lady.html | Jennie Jerome, Brooklyn Born, Was Churchill's Lively Mother; As Lady Randolph She Was Long a Belle of England -- Fought Woman Suffrage -- Served on Boer War Hospital Ship | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/school-bill-gets-support-in-gop-2-at-house-hearing-indicate-they.html | SCHOOL BILL GETS SUPPORT IN G.O.P.; 2 at House Hearing Indicate They May Vote in Favor | | By Marjorie Hunter | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/swiss-driver-injured.html | Swiss Driver Injured | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/reports-on-johnsons-illness.html | Reports on Johnson's Illness | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/women-teachers.html | Women Teachers | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/vietcongs-shadow-government-in-the-south-vietcongs-shadow.html | Vietcong's 'Shadow Government' in the South; Vietcong's 'Shadow Government' in the South Vietcong's 'Shadow Government' | True | By Peter Grosesaigon. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/schwartzwalder-gets-a-new-5year-contract.html | Schwartzwalder Gets A New, 5-Year Contract | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hunt-for-teachers-slayer-focuses-on-coast-campus.html | Hunt for Teacher's Slayer Focuses on Coast Campus | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/pusey-hails-ties-with-radcliffe-calls-it-inescapable-part-of.html | PUSEY HAILS TIES WITH RADCLIFFE; Calls It 'Inescapable' Part of Harvard University | | By John H. Fentonspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/real-and-realistic-truth-of-nature.html | Real And Realistic; Truth of Nature | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/spain-to-broaden-soviet-exchanges-plans-to-widen-cultural-and-trade.html | SPAIN TO BROADEN SOVIET EXCHANGES; Plans to Widen Cultural and Trade Ties to East -- Still Bars Formal Relations SPAIN TO BROADEN SOVIET EXCHANGES | | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/suspect-held-without-bail-in-slaying-in-leftist-office.html | Suspect Held Without Bail In Slaying in Leftist Office | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/clark-michel.html | Clark -- Michel' | True | tlal to The New York Tlm | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hill-backs-johnson-on-health-centers.html | HILL BACKS JOHNSON ON HEALTH CENTERS | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/penney-building-gets-sculpture-3ton-copper-work-put-into-plaza-near.html | PENNEY BUILDING GETS SCULPTURE; 3-Ton Copper Work Put Into Plaza Near 52d St. | True | By Grace Glueck | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/coast-guard-to-shift-ambrose-lightship-again-search-continues-for.html | Coast Guard to Shift Ambrose Lightship Again; Search Continues for Best Location for Permanent Tower Replacement | True | By Werner Bamberger | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/pop-harkness-dead-a-hockey-coach-76.html | POP HARKNESS DEAD; A HOCKEY COACH, 76 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/its-dominic-13-to-2.html | It's Dominic, 13 to 2 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/basic-conflict.html | Basic Conflict | True | By John D. Pomfret | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/president-plans-disability-pact-but-it-is-not-yet-concluded-as-he.html | PRESIDENT PLANS DISABILITY PACT; But It Is Not Yet Concluded as He Enters Hospital | True | By E.w. Kenworthy special To The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/romney-says-world-hunger-cannot-be-ignored-by-us.html | Romney Says World Hunger Cannot Be Ignored by U.S. | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/panamas-civil-employes-weigh-strike-for-pay-rise.html | Panama's Civil Employes Weigh Strike for Pay Rise | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dictaphone-adds-new-unit.html | Dictaphone Adds New Unit | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/iowa-state-triumphs.html | Iowa State Triumphs | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/french-progressives-of-1890.html | French Progressives of 1890 | True | By Stuart Preston | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mental-health-research-started-in-connecticut.html | Mental Health Research Started in Connecticut | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/carol-sargent-fiancee-i-of-robert-dunning-jr.html | Carol Sargent Fiancee i Of Robert Dunning Jr. | True | ! spto *h, :rimes | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/eugene-r-martini.html | EUGENE R. MARTINI | True | Special to Tile New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/penn-state-beats-pitt-5940.html | Penn State Beats Pitt, 59-40 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/first-yiddish-book-put-out-in-moscow-since-61.html | First Yiddish Book Put Out in Moscow Since '61 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-2d-cyanide-capsule-is-found-on-youth-who-died-of-poisoning.html | A 2d Cyanide Capsule Is Found On Youth Who Died of Poisoning | True | By Irving Spiegel | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/transport-news-swedish-record-shipyards-turned-out-74-vessels-in.html | TRANSPORT NEWS; SWEDISH RECORD; Shipyards Turned Out 74 Vessels in 1964 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/examiner-backs-lykes-expansion-more-mediterranean-runs-get-initial.html | EXAMINER BACKS LYKES EXPANSION; More Mediterranean Runs Get Initial Approval | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mary-merrill-married-to-elliot-snow-i0-4ttend-bride-at-st-peters.html | Mary Merrill Married to Elliot Snow; i0 4ttend Bride at St. Peter's Church in Morristown | True | Specai to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/louis-graves-81-chapel-hill-editor.html | LOUIS GRAVES, 81, CHAPEL HILL EDITOR | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mary-j-braniey-teacher-on-l-i-engaged-to-wed-fiancee-of-robert-day.html | Mary J. Braniey, Teacher on L. I., Engaged to Wed; Fiancee of Robert Day, a Medical Student at Tufts University | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/india-delays-food-rationing-in-big-cities-as-crisis-eases.html | India Delays Food Rationing In Big Cities as Crisis Eases | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/amy-a-brich-is-bride-of-barry-l-shernin.html | Amy A brich Is Bride Of Barry L. Shernin | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/yankees-give-tresh-increase-stafford-signs-without-raise.html | Yankees Give Tresh Increase; Stafford Signs Without Raise | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hungarians-curb-industry-growth-official-discloses-65-rate-is-45.html | HUNGARIANS CURB INDUSTRY GROWTH; Official Discloses '65 Rate Is 4.5%, Half That of '64 | True | By Harry Schwartz | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/german-painting-plays-it-safe-but-flat.html | German Painting Plays It Safe But Flat | True | By Franz Schulz | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/navy-commissions-the-america-a-huge-new-carrier-at-norfolk.html | Navy Commissions the America, A Huge New Carrier, at Norfolk | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miller-london-to-see-crucible-playwright-also-arranging-production.html | MILLER LONDON TO SEE 'CRUCIBLE'; Playwright Also Arranging Production of 'Vichy' | True | By James Feron | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/suzanne-p-higgins-becomes-affianced.html | Suzanne P. Higgins Becomes Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cancer-clues.html | Cancer Clues | True | By Walter Sullivan | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/phds-tudent-fiance-of-elena-hirshbergi-html | Ph.D.Student Fiance Of Elena Hirshbergi I | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/observatory-chief-at-u-of-pittsburgh-to-oppose-closing.html | Observatory Chief At U. of Pittsburgh To Oppose Closing | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/strike-on-tahiti-follows-relaxed-pattern-of-island.html | Strike on Tahiti Follows Relaxed Pattern of Island | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/de-gaulle-eases-the-pressure.html | DE GAULLE EASES THE PRESSURE | True | By Drew Middletonspecial To The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/johnson-and-news-leaks-presidents-strong-opposition-is-seen.html | Johnson and News 'Leaks'; President's Strong Opposition Is Seen Inhibiting Press Coverage | True | By Arthur Krock | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/adjunct-garages-irk-city-planners-loophole-in-zoning-permits-all.html | ADJUNCT GARAGES IRK CITY PLANNERS; Loophole in Zoning Permits All Comers to Use Space | True | By Lawrence O'Kane | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/berkeley-after-crisis-three-professors-salute-future-of-university.html | Berkeley After Crisis; Three Professors Salute Future of University | True | CARL E. SCHORSKEHENRY NASH SMITHKENNETH M. STAMPP | | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/strikers-taking-jailing-in-stride-leaders-say-welfare-aides-demand.html | STRIKERS TAKING JAILING IN STRIDE; Leaders Say Welfare Aides Demand 'Honorable' Accord | True | By Emanuel Perlmutter | | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/thompson-leads-in-golf-with-212-holds-2stroke-edge-after-3d-round.html | THOMPSON LEADS IN GOLF WITH 212; Holds 2-Stroke Edge After 3d Round of Crosby Play -- Kneece, Harris Next THOMPSON LEADS IN GOLF WITH 212 | True | By United Press International | | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/laborite-chides-british-workers-calls-them-selfish-and-says-they.html | LABORITE CHIDES BRITISH WORKERS; Calls Them Selfish and Says They Must Get to Work LABORITE CHIDES BRITISH WORKERS | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/nancy-cohen-engaged.html | Nancy Cohen Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/elizabeth-stone-affianced.html | Elizabeth Stone Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dions-209-points-take-ski-jumping-at-bear-mountain-new-hampshire.html | DION'S 209 POINTS TAKE SKI JUMPING AT BEAR MOUNTAIN; New Hampshire Ace Tops State Class A Field as 5,577 Watch in Snow | True | By Michael Strauss | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/works-first-played-at-festival-make-local-debut-in-town-hall.html | Works First Played at Festival Make Local Debut in Town Hall | True | H.K. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sales-records-set-by-2-life-insurers.html | SALES RECORDS SET BY 2 LIFE INSURERS | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/fringe-benefits-aid-legislators-states-found-to-vary-widely-in-pay.html | FRINGE BENEFITS AID LEGISLATORS; States Found to Vary Widely in Pay for Lawmakers | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ship-lines-chided-in-seaway-study-indicated-in-seeking-new.html | SHIP LINES CHIDED IN SEAWAY STUDY; Laxity Indicated in Seeking New Business for Route | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/julie-fryatt-engaged-to-william-phelps-3d.html | Julie Fryatt Engaged To William Phelps 3d | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/neila-r-dunay-will-be-the-bride-of-law-graduate-account.html | Neila R. Dunay Will Be the Bride Of Law Graduate; Account ExecutiveWith Ad Agency Betrothed to Lawrence Fisher | True | Special to Th New York Timex | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/spring-apparel-being-ordered-resident-buying-offices-report.html | Spring Apparel Being Ordered, Resident Buying Offices Report | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/millrose-games-slated-thursday-stars-from-11-nations-set-to.html | MILLROSE GAMES SLATED THURSDAY; Stars From 11 Nations Set to Challenge U.S. Entrants | True | By Frank Litsky | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wedding-in-june-set-by-karen-anderson.html | Wedding in June Set By Karen Anderson | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hanoi-charges-6-warships-bombard-town-and-kill-2.html | Hanoi Charges 6 Warships Bombard Town and Kill 2 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/plea-for-success-of-fair-made-by-banker-who-quit-as-adviser.html | Plea for Success of Fair Made By Banker Who Quit as Adviser | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/demand-for-officials-rises-to-record-level.html | Demand for Officials Rises to Record Level | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/kilmer-prepares-again-for-a-war-youth-will-get-job-training-there.html | KILMER PREPARES AGAIN FOR A 'WAR'; Youth Will Get Job Training There in Fight on Poverty | True | By Walter H. Waggonerspecial To The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/canadiens-drub-bruins.html | Canadiens Drub Bruins | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/italy-to-be-at-lighting-show.html | Italy to Be at Lighting Show | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/drop-in-tankers-to-cuba-seen.html | Drop in Tankers to Cuba Seen | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/official-jargon-called-just-that-federal-editor-is-critical-of.html | OFFICIAL JARGON CALLED JUST THAT; Federal Editor Is Critical of Government Writing | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/give-my-regards-to-sir-tyrone.html | Give My Regards To Sir Tyrone | True | By Herman Shumlin, Veteran Broadway Producer | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/howard-gifford-cited-by-photographers-unit.html | Howard, Gifford Cited By Photographers Unit | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/congolese-rebels-seize-village-after-crossing-border-to-attack.html | Congolese Rebels Seize Village After Crossing Border to Attack; Strike 200 Miles North of Capital and Move South -- Whites Reported Fleeing | True | By J. Anthony Lukas | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/backs-military-spending.html | Backs Military Spending | True | GARY C. WILLIAMSON | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/yankee-and-cardinal-stars-to-get-awards-here.html | Yankee and Cardinal Stars to Get Awards Here | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/penelope-post-married-to-dr-robert-lewis.html | Penelope Post Married To Dr. Robert Lewis | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bavarians-life-threatened.html | Bavarian's Life Threatened | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/south-is-now-key-to-a-dock-accord-but-ila-men-here-unload-some.html | SOUTH IS NOW KEY TO A DOCK ACCORD; But I.L.A. Men Here Unload Some Fruit Ships | True | By George Home | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mormac-sells-3-cargo-ships.html | Mormac Sells 3 Cargo Ships | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mrs-jacobson-has-son.html | Mrs. Jacobson Has Son | True | Special to THe New York TIme | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/helen-gailie-fiance-of-rort-e-cy.html | Helen Gailie Fiance of Ro?rt E. Cy | True | pedal to The New York T,me[ | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sandra-koch-betrothed.html | Sandra Koch Betrothed | True | pezial to The New York T!mes | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hastings-christmas-congress.html | Hastings Christmas Congress | True | By Al Horowitz | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-good-old-days.html | THE GOOD OLD DAYS | True | JOSEPH P. SEARING | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wndts-cash-crisis.html | WNDT's Cash Crisis | True | By Jack Gould | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/actor-on-the-way-up-actor-on-the-way-up.html | Actor on The Way Up; Actor on the Way Up | True | By Ira Peck | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/grumman-plans-a-new-hydrofoil-german-company-will-help-build-75foot.html | GRUMMAN PLANS A NEW HYDROFOIL; German Company Will Help Build 75-Foot Craft | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sunstruck-wins-hialeah-stakes-and-pays-1120-hobeau-farm-racer.html | SUNSTRUCK WINS HIALEAH STAKES AND PAYS $11.20; Hobeau Farm Racer Defeats Rainy Lake by 5 Lengths in $30,900 Royal Palm CHATEAUGAY RUNS FIFTH 7-5 Favorite Is Beaten as 24,035 Watch -- Morry E. Takes Third Place SUNSTRUCK WINS AND PAYS $11.20 | True | By James Tuitespecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/soviet-chiefs-leave-warsaw.html | Soviet Chiefs Leave Warsaw | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hampson-hampton.html | Hampson -- Hampton | True | Special to The New York Time | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/library-to-sponsor-discussion-group.html | LIBRARY TO SPONSOR DISCUSSION GROUP | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dirty-air-alerts-sought-for-area-pollution-survey-is-asked-warning.html | DIRTY-AIR 'ALERTS' SOUGHT FOR AREA; Pollution Survey Is Asked -- Warning System Planned | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rent-rises-given-for-new-heating-city-also-to-allow-increases-for.html | RENT RISES GIVEN FOR NEW HEATING; City Also to Allow Increases for Better Incinerators | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/barteltgpenuield.html | BarteltgPenuield | True | Special to Th New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/eagles-sign-3-rookies.html | Eagles Sign 3 Rookies | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-bohjalian-married.html | Miss Bohjalian Married | True | Special to Tile New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/coast-writers-honor-odoul-odoul.html | Coast Writers Honor O'Doul | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/levittown-pa-forgets-past-strife-and-gives-award-to-negro.html | Levittown, Pa., Forgets Past Strife and Gives Award to Negro | True | By William G. Weartspecial to the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/vietnam-plane-wreck-found.html | Vietnam Plane Wreck Found | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-lydia-lake-to-bethe-bride-of-james-haber-students-at-harvard.html | :Miss Lydia Lake To Be,the Bride 'Of James Haber; Students at Harvard to Wed in JunemThen Will Attend Berkeley | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/arthur-b-murray | ARTHUR B. MURRAY | True | Special to The Sew York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-megan-collins-to-be-wed-in-june.html | Miss Megan Collins To Be Wed in June | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-brewster-kenneloperator-will-be-married-she-is-engaged-to-karl.html | Miss Brewster, KennelOperator, Will Be Married; She Is Engaged to Karl Fredrick Filippini of State University | True | Special to The'ew York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/quadruplets-born-in-ireland.html | Quadruplets Born in Ireland | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dantes-birthday-to-last-a-month-cultural-center-will-mark-700th.html | DANTE'S BIRTHDAY TO LAST A MONTH; Cultural Center Will Mark 700th Anniversary | True | By Richard F. Shepard | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/union-carbide-picks-officers.html | Union Carbide Picks Officers | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/huong-pleads-for-order.html | Huong Pleads for Order | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/kurds-renewing-pleas-to-world-barzani-asks-help-of-un-on-national.html | KURDS RENEWING PLEAS TO WORLD; Barzani Asks Help of U.N. on 'National Question' | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/on-mcqueens-cycles.html | On McQueen's Cycles | True | By Peter Bartholl.ywood. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japan-uncertain-of-going-to-asianafrican-parley.html | Japan Uncertain of Going To Asian-African Parley | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/polka-and-mazur-outshine-watusi-at-polonaise-ball-400-attend.html | Polka and Mazur Outshine Watusi At Polonaise Ball; 400 Attend Benefit at Sheraton-East for a Polish Aid Fund | True | By Ruth Robinson | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cepeda-of-giants-signs-for-55000.html | CEPEDA OF GIANTS SIGNS FOR $55,000 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/exconvict-shot-to-death-linked-to-boston-gangland.html | Ex-Convict Shot to Death; Linked to Boston Gangland | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/desert-chief-iii-scores-on-coast-wins-28700-turf-race-batteur-also.html | DESERT CHIEF III SCORES ON COAST; Wins $28,700 Turf Race -- Batteur Also Triumphs | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/illia-calls-on-latin-americans-to-be-firm-against-subversion.html | Illia Calls on Latin Americans To Be Firm Against Subversion | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/behold-a-dark-old-mystery.html | Behold, a Dark Old Mystery | True | By Howard Taubman | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/womens-titleholders-golf-is-switched-to-fall-dates.html | Women's Titleholders Golf Is Switched to Fall Dates | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/cranford-budget-provides-higher-pay-for-teachers.html | Cranford Budget Provides Higher Pay for Teachers | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/economic-spotlight.html | Economic Spotlight | True | E.M.F. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/college-cheating-said-to-be-common.html | College Cheating Said to Be Common | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/aurelea-cox-plans-wedding-in-summer.html | Aurelea Cox Plans Wedding in Summer | True | SPecial To The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/un-reports-women-gain-government-jobs.html | U.N. Reports Women Gain Government Jobs | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/hofstras-quintet-tops-scranton-8067.html | HOFSTRA'S QUINTET TOPS SCRANTON, 80-67 | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/white-is-to-yellow-as-black-is-to-white-white-lotus-by-john-hersey.html | White Is to Yellow as Black Is to White; WHITE LOTUS. By John Hersey. 683 pp. New York: Alfred A. Knopf. $6.95. White | True | By Webster Schott | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/from-russia-with-love.html | From Russia, With Love | True | By Stan Arthur Koven | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/barbara-lewis-wed-to-joseph-w-weed.html | Barbara Lewis Wed To Joseph W. Weed | True | Special to The F,'w York TIm ¢ | | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/marriage-in-july-for-julie-adams-andnavy-ensign-candidate-for.html | Marriage in July For Julie Adams AndNavy Ensign; Candidate for Master's Is Au[]anced to Josiah R. W. Strandberg | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/stephen-d-seymour-piance-of-miss-sharon-uynne-rose.html | Stephen D. Seymour Piance Of Miss Sharon uynne Rose | True | pecial to Tn New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/wild-genius-burned-out-young-christopher-marlowe-his-life-and-work.html | Wild Genius Burned Out Young CHRISTOPHER MARLOWE: His Life and Work. By A.L. Rowse. Illustrated. 220 pp. New York and Evanston: Harper & Row. $5.95. | True | By G.b. Harrison | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/new-arrival.html | New Arrival | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/marilyn-reynolds-engaged.html | Marilyn Reynolds Engaged | True | $1cial to The N Nor Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ambulance-and-car-crash-injuring-10.html | AMBULANCE AND CAR CRASH, INJURING 10 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mrs-constable-wins-final-in-jersey-squash-racquets.html | Mrs. Constable Wins Final In Jersey Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/masked-gunman-shoots-woman-driver-in-jersey.html | Masked Gunman Shoots Woman Driver in Jersey | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mcclellon-sets-national-scholastic-high-jump-mark-of-6-feet-10-14.html | McClellon Sets National Scholastic High Jump Mark of 6 Feet 10 1/4 Inches; CLINTON ACE WINS AT ARMORY HERE | | By William J. Miller | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/bonny-johnny-triumphs-easily-in-dash-for-marylandbred-racers-at.html | Bonny Johnny Triumphs Easily in Dash for Maryland-Bred Racers at Bowie; FAVORITE SCORES OVER 6 OPPONENTS Joey Binder Is Second, 3 1/2 Lengths Back -- Third Is Taken by Jimmy Miller | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/banda-will-shift-malawis-capital.html | Banda Will Shift Malawi's Capital | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/from-hungary-the-art-of-singing-childrens-style.html | From Hungary: The Art of Singing, Children's Style | True | By Theodore Strongin | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/13-freight-cars-_derailed.html | 13 Freight Cars _Derailed | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/gifts-to-neediest-climb-to-693657-trust-fund-gives-9362-donor.html | GIFTS TO NEEDIEST CLIMB TO $693,657; Trust Fund Gives $9,362 -- Donor Contributes Stock | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/rockefeller-details-500-million-plan-for-mental-homes-governor.html | Rockefeller Details $500 Million Plan For Mental Homes; GOVERNOR GIVES MENTAL AID PLAN | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/humphrey-tells-minnesotans-johnson-has-cold-vice-president-in-st.html | Humphrey Tells Minnesotans Johnson Has Cold; Vice President, in St. Paul for Winter Carnival, Says the Illness Is Not Serious | | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/row-over-veterans-hospitals.html | Row Over Veterans' Hospitals | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jurg-von-vintschger-to-play-at-concert-in-westchester.html | Jurg von Vintschger to Play At Concert in Westchester | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jewish-congress-picks-a-new-unit-chairman.html | Jewish Congress Picks A New Unit Chairman | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/an-exciting-memorable-match.html | An Exciting, Memorable Match | True | By Alan Truscott | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/june-lange-is-married.html | June Lange Is Married | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ralph-colin-jr-weds-catherin-_e_e-v-__eeacham.html | Ralph Colin Jr. Weds Catherin __e_e V. ?__eacham | True | Sp£cIal to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/assailant-in-iran-termed-a-fanatic-premiers-attacker-linked-to.html | ASSAILANT IN IRAN TERMED A FANATIC; Premier's Attacker Linked to Religious Extremists | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/the-birth-of-a-new-jet-passenger-plane.html | THE BIRTH OF A NEW JET PASSENGER PLANE | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/frances-crowder-wed-to-christopher-spears.html | Frances Crowder Wed To Christopher Spears | True | Spec!l to The New York T!me$ I | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/faith-and-patience.html | Faith, and Patience | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/ford-predicts-big-margin-will-plague-the-democrats.html | Ford Predicts Big Margin Will 'Plague' the Democrats | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/monk-from-tibet-says-chinese-threaten-panchen-lamas-life-seeks-aid.html | Monk From Tibet Says Chinese Threaten Panchen Lama's Life; Seeks Aid of Exiled Leader in India -- Warns of Massing of Troops by Peking | True | By Thomas F. Brady | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/freshly-coined.html | Freshly Coined | True | HERBERT C. BARDES. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/operation-brains-crossbow-and-overcast-by-james-mcgovern.html | Operation Brains; CROSSBOW AND OVERCAST. By James McGovern. Illustrated. 279 pp. New York: William Morrow, & Co. $5.95. | True | By Gordon Harrison | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/us-warned-by-pathet-lao.html | U.S. Warned by Pathet Lao | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/friendship-oil-to-increase.html | Friendship Oil to Increase | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/starting-the-day-with-today.html | Starting the Day With 'Today' | True | By Bernard Weinraub | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/albany-lobbyists-already-busy-in-spite-of-the-legislative-gap.html | Albany Lobbyists Already Busy In Spite of the Legislative Gap | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/french-import-spanish-maids-and-a-casa-full-of-problems.html | French Import Spanish Maids And a Casa Full of Problems | True | By Henry Giniger special To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/32-cruises-by-rail-offered-this-year.html | 32 CRUISES BY RAIL OFFERED THIS YEAR | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/8-in-westchester-art-show.html | 8 in Westchester Art Show | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/jersey-town-acts-to-save-its-lone-pepperidge-tree.html | Jersey Town Acts to Save Its Lone Pepperidge Tree | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/presidents-way.html | President's Way | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/auction-brings-101240.html | Auction Brings $101,240 | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/sale-will-offer-american-works-parkebernet-will-offer-largest.html | SALE WILL OFFER AMERICAN WORKS; Parke-Bernet Will Offer Largest Collection Yet | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/device-is-said-to-correct-movement-of-tv-cameras.html | Device is Said to Correct Movement of TV Cameras | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/doc-savage-returns-the-man-of-bronze-meteor-menace-the.html | Doc Savage Returns; THE MAN OF BRONZE. METEOR MENACE. THE THOUSAND-HEADED MAN. By Kenneth Robeson. 128 pp. each. New York: Bantam Books. Paper, 45 cents each. | True | By Gerald Weales | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/a-challenge.html | A Challenge | True | HENRY MARGENAU | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/japans-new-line-aids-rail-travel-tokyoosaka-link-carries-51-million.html | JAPAN'S NEW LINE AIDS RAIL TRAVEL; Tokyo-Osaka Link Carries 5.1 Million in 3 Months | True | By Emerson Chapin special To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/carolyn-bealle-is-betrothed.html | Carolyn Bealle Is Betrothed | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/australians-study-lag-in-citizenship.html | AUSTRALIANS STUDY LAG IN CITIZENSHIP | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/decision-pending-on-expressway-pressures-for-broome-street-route.html | DECISION PENDING ON EXPRESSWAY; Pressures for Broome Street Route Are Growing | True | By Joseph Lelyveld | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/vizla-show-listed-saturday.html | Vizla Show Listed Saturday | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/grace-elizabeth-moss-fiancee-ourudy-oei.html | Grace Elizabeth Moss ] Fiancee ou-Rudy Oei | True | Special to The New York Times ] | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/manhattan-downs-centaurs-and-gains-polo-semifinals.html | Manhattan Downs Centaurs And Gains Polo Semi-Finals | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/dempsey-to-name-new-judges-soon.html | DEMPSEY TO NAME NEW JUDGES SOON | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/flashing-green.html | FLASHING GREEN | True | LEONARD F. MENCZER, D.D.S. | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/miss-matheson-1960-debutante-sets-jrme-bridal-betrothed-to-frank-s.html | Miss Matheson, ,1960 Debutante, Sets Jtrne Bridal; Betrothed to Frank S ,Wood, U. of Kentucky Medical Student | True | pecial to The New York Tlm.s | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/youth-cultural-center-plans-golden-triangle-of-benefits.html | Youth Cultural Center Plans 'Golden Triangle' of Benefits | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/johnson-his-goals-and-his-philosophy-now.html | JOHNSON: HIS GOALS AND HIS PHILOSOPHY NOW | True | By Tom Wicker special To the New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/june-nuptials-set-by-betsy-mcclure.html | June Nuptials Set By Betsy ...... McClure | True | Special to The New York Times : | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/margaret-brand-engaged-to-wed-joseph-bafford-a-graduate-ou-stophens.html | :Margaret Brand Engaged to Wed Joseph Bafford; A Graduate ou Stephens College and Finance Aide Will Marry | True | Special to The New York Times | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-24 | 1965-01-24 | https://www.nytimes.com/1965/01/24/archives/mrs-keneas-has-a-son.html | Mrs. Keneas Has a Son | True | | 1993-01-26 | RE0000608455 | B00000163229 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/south-african-export-figures-show-an-increase-but-imports-advance.html | South African Export Figures Show an Increase, but Imports Advance Even Faster; FOREIGN TRADERS VIE FOR BUSINESS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/transport-on-rise-in-spanish-sahara.html | TRANSPORT ON RISE IN SPANISH SAHARA | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-started-aid-as-war-measure-since-formal-agreements-of-51-total.html | U.S. STARTED AID AS WAR MEASURE; Since Formal Agreements of '51, Total of $2.7 Billion Has Been Provided U.S. STARTED AID AS WAR MEASURE | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/heads-of-state-praise-churchill-johnson-asserts-what-he-did-will.html | Heads of State Praise Churchill; Johnson Asserts 'What He Did Will Never Die'; PRESIDENT VOICES GRIEF OF NATION | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/churchill-to-get-a-state-funeral-will-be-first-commoner-so-honored.html | CHURCHILL TO GET A STATE FUNERAL; Will Be First Commoner So Honored Since Gladstone | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ceorge-solotaire-ticket-broker-iiand-slang-worclsman-is-dead.html | Ceorge Solotaire, Ticket Broker ! 'iiAnd Slang Worclsman, Is Dead | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/aide-of-jesse-gray-held-in-attack-on-a-patrolman.html | Aide of Jesse Gray Held In Attack on a Patrolman | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/courses-in-decorating-meant-for-homemaker.html | Courses in Decorating Meant for Homemaker | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/blind-are-taught-to-farm-by-touch.html | Blind Are Taught to Farm by Touch | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/no-flowers-widow-asks.html | No Flowers, Widow Asks | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/de-gaulle-in-tribute-to-comrade-in-arms-as-greatest-of-era.html | De Gaulle in Tribute To Comrade in Arms As 'Greatest' of Era; DE GAULLE CITES ERA'S 'GREATEST' | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/greek-king-sends-message.html | Greek King Sends Message | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/2-negroes-join-richmond-church.html | 2 Negroes Join Richmond Church | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/germany-hails-indomitable-foe-as-champion-of-reconciliation.html | Germany Hails Indomitable Foe As 'Champion of Reconciliation' | True | By Philip Shabecoff | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cambodia-protest-charges-2-incursions-by-vietnamese.html | Cambodia Protest Charges 2 Incursions by Vietnamese | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/patrlca-brandwene-is-wed.html | Patrlca Brandwene Is Wed | True | Special to The New York T rues | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/plot-to-end-nationalization-reported-crushed-by-syria.html | Plot to End Nationalization Reported Crushed by Syria | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/wharram-gets-2-goals.html | Wharram Gets 2 Goals | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/du-pont-plans-price-rise.html | Du Pont Plans Price Rise | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bay-ridge-realty-unit-is-headed-by-lawyer.html | Bay Ridge Realty Unit Is Headed by Lawyer | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/kenya-finds-a-symbol-to-grow-with.html | Kenya Finds a Symbol to Grow With | True | By Robert Conley | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/classes-planned-on-poverty-funds-urban-league-seeks-to-get-fair.html | CLASSES PLANNED ON POVERTY FUNDS; Urban League Seeks to Get Fair Share for Negroes | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/un-to-issue-stamp-on-its-special-fund.html | U.N. to Issue Stamp On Its Special Fund | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/medal-foreseen-for-kennedy.html | Medal Foreseen for Kennedy | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/gain-and-a-loss-for-upper-volta-exports-continue-to-climb-but-so-do.html | GAIN AND A LOSS FOR UPPER VOLTA; Exports Continue to Climb but So Do Her Imports | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/final-struggle-was-prolonged-illness-was-announced-jan-15-bulletin.html | Final Struggle Was Prolonged; Illness Was Announced Jan. 15; Bulletin Said Churchill Had Suffered a Thrombosis -- Surgery Was Ruled Out | True | By Lawrence Fellows | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/three-banks-plan-antwerp-branches-3-banks-planning-its-in-antwerp.html | Three Banks Plan Antwerp Branches; 3 BANKS PLANNING ITS IN ANTWERP | True | By Edward T. O'Toolespecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/house-group-asks-germany-to-continue-trials-of-nazis.html | House Group Asks Germany To Continue Trials of Nazis | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/strike-called-off-by-colombia-union.html | STRIKE CALLED OFF BY COLOMBIA UNION | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/uganda-gets-bountiful-harvest-of-coffee-cotton-tea-sugar-bananas-and.html | Uganda Gets Bountiful Harvest of Coffee, Cotton, Tea, Sugar, Bananas and Maize; EXPORT SURPLUS OF 100% RECORDED | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/2-theologians-give-sermons-defining-change-in-religion.html | 2 Theologians Give Sermons Defining Change in Religion | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/thai-leader-reported-safe-in-planes-forced-landing.html | Thai Leader Reported Safe In Plane's Forced Landing | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/jerry-lewis-signed-for-role-in-movie-of-boeingboeing.html | Jerry Lewis Signed for Role In Movie of 'Boeing-Boeing' | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/aluminum-plant-under-way-in-tema.html | Aluminum Plant Under Way in Tema | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/ghartwell-to-be-a-museum.html | Ghartwell to Be a Museum | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/winston-churchill-his-life-and-times-architect-of-allied-victory-in.html | WINSTON CHURCHILL; HIS LIFE AND TIMES; Architect of Allied Victory In World War II Fashioned Grand Alliance Against Axis | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/fade-out-fade-in-may-be-reopened-miss-burnett-would-resume-the-role.html | FADE OUT-FADE IN MAY BE REOPENED; Miss Burnett Would Resume the Role She Created | True | By Sam Zolotow | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/ugandan-notes-desire-for-peace-leader-in-business-says-basic-wish.html | Ugandan Notes Desire for Peace; Leader in Business Says Basic Wish Is No More Congoes | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/morrfs-stein-64-executive-of-kisiak-realty-cmpany.html | Morrfs stein, 64, Executivel " Of Kis1ak Realty C'mpany | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/dahomey-counts-on-a-new-harbor-project-due-to-open-in-april-spells.html | DAHOMEY COUNTS ON A NEW HARBOR; Project Due to Open in April Spells Trade Expansion | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/herter-leaves-for-europe-to-speed-tariff-bargaining.html | Herter Leaves for Europe To Speed Tariff Bargaining | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/workers-on-farm-in-algeria-say-nationalization-has-brought-few.html | Workers on Farm in Algeria Say Nationalization Has Brought Few Gains | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/surge-is-expected-in-supply-of-steel-supply-of-steel-expected-to.html | Surge Is Expected In Supply of Steel; SUPPLY OF STEEL EXPECTED TO RISE | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/19-moroccan-fishermen-lost.html | 19 Moroccan Fishermen Lost | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/usisrael-fete-raises-250000-isaac-stern-just-listens-at-25th.html | U.S.-ISRAEL FETE RAISES $250,000; Isaac Stern Just Listens at 25th Anniversary Concert | True | By Irving Spiegel | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/day-of-mourning-in-argentina.html | Day of Mourning in Argentina | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/us-issues-warning-on-stomach-ulcers.html | U.S. ISSUES WARNING ON STOMACH ULCERS | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/j-sylvia-amowich-is-married-here-to-barry-bloom-vassar-alumna-is.html | J Sylvia Amowich Is Married Here To Barry Bloom; Vassar Alumna Is Bride of an Assistant U.S. Attorney at Plaza | True | | | | | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/mr-connors-trust.html | Mr. Connor's Trust | True | ALBERT HIRST. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/wideranging-businessmen-help-to-nourish-expanding-countries.html | Wide-Ranging Businessmen Help to Nourish Expanding Countries | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/a-boom-in-diamonds-transforms-state.html | A BOOM IN DIAMONDS TRANSFORMS STATE | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/university-city-turns-to-the-technical-side.html | University City Turns To the Technical Side | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/assateague-island-peril.html | Assateague Island Peril | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/sardines-make-a-miracle.html | Sardines Make a 'Miracle' | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/archives/britain-bars-foe-of-lisbon.html | Britain Bars Foe of Lisbon | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/relief-strikers-call-for-protest-urge-other-city-aides-take-a-day.html | RELIEF STRIKERS CALL FOR PROTEST; Urge Other City Aides Take a Day Off in Sympathy | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/congress-to-get-66-budget-today-total-expected-to-be-kept-below-100.html | CONGRESS TO GET '66 BUDGET TODAY; Total Expected to Be Kept Below $100 Billion -- Byrd Urges Balancing Books | True | By Marjorie Hunter | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/vast-source-of-gold-is-opened-in-south-africa-western-deep-mine.html | Vast Source of Gold Is Opened in South Africa; Western Deep Mine Breaks Through 9,345 Feet Down Yield Is Expected to Triple Country's Annual Output | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/eastern-asks-investigation-of-cuts-in-longhaul-fares.html | Eastern Asks Investigation Of Cuts in Long-Haul Fares | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/liberia-after-two-years-of-fiscal-austerity-is-preparing-for-an.html | Liberia, After Two Years of Fiscal Austerity, Is Preparing for an Upward Trend; EXPORTS REGISTER RECORD SURPLUS Overoptimism of 1963 and Consequent Debts Were Eliminated by Slowdown | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/european-designers-adding-beauty-to-practical-plastics.html | European Designers Adding Beauty to Practical Plastic's | True | By Barbara Plumb | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/conservative-partys-vote.html | Conservative Party's Vote | True | J. DANIEL MAHONEY, State Chairman, the Conservative Party of New York State. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/rechter-named-by-klm.html | Rechter Named by K.L.M. | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/commons-to-meet-it-will-authorize-rites-in-st-pauls-burial-to-be-in.html | COMMONS TO MEET; It Will Authorize Rites in St. Paul's -- Burial to Be in Country | True | By Anthony Lewis | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-labor-aides-debate-revision-plan-would-put-agencies-in-a-new.html | U.S. LABOR AIDES DEBATE REVISION; Plan Would Put Agencies in a New Manpower Bureau | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/swiss-express-gratitude.html | Swiss Express Gratitude | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/result-of-goodwill-tour.html | Result of Goodwill Tour | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/leaders-of-soviet-back-from-poland.html | LEADERS OF SOVIET BACK FROM POLAND | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/brazils-concession-upheld-grant-of-port-to-us-company-called.html | Brazil's Concession Upheld; Grant of Port to U.S. Company Called Gesture of Solidarity | True | ASSIS CHATEAUBRIAND. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/straddle-options-hit-by-tax-ruling.html | STRADDLE? OPTIONS HIT BY TAX RULING | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lean-cotton-crop-slows-sudan-but-outlook-for-1965-brightens-new.html | Lean Cotton Crop Slows Sudan But Outlook for 1965 Brightens; New Harvest Is Optimistically Forecast at 900,000 Bales, Mostly Long Staple -- Rains in August Play Key Role | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/iranian-premier-improves.html | Iranian Premier Improves | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/eightmovement-quartet-played.html | Eight-Movement Quartet Played | True | R.E. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/japans-premier-will-visit-soviet-sato-also-says-hell-make-trip-to.html | JAPAN'S PREMIER WILL VISIT SOVIET; Sato Also Says He'll Make Trip to Southeast Asia | True | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/franco-receives-jews-spokesmen-last-such-talk-by-spanish-head-of.html | FRANCO RECEIVES JEWS SPOKESMEN; Last Such Talk by Spanish Head of State Was in 1492 -- Legal Status Discussed FRANCO RECEIVES JEWS SPOKESMEN | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigeria-business-as-usual-after-brush-with-disaster-nigerian-future.html | Nigeria: Business as Usual After Brush with Disaster; NIGERIAN FUTURE: ECONOMIC GIANT | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/beethoven-fifth-informs-britons-wartime-theme-broadcast-at.html | BEETHOVEN FIFTH INFORMS BRITONS; Wartime Theme Broadcast at Churchill's Death | True | By James Feron | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/zambias-paradox-a-wealthy-pauper-paradoxical-zambia-a-wealthy.html | Zambia's Paradox: A Wealthy Pauper; Paradoxical Zambia, a Wealthy Pauper, Is Moving Toward Bright Economic Future COPPER EXPORTS FILLING COFFERS But Man on the Street Finds Little Wealth in Land That Is Mostly Undeveloped | True | By William A. Paynespecial to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bigsister-role-is-taxing-britain-she-seeks-to-maintain-her.html | BIG-SISTER ROLE IS TAXING BRITAIN; She Seeks to Maintain Her Influence Without a Drain on Dropping Reserves | True | By Lawrence Fellows | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/b-b-kreisler-60-imported-movies-head-of-international-film.html | B. B. KREISLER, 60, IMPORTED MOVIES; Head of International Film Associates Corp. Dies | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/1-million-fire-in-rochester.html | $1 Million Fire in Rochester | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/agent-picked-by-central-gulf.html | Agent Picked by Central Gulf | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/edward-haas-marries-i-miss-carlie-jan-fried.html | Edward Haas Marries i Miss Carlie Jan Fried | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/egypt-studying-a-plan-to-tap-mediterranean.html | Egypt Studying a Plan To Tap Mediterranean | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/fearful-tenants-hire-night-guard-brooklyn-families-worried-by.html | FEARFUL TENANTS HIRE NIGHT GUARD; Brooklyn Families Worried by Thefts and Muggings | True | By William E. Farrell | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ethiopia-inviting-private-investors.html | ETHIOPIA INVITING PRIVATE INVESTORS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ahmadi-scilipoti.html | Ahmadi -- Scilipoti | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tobacco-plan-gives-farmers-incentive.html | Tobacco Plan Gives Farmers Incentive | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/libya-uses-ruins-to-draw-tourists-excavation-of-ancient-greek-and.html | LIBYA USES RUINS TO DRAW TOURISTS; Excavation of Ancient Greek and Roman Sites Pushed | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/vice-president-named-by-general-instrument.html | Vice President Named By General Instrument | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/peace-hopes-dim-in-pier-shutdown-split-in-new-orleans-local.html | PEACE HOPES DIM IN PIER SHUTDOWN; Split in New Orleans Local Delaying Settlement | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/kristin-meyer-wed-to-peter-g-gordon.html | Kristin Meyer Wed To Peter G. Gordon | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lichtenegger-wins-roosevelt-skijump-trophy-austrian-scores-with-331.html | Lichtenegger Wins Roosevelt Ski-Jump Trophy.; AUSTRIAN SCORES WITH 331 POINTS Triumphs on Leaps of 158, 160, 162 Feet - - Robes Is Class B Victor Again | True | By Michael Straussspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/girls-invitation-to-inaugural-brings-out-legal-ambition-mrs-hodges.html | Girl's Invitation to Inaugural Brings Out Legal Ambition -- Mrs. Hodges Lauded | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/dam-on-the-niger-lures-foreign-aid-world-bank-and-4-nations-back.html | DAM ON THE NIGER LURES FOREIGN AID; World Bank and 4 Nations Back Nigerian Project | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/devils-beat-rovers-42.html | Devils Beat Rovers, 4-2 | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/boat-show-ends-run-at-coliseum-attendance-off-24-per-cent-but-sales.html | BOAT SHOW ENDS RUN AT COLISEUM; Attendance Off 24 Per Cent, but Sales Show Gain | True | By Steve Cady | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/barnraisings-and-sewing-bees-in-pioneer-style-building-in-pioneer.html | Barn-Raisings and Sewing Bees in Pioneer Style; Building in Pioneer Style | True | Special to The New York TimesBRENDAN M. JONES. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-aids-boat-off-cuba.html | U.S. Aids Boat Off Cuba | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/joan-sherman-wed-to-stanford-frolich.html | Joan Sherman Wed To Stanford Frolich | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/italys-customs-strike-ends.html | Italy's Customs Strike Ends | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-declining-years-a-benign-life-with-his-family-as-world-honors.html | The Declining Years: A Benign Life With His Family as World Honors Poor In | True | U.S. Votes Sir Winston An Honorary Citizenship | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/3-belgians-killed-in-revenge-by-congo-rebels-survivors-of-attack-at.html | 3 Belgians Killed in 'Revenge' by Congo Rebels; Survivors of Attack at Nkolo Describe the Executions -- Army Retakes Village | True | By J. Anthony Lukasspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bridge-a-canny-traveler-upsets-some-confident-bidding.html | Bridge: A Canny Traveler Upsets Some Confident Bidding | True | By Alan Truscott | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/liberian-freighter-sinks.html | Liberian Freighter Sinks | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/benjamin-sweedler.html | BENJAMIN SWEEDLER | True | Special to The Ne′,.York Timer, | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/rhodesia-shows-surprising-rally-economys-resilience-lifts-gloom-of.html | RHODESIA SHOWS SURPRISING RALLY; Economy's Resilience Lifts Gloonf of 12 Months Ago | True | By James Biddulphspecial To the New York Times | RE0000608432 | B00000163204 | | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/saigon-generals-wavering-in-backing-premier-huong-saigon-generals.html | Saigon Generals Wavering In Backing Premier Huong; SAIGON GENERALS WAVER ON HUONG | True | By Seymour Topping | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/chous-support-for-sukarno.html | Chou's Support for Sukarno | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/gerard-souzay-sings-at-hunter-other-music-events-of-weekend.html | Gerard Souzay Sings at Hunter; Other Music Events of Weekend | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/1year-maturities-are-91814029929.html | 1-YEAR MATURITIES ARE $91,814,029,929 | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/oil-refinery-started.html | Oil Refinery Started | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/segovia-recital-fills-town-hall-guitarist-plays-classics-by-bach.html | SEGOVIA RECITAL FILLS TOWN HALL; Guitarist Plays Classics by Bach, Sor and Others | True | HOWARD KLEIN. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/leo-abrais.html | LEO ABRALS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/3-hospitals-in-area-affiliate-with-medical-college-here.html | 3 Hospitals in Area Affiliate With Medical College Here | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/richard-f-egan.html | RICHARD F. EGAN | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mrs-alfred-k-higgins.html | MRS. ALFRED K. HIGGINS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/founder-of-retailstore-chain-cites-past-and-heralds-future-penney.html | Founder of Retail-Store Chain Cites Past and Heralds Future; PENNEY BUILDING SET FOR OPENING | True | By Isadore Barmash | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/niger-succeeds-in-holding-lines-hopeful-over-rising-exports-of-nuts.html | NIGER SUCCEEDS IN HOLDING LINES; Hopeful Over Rising Exports of Nuts, Herds, Cotton | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cameroon-ends-year-with-a-favorable-balance-integration-of-the.html | Cameroon Ends Year With a Favorable Balance; Integration of the English and French Sectors Helps to Increase Viability | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lebanese-warns-israel-against-raid.html | LEBANESE WARNS ISRAEL AGAINST RAID | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/hugh-kilmer-is-dead-at-62-stockbroker-and-yachtsman.html | Hugh Kilmer is Dead at 62; Stockbroker and Yachtsman | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/news-magazines-carrying-reports-of-churchill-death.html | News Magazines Carrying Reports of Churchill Death | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/common-market-gives-wide-help-exterritories-of-6-member-nations-get.html | COMMON MARKET GIVES WIDE HELP; Ex-Territories of 6 Member Nations Get $600 Million -- Transit Benefits Most | True | By Edward T. O'Toole | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/detroit-gains-on-toronto.html | Detroit Gains on Toronto | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/chess-keres-a-profound-strategist-can-play-sharply-as-well.html | Chess: Keres, a Profound Strategist, Can Play Sharply, as Well | True | By Al Horowitz | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/public-may-sign-rook.html | Public May Sign Rook | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bruins-vanquish-canadiens-by-30-snap-losing-streak-at-five-on.html | BRUINS VANQUISH CANADIENS BY 3-0; Snap Losing Streak at Five on Johnston's 3d Shutout | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/kohler-men-to-get-watches.html | Kohler Men to Get Watches | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/from-his-birth-at-blenheim-palace-to-prime-ministership-in-the.html | From His Birth at Blenheim Palace to Prime Ministership in the Crisis of 1940; A Statesman's Growth: 40 Years of Public Life | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/algeria-demands-bigger-oil-share-ben-bella-striving-to-offset-drop.html | ALGERIA DEMANDS BIGGER OIL SHARE; Ben Bella Striving to Offset Drop in Aid From France -- Output Keeps Rising ROLE WILL BE 'DECISIVE' Sahara Fields Are a Focus of President's Policies -- Major Interest Sought | | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/kenyas-woodcarving-gods-gift.html | Kenya's Wood-Carving 'God's Gift' | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bohm-will-conduct-a-new-production-of-salome-at-met.html | Bohm Will Conduct A New Production Of 'Salome' at Met | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/coffee-slump-hits-malagasy-republic.html | COFFEE SLUMP HITS MALAGASY REPUBLIC | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/gabons-future-riding-on-rails-she-hopes-to-open-lines-to-rich.html | GABON'S FUTURE RIDING ON RAILS; She Hopes to Open Lines to Rich, Untouched Regions | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/end-to-deficits-seen-for-britain-exofficial-of-imf-sights-summer.html | END TO DEFICITS SEEN FOR BRITAIN; Ex-Official of I.M.F. Sights Summer Goal for Nation | True | By Edward Cowan | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-catholic-editor-deplores-bigotry-urges-end-to-antisemitism-at.html | A CATHOLIC EDITOR DEPLORES BIGOTRY; Urges End to Anti-Semitism at Parley With Jews | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/president-hopes-to-go-to-london-health-improves-statement-praises.html | PRESIDENT HOPES TO GO TO LONDON; HEALTH IMPROVES; Statement Praises Churchill -- Johnson and His Wife Both Rally From Colds PRESIDENT HOPES TO GO TO LONDON | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ovamboland-plan-to-vitalize-area-southwest-africa-hopeful-of-an.html | OVAMBOLAND PLAN TO VITALIZE AREA; South-West Africa Hopeful of an Irrigation Miracle | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/humphrey-speaks-in-arizona-today-will-discuss-poverty-fight-and.html | HUMPHREY SPEAKS IN ARIZONA TODAY; Will Discuss Poverty Fight and Visit Reservation | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/rebellion-dims-hope-for-congo-immediate-outlook-is-grim-in-north.html | REBELLION DIMS HOPE FOR CONGO; Immediate Outlook Is Grim in North and East, With Trained Personnel Gone REBELLION SHAKES HOPES FOR CONGO | True | By J. Anthony Lukasspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tv-his-finest-hours-films-and-records-recapture-the-spirit-of-sir.html | TV: His Finest Hours; Films and Records Recapture the Spirit of Sir Winston in War and in Peace | True | By Jack Gould | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/county-leaders-support-mkeon-binding-caucuses-favored-compromise.html | COUNTY LEADERS SUPPORT M'KEON; Binding Caucuses Favored -- Compromise Discussed | True | By John Sibley | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/dennis-stewart-fiance-o-i-0-jacquelene-landers.html | [Dennis Stewart Fiance u I 0 Jacquelene Landers | True | Spe2tal to The New Yor'¦ Times I | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/techniques-used-in-citys-schools-new-math-improving-my-marks-one.html | TECHNIQUES USED IN CITY'S SCHOOLS; New Math 'Improving My Marks,' One Pupil Says | True | By Robert H. Terte | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/whitmore-defense-to-ask-trial-delay.html | WHITMORE DEFENSE TO ASK TRIAL DELAY | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ibec-fills-two-posts.html | I.B.E.C. Fills Two Posts | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/diane-schatten-is-wed-to-harold-guttenberg.html | Diane Schatten Is Wed To Harold Guttenberg | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/transport-news-copter-delivers-carries-25ton-dummy-of-apollo-part.html | TRANSPORT NEWS; COPTER DELIVERS; Carries 2.5-Ton Dummy of Apollo Part 1,000 Miles | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/indians-voice-respect.html | Indians Voice Respect | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/hanna-r-cohen-is-wed-at-plaza-to-j-m-moskn-graduates-of-columbia.html | Hanna R. Cohen Is Wed at Plaza J To J. M. Mosk!n; Graduates of Columbia Are Married -- Bride Has 3 Attendants | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/miss-streit-wins-final.html | Miss Streit Wins Final | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/women-held-in-shooting-of-3.html | Women Held in Shooting of 3 | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/american-ort-federation-votes-10485000-budget.html | American ORT Federation Votes $10,485,000 Budget | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/india-dedicates-vast-hydroelectric-system-us-aided-building-work.html | India Dedicates Vast Hydroelectric System, U.S. Aided Building -- Work Adds to Power Supply | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/opera-by-menotti-has-2d-premiere-a-revised-maria-golovin-makes.html | OPERA BY MENOTTI HAS 2D PREMIERE; A Revised 'Maria Golovin' Makes Debut in Capital | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/edward-m-mason.html | EDWARD M. MASON | True | Special to The New York Time5 | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/african-assails-red-china.html | African Assails Red China | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/blake-again-bids-churches-unite-presbyterian-leader-makes-plea-in.html | BLAKE AGAIN BIDS CHURCHES UNITE; Presbyterian Leader Makes Plea in Episcopal Church | True | By Lawrence E. Davies | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-newmath-glossary.html | A New-Math Glossary | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/romney-sees-us-headed-for-social-and-fiscal-crisis.html | Romney Sees U.S. Headed For Social and Fiscal Crisis | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/economy-of-africa-trouble-and-promise-despite-trouble-promise.html | ECONOMY OF AFRICA: TROUBLE AND PROMISE; DESPITE TROUBLE, PROMISE REMAINS | True | By Brendan M. JonesSpecial to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/japan-grieves-over-exfoe.html | Japan Grieves Over Ex-Foe | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ford-contract-approved.html | Ford Contract Approved | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lines-by-poet-laureate-pay-honor-to-churchill.html | Lines by Poet Laureate Pay Honor to Churchill | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/dr-edward-becker-squibb-biochemist.html | DR. EDWARD BECKER, SQUIBB BIOCHEMIST | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mauritania-for-centuries-a-pastoral-land-industrializes-with.html | Mauritania, for Centuries a Pastoral Land, Industrializes With Iron-Ore Exports; 400-MILE RAILWAY WAS BUILT FIRST | True | By Kathleen McLaughlin | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/asians-in-un-comment.html | Asians in U.N. Comment | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/news-of-food-2-good-french-restaurants-visited-in-arizona.html | News of Food: 2 Good French Restaurants Visited in Arizona | True | By Craig Claiborne | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/zambia-courts-foreign-tourists-ny-office-opened-with-small-budget.html | Zambia Courts Foreign Tourists; N.Y. Office Opened With Small Budget and Airline Aid | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/pope-voices-deep-sympathy.html | Pope Voices Deep Sympathy | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/prospecting-makes-a-strong-comeback.html | PROSPECTING MAKES A STRONG COMEBACK | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/louisville-ge-strike-ends-with-the-issues-unsettled.html | Louisville G.E. Strike Ends With the Issues Unsettled | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/capetown-to-cairo-60-airlines-form-africas-main-thruways-most.html | Capetown to Cairo, 60 Airlines Form Africa's Main Thruways; Most Nations Set Up Carriers Quickly as Badge of Identity -- Experts Urge Cooperation to Improve Routes | True | By Edward Hudson | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/language-dispute-creates-tense-situation-in-madras.html | Language Dispute Creates Tense Situation in Madras | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mayor-accuses-kennedy-bloc-of-power-play-says-chiefs-at-albany-are.html | MAYOR ACCUSES 'KENNEDY BLOC' OF POWER PLAY; Says Chiefs at Albany Are 'More Concerned With '66 and '68 Than 1965' | True | By Clayton Knowles | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/rhodesias-tobacco-remains-mainstay.html | RHODESIA'S TOBACCO REMAINS MAINSTAY | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lynne-brown-engaged.html | Lynne Brown Engaged | True | special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/city-cites-return-of-manufacturers.html | CITY CITES RETURN OF MANUFACTURERS | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-cultural-argument-is-made-for-new-math.html | A Cultural Argument Is Made for New Math | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/12000-drive-in-liberia.html | 12,000 Drive in Liberia | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/work-to-start-on-new-lights.html | Work to Start on New Lights | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/moscow-offers-its-condolences-kosygin-recalls-churchills-efforts.html | MOSCOW OFFERS ITS CONDOLENCES; Kosygin Recalls Churchill's Efforts Against Germany | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/industrial-gain-fortifies-guinea-foreign-aid-helps-to-offset.html | INDUSTRIAL GAIN FORTIFIES GUINEA; Foreign Aid Helps to Offset Decline of Agriculture | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/africans-hopeful-of-export-surplus.html | AFRICANS HOPEFUL OF EXPORT SURPLUS | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lucille-valie-bride-0u-r-f-bregstein.html | Lucille Valle Bride 0u R. F. Bregstein | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/blasts-ruin-half-of-laos-air-force-fighterbombers-destroyed-at.html | BLASTS RUIN HALF OF LAOS AIR FORCE; Fighter-Bombers Destroyed at Vientiane -- Explosions Believed Accidental | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/eaglepicher-lifts-earnings-for-year.html | EAGLE-PICHER LIFTS EARNINGS FOR YEAR | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/paris-critics-cold-to-after-the-fall.html | PARIS CRITICS COLD TO 'AFTER THE FALL' | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/83-new-ships-here-in-1964.html | 83 New Ships Here in 1964 | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/career-is-called-a-womans-right-even-motherhood-is-no-bar-coast.html | CAREER IS CALLED A WOMAN'S RIGHT; Even Motherhood Is No Bar, Coast Symposium Holds | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/chad-surmounts-transport-difficulty.html | Chad Surmounts Transport Difficulty | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/refining-test-is-due-for-lowgrade-ore.html | REFINING TEST IS DUE FOR LOW-GRADE ORE | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/somalia-defies-nature-and-makes-economic-gains.html | Somalia Defies Nature and Makes Economic Gains | True | By Jeanne Contini | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-yorkers-works-presented.html | New Yorkers' Works Presented | True | H.K. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigerian-mourns-cocoas-old-days.html | Nigerian Mourns Cocoa's 'Old Days' | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-new-life-begins-in-bechuanaland-protectorate-transforming-hamlet.html | A NEW LIFE BEGINS IN BECHUANALAND; Protectorate Transforming Hamlet Into a Capital | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/khartoum-spurs-irrigation-plans.html | KHARTOUM SPURS IRRIGATION PLANS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sports-of-the-times-two-kinds-of-misfortune.html | Sports of The Times; Two Kinds of Misfortune | True | By Arthur Daley | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/jimmy-brown-gains-15th-hickok-award.html | JIMMY BROWN GAINS 15TH HICKOK AWARD | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/celler-plans-legislation-to-keep-navy-yard-open.html | Celler Plans Legislation To Keep Navy Yard Open | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/poverty-and-minimum-pay.html | Poverty and Minimum Pay | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/niederhoffer-wins-in-squash-racquets.html | NIEDERHOFFER WINS IN SQUASH RACQUETS | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-spans-to-speed-farmers-to-market.html | NEW SPANS TO SPEED FARMERS TO MARKET | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-stars-share-track-spotlight-boston-young-miss-tyus-post-top.html | U.S. STARS SHARE TRACK SPOTLIGHT; Boston Young, Miss Tyus Post Top Performances in Los Angeles Meet | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/weber-triumphs-in-bowling-final-wins-allstar-title-3d-time-mrs.html | WEBER TRIUMPHS IN BOWLING FINAL; Wins All-Star Title 3d Time -- Mrs. Slattery Also Victor | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/algeria-has-a-good-year-in-wheat-and-wine-output.html | Algeria Has a Good Year In Wheat and Wine Output | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/officials-of-ivory-coast-protect-internal-stability-as-exports.html | Officials of Ivory Coast Protect Internal Stability as Exports Continue to Rise; CLOSE TIE TO PARIS IS A VITAL FACTOR 1964 Plan Sought a Wider Base in a Country Where 90% Live on the Land | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/reform-debated-in-money-system-britains-sterling-problems-and.html | REFORM DEBATED IN MONEY SYSTEM; Britain's Sterling Problems and France's Gold Moves Stimulate Reappraisal NO ACCORD IS IN SIGHT Paris and Washington Split on Plan -- Central Bankers Are Showing Concern REFORM DEBATED IN MONEY SYSTEM | True | By Richard E. Mooneyspecial To The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/shipbuilders-bid-johnson-name-advisory-panel-on-sea-power.html | Shipbuilders Bid Johnson Name Advisory Panel on Sea Power | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/diamonds-also-glisten-for-south-african-men.html | Diamonds Also Glisten For South African Men | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/churchill-turned-down-burial-in-westminster.html | Churchill Turned Down Burial in Westminster | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/holiday-inns.html | Holiday Inns | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/200-at-dedication-of-rebuilt-church.html | 200 AT DEDICATION OF REBUILT CHURCH | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cutrate-safaris-attract-tourists.html | CUT-RATE SAFARIS ATTRACT TOURISTS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/end-papers-in-pursuit-of-world-order-us-foreign-policy-and-world.html | End Papers; IN PURSUIT OF WORLD ORDER: U.S. Foreign Policy and World Organization. By Richard N. Gardner. 263 pages. Praeger. $4.95. | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/banner-for-order-of-garter-to-be-removed-from-chapel.html | Banner for Order of Garter To Be Removed From Chapel | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/four-leaders-press-commerce-their-diverse-fields-run-from-fishing.html | Four Leaders Press Commerce; Their Diverse Fields Run From Fishing to Construction | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/british-columbia-eyes-bank-stock-planned-investments-prove-puzzling.html | BRITISH COLUMBIA EYES BANK STOCK; Planned Investments Prove Puzzling to Canadians | True | By John M. Leespecial To The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigeria-excited-by-oil-prospects-industry-may-dominate-the-economy.html | NIGERIA EXCITED BY OIL PROSPECTS; Industry May Dominate the Economy in Five Years | True | By Ebun Adesioye | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/three-buyers-at-macys-given-new-assignments.html | Three Buyers at Macy's Given New Assignments | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bolivian-junta-sets-election-to-choose-successor-to-paz.html | Bolivian Junta Sets Election To Choose Successor to Paz | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/zambia-hopes-for-a-new-rail-line-to-sea-new-1268mile-link-would.html | Zambia Hopes for a New Rail Line to Sea; New 1,268-Mile Link Would Open Areas Untapped So Far | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/i-melville-stein-industrim-ist-yo-emer-chairman-of-leeds-northrup-.html | I, MELVILLE STEIN, JNDUSTRIM, IST, YO; ?erner Chairman of Leeds & Northrup Co. is Dead " "-' | True | Special to The Ne, York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/portugal-cup-soccer-victor.html | Portugal Cup Soccer Victor | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/hope-for-four-in-mine-flood-in-newfoundland-abandoned.html | Hope for Four in Mine Flood In Newfoundland Abandoned | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/president-backs-districts-cause-will-ask-congress-to-restore.html | PRESIDENT BACKS DISTRICT'S CAUSE; Will Ask Congress to Restore Elected Self-Government | True | By Ben A. Franklin | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/troops-seize-buddhist-school.html | Troops Seize Buddhist School | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/moscow-revising-cultural-policy-plans-sober-middle-course-in.html | MOSCOW REVISING CULTURAL POLICY; Plans Sober Middle Course in Handling of Artists | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/vietcong-camp-wrecked-in-raid-by-30-copterborne-tribesmen-attack-by.html | Vietcong Camp Wrecked in Raid By 30 Copter-Borne Tribesmen; Attack by Montagnards and 12 Craft Is Staged by U.S. Advisers in Mountains | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/us-still-weighs-tightmoney-plan-stiffer-monetary-policy-held-likely.html | U.S. STILL WEIGHS TIGHT-MONEY PLAN; Stiffer Monetary Policy Held Likely in Move to Bolster Payments Position BANK LOANS ARE CITED Federal Reserve Endorses Early Action on Nation's International Deficits | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/gambia-independent-on-feb-18-will-end-singlecrop-economy.html | Gambia, Independent on Feb. 18, Will End Single-Crop Economy | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/eshkol-says-israelis-owe-churchill-inestimable-debt.html | Eshkol Says Israelis Owe Churchill 'Inestimable Debt' | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/colorado-bank-closed.html | Colorado Bank Closed | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/several-hurt-in-derailment-of-new-york-central-train.html | Several Hurt in Derailment Of New York Central Train | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/2-nations-withhold-cocoa-in-bid-to-control-prices.html | 2 Nations Withhold Cocoa in Bid to Control Prices | True | By Robert Frost | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ayub-sends-condolences.html | Ayub Sends Condolences | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/goldwater-race-for-senate-seen-gop-candidate-expected-to-run-again.html | GOLDWATER RACE FOR SENATE SEEN; G.O.P. Candidate Expected to Run Again in Arizona | True | By Earl Mazospecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/hartford-ensemble-performs-bach.html | Hartford Ensemble Performs Bach | True | R.E. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/political-effect-is-seen-by-british-reds-journal.html | Political Effect Is Seen By British Reds' Journal | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/margaret-g-st-john.html | MARGARET G. ST. JOHN | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nigerias-vital-farm-output-hurt-by-weather-and-price-dip.html | Nigeria's Vital Farm Output Hurt by Weather and Price Dip | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/doss-miss-stace-capture-eastern-table-tennis-titles.html | Doss. Miss Stace Capture Eastern Table Tennis Titles | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/radio-system-urged-in-passenger-autos.html | RADIO SYSTEM URGED IN PASSENGER AUTOS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-rules-on-ticket-sales-due-today-from-dicarlo.html | New Rules on Ticket Sales Due Today From DiCarlo | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/wealth-in-libya-flowing-like-oil-nations-task-is-to-spread-benefits.html | WEALTH IN LIBYA FLOWING LIKE OIL; Nation's Task Is to Spread Benefits of New Wealth -- Big Cities Astir PROSPERITY FLOWS LIKE OIL IN LIBYA | True | By Hedrick SmithspecialTo the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/senegal-worried-by-stagnation-as-freespending-era-closes-government.html | Senegal Worried by Stagnation As Free-Spending Era Closes; Government Expenses for Civil Servants Are High and Investments Are Few -Rice and Sugar Hold Out Hope | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/letting-in-the-light.html | Letting in the Light | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-caustic-view-of-postwar-germany.html | A Caustic View of Postwar Germany | True | By Thomas Lask | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/computer-guides-research-vessel-satellite-signals-help-steer.html | COMPUTER GUIDES RESEARCH VESSEL; Satellite Signals Help Steer Oceanographic Ship | True | By Edward A. Morrow | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/african-development-bank-maps-cautious-course.html | African Development Bank Maps Cautious Course | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/exchange-investment-plan-marks-eleventh-birthday.html | Exchange Investment Plan Marks Eleventh Birthday | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/hubert-f-atwater.html | HUBERT F. ATWATER | True | Special to The l',ew York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sleet-and-rain-turn-streets-into-rivers-of-slush-city-blanketed-by.html | Sleet and Rain Turn Streets Into Rivers of Slush; CITY BLANKETED BY ICE AND SLUSH | True | By Philip Benjamin | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tribute-by-spanish-official.html | Tribute by Spanish Official | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/personal-finance-value-of-annual-reports.html | Personal Finance: Value of Annual Reports | True | By Sal Nuccio | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-welfare-tangle-political-legal-and-union-pressures-trap-both.html | The Welfare Tangle; Political, Legal and Union Pressures Trap Both Sides in Their Own Logic | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/electrical-workers-vote-ends-jersey-it-t-strike.html | Electrical Workers' Vote Ends Jersey I.T. & T. Strike | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/odwyer-for-inquiry-on-finances-at-fair.html | O'DWYER FOR INQUIRY ON FINANCES AT FAIR | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/people-here-are-saddened-by-churchills-death-britons-in-city-voice.html | People Here Are Saddened by Churchill's Death; Britons in City Voice Their Sorrow and Prayers Are Offered in Churches | True | By Paul L. Montgomery | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/land-deal-slated-with-dupont-fund-delaware-buying-property-with.html | LAND DEAL SLATED WITH DUPONT FUND; Delaware Buying Property With Divestiture Money | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/coast-moderates-organize.html | Coast Moderates Organize | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/biography-of-churchill-by-times-to-be-a-book.html | Biography of Churchill By Times to Be a Book | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/fiscal-headaches-in-tunisia-delay-4-year-program-devaluation-of-the.html | Fiscal Headaches in Tunisia Delay 4-Year Program; Devaluation of the Dinar Brings a Postponement of Plan Until June Monetary Fund Mission Indicates Weakness in Exchange Position | True | By Ronald Matthewsspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sierra-leone-starts-other-types-of-mining-to-avoid-dependence-on.html | Sierra Leone Starts Other Types of Mining to Avoid Dependence on Diamonds; JOINT EFFORT SET FOR TITANIUM ORE | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/special-broadcast-in-nigeria.html | Special Broadcast in Nigeria | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/angola-responds-to-government-investments.html | Angola Responds to Government Investments | True | By Antonio Preespecial to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sir-winston-churchill.html | Sir Winston Churchill | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cellist-and-pianist-perform.html | Cellist and Pianist Perform | True | H.K. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/arrives-in-tucson.html | Arrives in Tucson | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/irony-seen-in-fines.html | Irony Seen in Fines | True | DR. AND MRS. MILTON F. SHORE | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/ghana-oldest-of-the-new-african-nations-is-in-desperate-financial.html | Ghana, Oldest of the New African Nations, Is in Desperate Financial Condition; SHORT-TERM DEBT IS MAIN PROBLEM | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/vietnam-attack-recalled.html | Vietnam Attack Recalled | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/series-will-bring-new-faces-to-tv-esso-repertory-theater-uses.html | SERIES WILL BRING NEW FACES TO TV;' Esso Repertory Theater' Uses Regional Groups | True | By Paul Gardner | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tv-reply-weighed-by-air-academy-show-seen-as-way-to-mend-damage-of.html | TV REPLY WEIGHED BY AIR ACADEMY; Show Seen as Way to Mend Damage of Cadet-Cheating | True | By Martin Arnole | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-math-is-replacing-third-r-school-pupils-learn-ideas-once-taught.html | New Math Is Replacing Third 'R'; School Pupils Learn Ideas Once Taught Chiefly in College | True | By Harry Schwartz | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/protestant-cleric-urges-return-of-school-prayer.html | Protestant Cleric Urges Return of School Prayer | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/stratton-blames-athletics.html | Stratton Blames Athletics | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/soviet-restaurateur-executed.html | Soviet Restaurateur Executed | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bullets-set-back-hawks-by-114106-baltimore-moves-into-tie-for-2d.html | BULLETS SET BACK HAWKS BY 114-106; Baltimore Moves Into Tie for 2d With St. Louis | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/rj-reynolds-co-seeks-acquisition.html | R.J. Reynolds Co. Seeks Acquisition | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/basutoland-gets-a-factory-its-first.html | Basutoland Gets a Factory, Its First | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/chairman-is-selected-for-chilton-company.html | Chairman Is Selected For Chilton Company | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/first-lady-in-heart-drive.html | First Lady in Heart Drive | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/catholics-warned-on-flood-of-smut.html | CATHOLICS WARNED ON 'FLOOD OF SMUT' | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mythical-mathematician-is-new-soviet-authority.html | Mythical Mathematician Is New Soviet Authority | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/in-opposition-counselor-to-the-west-foe-of-communism-historian.html | In Opposition: Counselor to the West, Foe of Communism, Historian, Painter; Fulton Speech Alerted West | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sin-of-pride-decried.html | Sin of Pride Decried | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/anchorage-buildings-burn.html | Anchorage Buildings Burn | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sounds-of-railroad-echo-in-swaziland.html | SOUNDS OF RAILROAD ECHO IN SWAZILAND | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/noninvolvement-policy-us-stand-on-quiet-bombing-and-slight.html | Non-Involvement' Policy; U.S. Stand on 'Quiet Bombing' and 'Slight Penetration' Scored | True | IVAN TENTCHOFF. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/miss-bennett-takes-role.html | Miss Bennett Takes Role | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/morocco-vows-to-stop-budget-deficit.html | Morocco Vows to Stop Budget Deficit | True | By Stephen Hughesspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tephenfrancis-voorhees-86-designer-o-skyscrapers-dies-sought-to.html | Steph.er/Francls Voorhees, 86, Designer of Skyscrapers, Dies; Sought to Stir the Interest of Colleagues in All Aspects of the Building Industry | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-week-of-tributes-scheduled-for-tv.html | A WEEK OF TRIBUTES SCHEDULED FOR TV | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/scranton-confined-to-bed-with-illness-like-johnsons.html | Scranton Confined to Bed With Illness Like Johnson's | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/transistor-radios-assembled-in-tunis.html | TRANSISTOR RADIOS ASSEMBLED IN TUNIS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-sideline-to-milk-liquor-monopoly.html | A Sideline to Milk: Liquor Monopoly | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mali-pins-hopes-on-food-plants-breadbasket-country-still-has-trade.html | MALI PINS HOPES ON FOOD PLANTS; Breadbasket Country Still Has Trade Deficit | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/submariners-go-to-college-at-sea-harvard-program-offers-study-for.html | SUBMARINERS GO TO COLLEGE AT SEA; Harvard Program Offers Study for Men on Patrol | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/egyptian-success-has-its-own-pinch-fast-growth-brings-inflation-and.html | EGYPTIAN SUCCESS HAS ITS OWN PINCH; Fast Growth Brings Inflation and Need for Austerity | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/its-really-old-stuff-in-new-dress-modern-math-tells-johnny-why-as.html | It's Really Old Stuff in New Dress; Modern Math Tells Johnny Why as Well as How | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bank-sights-slowdown-of-expansion-in-europe.html | Bank Sights Slowdown Of Expansion in Europe | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/argentina-seeks-closer-latin-ties-moves-for-a-more-dynamic-role-in.html | ARGENTINA SEEKS CLOSER LATIN TIES; Moves for a More Dynamic Role in Hemisphere | True | By Henry Raymont | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/2-banks-figure-in-a-lease-deal-bankers-trust-sublets-3-floors-from.html | 2 BANKS FIGURE IN A LEASE DEAL; Bankers Trust Sublets 3 Floors From Chemical | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/activity-of-supercarrier-off-vietnam-is-announced.html | Activity of Supercarrier Off Vietnam Is Announced | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-bank-set-up-by-sierra-leone-central-institution-issues-3month.html | NEW BANK SET UP BY SIERRA LEONE; Central Institution Issues 3-Month Treasury Bills | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/advertising-a-change-of-face-for-clairol.html | Advertising A Change of Face for Clairol | True | By Walter Carlson | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/malawi-federation-stepchild-now-plans-for-her-own-good.html | Malawi, Federation Stepchild, Now Plans for Her Own Good | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/planners-will-meet-on-child-care-fete.html | Planners Will Meet On Child Care Fete | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/antisemitism-in-soviet-value-of-appeal-for-change-in-governments.html | Anti-Semitism in Soviet; Value of Appeal for Change in Government's Policy Doubted | True | STEPHEN P. DUNN, Research Anthropologist, Institute of International Studies, University of California, Berkeley. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/togo-markets-her-phosphates-in-france-japan-and-australia.html | Togo Markets Her Phosphates In France, Japan and Australia | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tanzania-dream-126-a-year-by-80-percapita-income-is-focus-of-new.html | TANZANIA DREAM: $126 A YEAR BY '80; Per-Capita Income Is Focus of New Development Plan | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/cincinnati-wins-124103.html | Cincinnati Wins, 124-103 | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/briton-fosters-banking-growth-keith-is-man-behind-expansion-moves.html | Briton Fosters Banking Growth; Keith Is Man Behind Expansion Moves by London Unit Chief of Bank Group Is Former Officer in Welsh Guards BRITON FOSTERS BANKING GROWTH | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/south-africa-is-thriving-under-political-pressure-pace-still-brisk.html | South Africa Is Thriving Under Political Pressure; PACE STILL BRISK IN SOUTH AFRICA | True | By Peter Hawthorne | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/its-its-should-have-been-its.html | Its It's Should Have Been Its | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/susan-schneider-is-bride.html | Susan Schneider Is Bride | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/from-nigeria-to-madagascar-italian-projects-span-continent.html | From Nigeria to Madagascar, Italian Projects Span Continent | True | By Nick Mikosspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/payments-rushed-as-bank-is-closed-officials-working-in-shifts-at.html | PAYMENTS RUSHED AS BANK IS CLOSED; Officials Working in Shifts at San Francisco National to Pay Off Depositors | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/louis-a-priestley.html | LOUIS A. PRIESTLEY | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/tanker-is-launched-for-esso-fleet.html | Tanker Is Launched for Esso Fleet | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lisbons-colonies-show-progress-they-are-islands-of-order-and.html | LISBON'S COLONIES SHOW PROGRESS; They Are Islands of Order and Economic Gain | True | By Marvine Howe | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/nuptials-for-carol-katz.html | Nuptials for Carol Katz | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/killy-of-france-first-in-slalom-takes-hahnenkamm-trophy-as-austrian.html | KILLY OF FRANCE FIRST IN SLALOM; Takes Hahnenkamm Trophy as Austrian Meet Ends | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/record-in-queens-cited-by-archinal-new-gop-chief-calls-the-governor.html | RECORD IN QUEENS CITED BY ARCHINAL; New G.O.P. Chief Calls the Governor 'Misinformed' | True | By Peter Kihss | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/zambias-tobacco-output-up.html | Zambia's Tobacco Output Up | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/sunny-ethiopia-attracts-a-record-27000-tourists.html | Sunny Ethiopia Attracts A Record 27,000 Tourists | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/jetbomber-noise-sends-a-school-underground.html | Jet-Bomber Noise Sends A School Underground | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/proposals-on-gold.html | Proposals on Gold | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/subway-chief-named-by-transit-authority.html | Subway Chief Named By Transit Authority | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/collapse-of-cyprus-bastion-uncovers-a-secret-tunnel.html | Collapse of Cyprus Bastion Uncovers a Secret Tunnel | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-debate-over-gold-believers-in-dollarbacking-discipline-oppose.html | The Debate Over Gold; Believers in Dollar-Backing Discipline Oppose Those Wary of Such Support THE GOLD DEBATE: AN EXAMINATION | True | By M.j. Rossant | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/liberian-iron-ore-sails-to-top-year-shipping-crisis-is-overcome-and.html | LIBERIAN IRON ORE SAILS TO TOP YEAR; Shipping Crisis Is Overcome and Output Is Doubled | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/negro-mortuary-rocked-by-dynamite-in-carolina.html | Negro Mortuary Rocked By Dynamite in Carolina | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/topics.html | Topics | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/prime-minister-for-second-time-containing-the-soviet-drive-for.html | Prime Minister for Second Time; Containing the Soviet Drive for Expansion; Queen Confers A Knighthood | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/federation-assets-are-up-for-grabs.html | FEDERATION ASSETS ARE UP FOR GRABS | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/boy-drowns-in-upstate-creek.html | Boy Drowns in Upstate Creek | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/wurster-takes-national-speedskating-crown-victor-shatters-fivemile.html | Wurster Takes National Speedskating Crown; VICTOR SHATTERS FIVE-MILE RECORD Gray Is Upset as He Fails to Finish Last Event -New York Boy Wins | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/legal-aid-urged-for-librarians-conference-on-censorship-weighs.html | LEGAL AID URGED FOR LIBRARIANS; Conference on Censorship Weighs Protective Plans | True | By Harry Gilroyspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/first-baptist-gets-elgena-as-pastor.html | FIRST BAPTIST GETS ELGENA AS PASTOR | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/coro-do-brasil-sings-here.html | Coro do Brasil Sings Here | True | H.K. | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/lessersonlandow.html | LessersonLandow | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/celtics-trounce-lakers-117-to-93-kc-jones-paces-surge-royals-hand.html | CELTICS TROUNCE LAKERS, 117 to 93; K.C. Jones Paces Surge — Royals Hand Warriors 14th Straight Loss | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/a-college-dropout-leaves-475000-to-help-students.html | A College Dropout Leaves $475,000 to Help Students | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/crampton-posts-69-for-72hole-284-and-3stroke-victory-in-crosby-golf.html | Crampton Posts 69 for 72-Hole 284 and 3-Stroke Victory in Crosby Golf; LAST-ROUND CARD THREE UNDER PAR | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/carrollm-roberts.html | CARROLL M. ROBERTS | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/british-duo-wins-world-bobsled-title-on-2-record-runs.html | British Duo Wins World Bobsled Title On 2 Record Runs | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/rails-plan-to-spend-10-billion-by-75-to-update-rolling-stock.html | Rails Plan to Spend $10 Billion By '75 to Update Rolling Stock | True | By John P. Callahan | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/gold-rule-opposed.html | Gold Rule Opposed | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-presbyterian-pope-eugene-carson-blake.html | The Presbyterian Pope'; Eugene Carson Blake | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/250mile-lake-is-forming-behind-akosombo-dam-on-the-volta-river-in.html | 250-Mile Lake Is Forming Behind Akosombo Dam on the Volta River in Ghana; PROJECT TO YIELD POWER BY SEPT. 1 Work on the 290-Foot Wall Began in 1962 but Was Hampered by Floods | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/mr-fitz-at-90-time-on-his-hands-noted-extrainer-of-horses-is.html | Mr. Fitz at 90: Time on His Hands; Noted Ex-Trainer of Horses Is Finally Taking Life Easy | True | By James Tuite | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/bonn-pushing-383-enterprises-critics-urge-drive-to-cut-waste-383.html | Bonn Pushing 383 Enterprises; Critics Urge Drive to Cut Waste; 383 PROJECTS GET WEST GERMAN AID | True | By Hans J. Stueckspecial To the New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/air-freight-for-perishables.html | Air Freight For Perishables | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/the-french-outlook.html | The French Outlook | True | Special to The New York Time | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/john-kelly-takes-26mile-marathon.html | JOHN KELLY TAKES 26-MILE MARATHON | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/algerian-road-to-socialism-is-no-path-of-roses-economic-doldrums.html | Algerian Road to Socialism Is No Path of Roses; Economic Doldrums Plague Ben Bella's Government | True | By Peter Braestrup | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/smuggled-diamonds-buoy-other-congo.html | SMUGGLED DIAMONDS BUOY 'OTHER CONGO' | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/new-age-is-coming-to-ancient-ethiopia-ancient-ethiopia-begins-to.html | New Age Is Coming To Ancient Ethiopia; Ancient Ethiopia Begins to Feel Impact of New Age | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/3-britons-take-cabinet-oath.html | 3 Britons Take Cabinet Oath | True | | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-25 | 1965-01-25 | https://www.nytimes.com/1965/01/25/archives/frances-export-to-africa-teachers.html | France's Export to Africa: Teachers | True | Special to The New York Times | 1993-01-26 | RE0000608432 | B00000163204 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/garage-strike-imminent-motorists-get-warnings-652-places-storing.html | Garage Strike Imminent; Motorists Get Warnings; 652 Places, Storing 190,000 Vehicles, Involved -- Police Fear Walkout Would Create Traffic Chaos DRIVERS WARNED ON GARAGE STRIKE | | By Joseph C. Ingraham | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/exgov-sewall-of-maine-was-67-commercial-aviation-leader-dies-world.html | EX-GOV. SEWALL OF MAINE, WAS 67; Commercial Aviation Leader Dies -- World War I Ace | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/two-rookies-signed-by-football-eagles.html | TWO ROOKIES SIGNED BY FOOTBALL EAGLES | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/article-6-no-title-advance-continues-for-american-list-as-trading.html | Article 6 -- No Title; Advance Continues For American List As Trading Eases | True | By Alexander B. Hammer | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/new-us-cardinal-lawrence-joseph-shehan.html | New U.S. Cardinal; Lawrence Joseph Shehan | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/token-use-of-negroes-on-juries-ruled-out-by-mississippi-court.html | Token Use of Negroes on Juries Ruled Out by Mississippi Court | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/suit-in-florida-crash-settled.html | Suit in Florida Crash Settled | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/for-trade-with-east-germany.html | For Trade With East Germany | True | MAHESH DAS MUNDHRA | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/ossining-maryknoll-sisters-among-blood-donors-today.html | Ossining Maryknoll Sisters Among Blood Donors Today | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sterner-called-up-for-rangers-trial-starting-tomorrow-by-william-j.html | Sterner Called Up For Rangers Trial Starting Tomorrow; By WILLIAM J. BRIORDY | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/high-court-upholds-tv-antenna-system.html | HIGH COURT UPHOLDS TV ANTENNA SYSTEM | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/stocks-advance-as-trading-slips-prices-climb-despite-news-of.html | STOCKS ADVANCE AS TRADING SLIPS; Prices Climb Despite News of President's Illness and the Budget Message VOLUME IS 5.37 MILLION Textiles, Electronic Issues and Motors Are Among the Strongest Groups STOCKS ADVANCE AS TRADING SLIPS | | By J.h. Carmical | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/knicks-play-lakers-tonight-in-2d-game-of-garden-card.html | Knicks Play Lakers Tonight In 2d Game of Garden Card | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mrs-stella-l-benjamin-transcriber-of-braille-61.html | Mrs. Stella L. Benjamin, Transcriber of Braille, 61 | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/torpey-sullivan.html | Torpey Sullivan | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/slowdown-in-military-research-reflects-stress-on-welfare-aid-1545.html | Slowdown in Military Research Reflects Stress on Welfare Aid; $15.45 Billion Total Represents 1% Rise -- Estimates for Health and Educational Studies Show an Increase of 10% | | By Evert Clark | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/credits-increase-railroads-profit.html | CREDITS INCREASE RAILROADS PROFIT | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-enter-pleas-of-guilty-halt-li-shakedown-trial.html | 2 Enter Pleas of Guilty, Halt L.I. Shakedown Trial | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sports-of-the-times-in-the-bill-klem-image.html | Sports of The Times; In the Bill Klem Image | True | By Arthur Daley | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hanoi-charges-shelling.html | Hanoi Charges Shelling | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/basketball-player-ineligible.html | Basketball Player Ineligible | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/ponti-a-french-citizen-may-rewed-miss-loren.html | Ponti a French Citizen; May Rewed Miss Loren | | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bill-aids-jersey-guardsmen.html | Bill Aids Jersey Guardsmen | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/tshombe-closes-opposition-paper-leopoldville-weekly-banned-6-months.html | TSHOMBE CLOSES OPPOSITION PAPER; Leopoldville Weekly Banned 6 Months as Public Danger | True | By J. Anthony Lukasspecial to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miltonfeldman-to-wed-charlotte-a-tiedeman.html | MiltonFeldman to Wed Charlotte A. Tiedeman | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/canada-to-aid-malaysia.html | Canada to Aid Malaysia | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bomb-threat-marks-meeting.html | Bomb Threat Marks Meeting | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/nat-coles-lung-removed-in-battle-against-cancer.html | Nat Cole's Lung Removed In Battle Against Cancer | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/continental-insurance-fills-posts.html | Continental Insurance Fills Posts | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/capitol-hearings-set-on-succession-bar-group-joins-sponsors-in.html | CAPITOL HEARINGS SET ON SUCCESSION; Bar Group Joins Sponsors in Pressing Amendment | | By Felix Belair Jr.special To The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/georges-p-martin.html | GEORGES P. MARTIN | | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/brooklyn-trial-of-whitmore-set-inquiry-in-slayings-of-two-career.html | BROOKLYN TRIAL OF WHITMORE SET; Inquiry in Slayings of Two Career Girls Continued | True | By Peter Kihss | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/preview-of-thomas-j-watson-library-held-director-of-museum-honored.html | Preview of Thomas J. Watson Library Held; Director of Museum Honored by Mayor for Aid to Art | True | By Sanka Knox | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/philadelphians-from-all-over-fete-academy-concert-supper-and-ball.html | Philadelphians From All Over Fete Academy; Concert, Supper and Ball Raise a Gift of $130,000 | | By Charlotte Curtissspecial To The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/us-poverty-attack-open-in-southwest.html | U.S. POVERTY ATTACK OPEN IN SOUTHWEST | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miss-claire-effinger-fiance__o_fan____ensigni.html | Miss Claire Effinger Fiance _o_fan____ensigni | | Special to the New York Times [ | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/article-1-no-title.html | Article 1 -- No Title | | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/jersey-faces-loss-of-commuter-line-erielackawanna-tells-the-state.html | JERSEY FACES LOSS OF COMMUTER LINE; Erie-Lackawanna Tells the State Some Agency Must Cover $8 Million Gap | True | By Robert E. Bedingfieldspecial To The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mrs-brasch-has-a-son.html | Mrs. Brasch Has a Son | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/lincoln-theater-names-directors-san-francisco-workshops-founders.html | LINCOLN THEATER NAMES DIRECTORS; San Francisco Workshop's Founders Will Replace Whitehead and Kazan LINCOLN THEATER NAMES DIRECTORS | True | By Milton Esterow | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bartolo-rallo.html | BARTOLO RALLO | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/airconditioner-works-quietly.html | Air-Conditioner Works Quietly | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dues-checkoff-authorized-for-city-university-staff.html | Dues Check-off Authorized For City University Staff | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mercer-county-gets-park-aid.html | Mercer County Gets Park Aid | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/prevention-of-fires.html | Prevention of Fires | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/house-studies-b-m-case.html | House Studies B. & M. Case | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/nfl-title-payoff-best-ever-8052-goes-to-each-brown.html | N.F.L. Title Payoff Best Ever: $8,052 Goes to Each Brown | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/profit-mark-set-by-union-oil-co-net-for-year-put-at-224-a-share-for.html | PROFIT MARK SET BY UNION OIL CO.; Net for Year Put at $2.24 a Share, for 28c Gain | | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/message-from-the-queen-and-tribute-by-wilson-in-commons.html | Message From the Queen and Tribute by Wilson in Commons | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/west-side-fights-razing-of-school-plan-to-give-commerce-high-to.html | WEST SIDE FIGHTS RAZING OF SCHOOL; Plan to Give Commerce High to Lincoln Center Called Foolhardy by Residents OVERCROWDING IS CITED New Columbus Ave. Building Held Too Small to Absorb the Students Involved | True | By William E. Farrell | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/korean-move-approved.html | Korean Move Approved | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/potash-expansion-slated-in-canada.html | POTASH EXPANSION SLATED IN CANADA | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/canada-sells-china-54-million-in-wheat.html | CANADA SELLS CHINA 554 MILLION IN WHEAT | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/states-budget-share-figured-at-13-billion.html | State's Budget Share Figured at $13 Billion | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/blawknox-co.html | Blaw-Knox Co. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/paris-showings-begin-on-young-note.html | Paris Showings Begin on Young Note | True | By Patricia Petersonspecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/economy-drive-falters-in-the-executive-office.html | Economy Drive Falters In the Executive Office | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/english-cricketers-trail-south-africans-by-93-runs.html | English Cricketers Trail South Africans by 93 Runs | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/house-fraud-case-will-receive-hearing-before-supreme-court-justices.html | House Fraud Case Will Receive Hearing Before Supreme Court; Justices to Decide Whether a Speech in Congress Can Be the Basis of a Trial | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/leasing-program-extended.html | Leasing Program Extended | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/best-foods-center-planned.html | Best Foods Center Planned | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/steve-leo-jr-45-wins-by-6-lengths.html | STEVE LEO JR., 4-5, WINS BY 6 LENGTHS | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/kuhn-loeb-picks-vice-presidents.html | Kuhn, Loeb Picks Vice Presidents | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/craft-students-plan-exhibition-of-works.html | Craft Students Plan Exhibition of Works | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/grelle-entered-in-mile-run-here-joins-wanamaker-field-for-millrose.html | GRELLE ENTERED IN MILE RUN HERE; Joins Wanamaker Field for Millrose Games Thursday | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/teachers-at-a-600-school-resist-boycott-there-they-snatch-leaflets.html | Teachers at a '600' School Resist Boycott 'There; They Snatch Leaflets From Pupils and Head Them Away From Pickets | True | By Martin Tolchin | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/text-of-presidents-message-and-an-analysis-of-federal-budget-of-997.html | Text of President's Message and an Analysis of Federal Budget of $99.7 Billion; Continuing Effort Pledged to Cut Costs and to Increase Efficiency of Government | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/bonds-general-price-advance-is-halted-in-a-quiet-session-most.html | Bonds: General Price Advance Is Halted in a Quiet Session; MOST TREASURYS SHOW SLIGHT DIPS | True | By John H. Allan | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/subsidy-loss-perils-helicopter-shuttles-abandonment-of-copter.html | Subsidy Loss Perils Helicopter Shuttles; Abandonment of Copter Shuttles Seen in Loss of U.S. Subsidies | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/exercise-boy-shaken-up.html | Exercise Boy Shaken Up | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/alan-wood-plans-expansion.html | Alan Wood Plans Expansion | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/average-91day-bill-rate-rises-at-weekly-auction-by-treasury.html | Average 91-Day Bill Rate Rises At Weekly Auction by Treasury | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/fino-proposes-tax-relief.html | Fino Proposes Tax Relief | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/captured-gi-presumed-murdered-in-vietnam.html | Captured G.I. Presumed Murdered in Vietnam | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/fur-prices-climb-at-soviet-auction-leningrad-opening-attracts-peak.html | FUR PRICES CLIMB AT SOVIET AUCTION; Leningrad Opening Attracts Peak Number of Buyers | True | By Henry Tanner | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/archives/celtics-defeat-bullets-142104-boston-piles-up-75-points-in-the.html | CELTICS DEFEAT BULLETS, 142-104; Boston Piles Up 75 Points in the Second Half | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/con-ed-meeting-ejects-a-woman-chair-removes-stockholder-following.html | CON ED MEETING EJECTS A WOMAN; Chair Removes Stockholder Following Flare-up CON ED MEETING EJECTS A WOMAN | True | By William D. Smith | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/stock-car-driver-killed.html | Stock Car Driver Killed | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/in-budget-junked-cars-have-their-merits-too.html | In Budget, Junked Cars Have Their Merits, Too | Special to The New York Times | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/youths-2d-trial-in-murder-delayed.html | YOUTH'S 2D TRIAL IN MURDER DELAYED | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sheppard-wins-in-billiards.html | Sheppard Wins in Billiards | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/840o00car-month-due.html | 840,O00-Car Month Due | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/lisbon-students-protest.html | Lisbon Students Protest | Special to The New York Times | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mrs-graebner-and-miss-moffitt-gain-quarterfinals-in-australian.html | Mrs. Graebner and Miss Moffitt Gain Quarter-Finals in Australian Singles; MISS TURNER BOWS TO SOUTH AFRICAN | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/president-proud-of-health-budget-farreaching-plans-carry-total-cost.html | PRESIDENT PROUD OF HEALTH BUDGET; Far-Reaching Plans Carry Total Cost of $36 Billion | Special to The New York Times | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/food-institute-fills-posts.html | Food Institute Fills Posts | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/churchills-death-delays-un-crisis.html | CHURCHILL'S DEATH DELAYS U.N. CRISIS | Special to The New York Times | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/angels-sign-fregosi.html | Angels Sign Fregosi | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/angels-sign-scout.html | Angels Sign Scout | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/it-was-a-day-filled-with-hurdling-puddles-of-slush.html | It Was a Day Filled With Hurdling Puddles of Slush | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/negro-businesses-fear-trade-loss-see-desegregation-sending.html | NEGRO BUSINESSES FEAR TRADE LOSS; See Desegregation Sending Customers to Whites | True | By Murray Schumachspecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/us-plans-2-satellites-to-study-radio-signals.html | U.S. Plans 2 Satellites To Study Radio Signals | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/iran-premier-still-improving.html | Iran Premier Still Improving | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/court-lets-stand-a-strike-restraint-on-railroad-unions.html | Court Lets Stand A Strike Restraint On Railroad Unions | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/elizabeth-brice-vaudeville-star-singer-and-dancer-dies-in-1913.html | ELIZABETH BRICE, VAUDEVILLE STAR; Singer and Dancer Dies In 1913 'Ziedd Follies' | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/store-to-sell-art-works-for-benefit-of-channel-13.html | Store to Sell Art Works For Benefit of Channel 13 | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/georgiapacific-corp.html | Georgia-Pacific Corp. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/two-cubs-enter-fold.html | Two Cubs Enter Fold | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/state-penalizes-6-in-realty-deal-4-brokers-suspended-and-2-agents.html | STATE PENALIZES 6 IN REALTY DEAL; 4 Brokers Suspended and 2 Agents Lose Licenses | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/wilson-to-coach-redskin-offense.html | Wilson to Coach Redskin Offense | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/medicare-action-begins-tomorrow-public-hearings-ruled-out-by-mills.html | MEDICARE ACTION BEGINS TOMORROW; Public Hearings Ruled Out by Mills, Despite G.O.P. | True | By Joseph A. Loftusspecial to the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/1965-stakes-in-new-york-will-carry-4582500-in-added-money-125000-be.html | 1965 Stakes in New York Will Carry $4,582,500 in Added Money; $125,000 BELMONT IS SET FOR JUNE 5 Champagne, Also $125,000, to Be Run Oct. 16 — Eight $100,000 Races Listed | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/iowa-state-wins-87-81.html | Iowa State Wins, 87 — 81 | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/crosby-golf-gate-sets-mark.html | Crosby Golf Gate Sets Mark | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/prices-on-london-stock-exchange-are-steady-after-profit-taking.html | Prices on London Stock Exchange Are Steady After Profit Taking Reduces Gains; DECLINE IS SHOWN FOR STEEL ISSUES Copper and Tin Are Firm -Gold Mining Shares Fall — Paris Cuts Margins | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/national-debt-for-1966-to-be-1627-a-person.html | National Debt for 1966 To Be $1,627 a Person | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/more-cardinals-for-rome.html | More Cardinals for Rome | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dallas-sells-issue-of-revenue-bonds.html | DALLAS SELLS ISSUE OF REVENUE BONDS | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/imported-face-masks-help-keep-boys-warm.html | Imported Face Masks Help Keep Boys Warm | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/german-six-tops-canadians.html | German Six Tops Canadians | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/harry-klein-diis-led-oil-colqp-president-of-teascompany.html | HARRY KLEIN DIIS; LED OIL COlqGE; President of TeasCompany | True | I | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/tniss-leslie-j-mccutcheon-engaged-to-douglas-h-dorr.html | Miss Leslie J. McCutcheon Engaged to Douglas H. Dorr | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/3-foes-of-castro-indicted-in-firing-of-bazooka-here.html | 3 Foes of Castro Indicted in Firing Of Bazooka Here | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/japans-asian-role-is-outlined-by-sato.html | JAPAN'S ASIAN ROLE IS OUTLINED BY SATO | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/too-many-immigrants.html | Too Many Immigrants | True | B. WHITTLE | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/observer-a-case-of-indifference-to-image.html | Observer, A Case of Indifference to Image | True | By Russell Baker | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/heart-association-post-is-filled.html | Heart Association Post Is Filled | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/500-million-cut-asked-for-farms-budget-estimate-hinges-on.html | $500 MILLION CUT ASKED FOR FARMS; Budget Estimate Hinges on Legislation Johnson Seeks | True | By William M. Blair | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/purkey-becomes-7th-card-to-sign-briles-and-dowling-rookie-hurlers.html | PURKEY BECOMES 7TH CARD TO SIGN; Briles and Dowling, Rookie Hurlers, Agree to Terms | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/automation-panel-approved.html | Automation Panel Approved | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/1-dead-in-bustruck-crash.html | 1 Dead in Bus-Truck Crash | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/japanese-star-back.html | Japanese Star Back | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/syrians-name-jew-as-spy.html | Syrians Name Jew as Spy | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/saigon-military-asking-buddhists-to-halt-protests-political.html | SAIGON MILITARY ASKING BUDDHISTS TO HALT PROTESTS; Political Settlement Sought, but Generals Also Decide on a Show of Force | True | By Seymour Topping | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/madras-students-riot-on-language-oppose-law-to-make-hindi-indias.html | MADRAS STUDENTS RIOT ON LANGUAGE; Oppose Law to Make Hindi India's Official Tongue | True | By Thomas F. Brady | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/two-lost-to-wichita-five.html | Two Lost to Wichita Five | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/namath-survives-the-first-cut-knee-operation-called-success.html | Namath Survives the First Cut: Knee Operation Called Success | True | By William N. Wallace | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/science-museum-may-be-expanded-use-of-ford-rotunda-and-the-us.html | SCIENCE MUSEUM MAY BE EXPANDED; Use of Ford Rotunda and the U.S. Pavilion Studied | True | By Robert Alden | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/cut-in-javiers-suspension-moves-umpire-to-resign.html | Cut in Javier's Suspension Moves Umpire to Resign | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/new-library-marks-milestone-for-museums-active-director-james.html | New Library Marks Milestone For Museum's Active Director; James Rorimer Will Now Push on for $4 Million Wing for American Art | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/index-of-commodity-prices-shows-a-04-rise-to-1029.html | Index of Commodity Prices Shows a 0.4 Rise to 102.9 | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/court-denies-review-of-jetnoise-case.html | COURT DENIES REVIEW OF JET-NOISE CASE | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/steel-production-shows-slim-gains.html | STEEL PRODUCTION SHOWS SLIM GAINS | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/brick-church-theater-aiding-work-in-harlem.html | Brick Church Theater Aiding Work in Harlem | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/65-gain-sighted-in-us-payments-trade-council-says-deficit-will-drop.html | 65 GAIN SIGHTED IN U.S. PAYMENTS; Trade Council Says Deficit Will Drop to $2 Billion | True | By Gerd Wilcke | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-jersey-schools-closed-as-unsafe-1000-high-school-students-on.html | 2 JERSEY SCHOOLS CLOSED AS UNSAFE; 1,000 High School Students on Forced Vacation | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/ayub-invited-to-visit-us.html | Ayub Invited to Visit U.S. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dillon-confirms-plans-to-leave-cabinet-soon.html | Dillon Confirms Plans To Leave Cabinet Soon | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/commons-says-farewell-to-churchill-in-eulogies-commons-says.html | Commons Says Farewell To Churchill in Eulogies; Commons Says Farewell to Churchill; Queen Elizabeth and Wilson Eulogize Him HOUSE HE GRACED PAYS ITS HOMAGE Prime Minister Recalls Leader's Greatest Hours -- Funeral Plans Made | True | By Anthony Lewisspecial To the New York Times | RE0000608462 | B00000163236 | | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/advertising-the-call-of-the-wild-is-heard.html | Advertising The Call of the Wild Is Heard | True | By Walter Carlson | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/feb-3-dinner-is-set-by-met-opera-guild.html | Feb. 3 Dinner Is Set By Met Opera Guild | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/6-are-attendants-of-mary-johnson-at-her-marriage-daughter-of.html | 6 Are Attendants of Mary Johnson At Her Marriage; Daughter of Professor at Princeton Wed to James Cunningham | True | Special [o Th: New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/court-order-halts-meeting-on-control-of-sunshine-mining.html | Court Order Halts Meeting on Control Of Sunshine Mining MINING MEETING HALTED BY COURT | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/more-funds-asked-on-mental-health-governor-seeks-30-million.html | MORE FUNDS ASKED ON MENTAL HEALTH; Governor Seeks $30 Million Increase in Budget | True | By Thomas P. Ronanspecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/less-for-defense-fouryear-expansion-of-military-services-is.html | LESS FOR DEFENSE; Four-Year Expansion of Military Services Is Leveling Off | True | By John W. Finney | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/food-california-prunes-visiting-growers-report-on-process-that.html | Food: California Prunes; Visiting Growers Report on Process That Keeps Fruit Plump in Packages | True | By Nan Ickeringill | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/gravediggers-strike-on-coast.html | Gravediggers Strike on Coast | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/16-more-go-to-jail-in-welfare-tieup-six-women-among-leaders-of-2.html | 16 MORE GO TO JAIL IN WELFARE TIE--UP; Six Women Among Leaders of 2 Unions Refusing to Obey Anti-Strike Writ 16 MORE JAILED IN WELFARE TIE-UP | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/indian-fabrics-on-view.html | Indian Fabrics on View | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/californians-get-4-billion-budget-browns-proposals-are-the-largest.html | CALIFORNIANS GET $4 BILLION BUDGET; Brown's Proposals Are the Largest Asked in a State | True | By Lawrence E. Davies | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/europe-assembly-invites-us.html | Europe Assembly Invites U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bergen-prosecutor-agrees-to-halt-political-activities.html | Bergen Prosecutor Agrees To Halt Political Activities | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/johnson-appears-virtually-well-in-bed-third-day-he-delays-decision.html | JOHNSON APPEARS VIRTUALLY WELL; In Bed Third Day, he Delays Decision on London Trip | True | By Charles Mohr | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/fitzgibbon-rated-no-1-in-net-field-7-others-seeded-for-eastern.html | FITZGIBBON RATED NO. 1 IN NET FIELD; 7 Others Seeded for Eastern Indoor Event in Jersey | True | By Charles Friedman | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/minnesota-beats-purdue-by-8581-all-5-gopher-starters-score-in.html | MINNESOTA BEATS PURDUE BY 85-81; All 5 Gopher Starters Score in Double Figures | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bank-curb-urged-on-loans-abroad-official-of-federal-reserve-appeals.html | BANK CURB URGED ON LOANS ABROAD; Official of Federal Reserve Appeals to the Institutions for Voluntary Cutback | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/torrington-co.html | Torrington Co. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/investors-diversified-picks-vice-president.html | Investors Diversified Picks Vice President | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/realism-in-the-budget.html | Realism in the Budget | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/karen-marie-anderson-engaged-topeterlloyd.html | Karen Marie Anderson Engaged toPeterLloyd | True | Special to The New York Time, | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/court-allows-shift-in-shalom-dispute.html | COURT ALLOWS SHIFT IN SHALOM DISPUTE | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-english-soccer-players-found-guilty-of-fix-attempt.html | 2 English Soccer Players Found Guilty of Fix Attempt | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/short-sellers-lose-on-britains-pound-short-sellers-of-british-pound.html | Short Sellers Lose On Britain's Pound; Short Sellers of British Pound Now Paying for Poor Judgment | True | By Robert Frost | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/cuba-reports-capture-of-exile-chief.html | Cuba Reports Capture of Exile Chief | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/migratory-labor-study-on.html | Migratory Labor Study On | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/facesaving-at-albany.html | Face-Saving at Albany | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/justice-black-bars-action-on-estes-request-for-bail.html | Justice Black Bars Action On Estes Request for Bail | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mathematics-and-teaching.html | Mathematics and Teaching | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dicarlo-puts-off-rules-on-tickets-antiscalping-measures-put-off-a.html | DICARLO PUTS OFF RULES ON TICKETS; Antiscalping Measures Put Off a Month, to March 1 | True | By Sam Zolotow | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/us-payroll-rise-of-26680-is-asked.html | U.S. PAYROLL RISE OF 26,680 IS ASKED | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/wirtz-paves-way-for-reform-plan-powell-ends-opposition-to-manpower.html | WIRTZ PAVES WAY FOR REFORM PLAN; Powell Ends Opposition to Manpower Reorganization | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/baker-link-to-plant-in-carolina-studied.html | BAKER LINK TO PLANT IN CAROLINA STUDIED | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/20-million-asked-for-us-research-on-highspead-rail.html | $20 Million Asked For U.S. Research On High-Speed Rail | True | By Cabell Phillipsspecial to the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/beaunit-corp.html | Beaunit Corp. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/harold-chweitzer-a-psycholo_____gget-38i.html | HAROLD SCHWEITZER,] A PSYCHOLO_____GG!ST, 38I | True | Special to The If/ew York Times ] | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/medical-unit-votes-plan-to-aid-addicts.html | MEDICAL UNIT VOTES PLAN TO AID ADDICTS | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/race-at-hialeah-to-good-trouble-first-family-loses-by-two-lengths.html | RACE AT HIALEAH TO GOOD TROUBLE; First Family Loses by Two Lengths -- Flag Raiser 3d | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/in-the-nation-how-churchill-became-an-honorary-us-citizen.html | In The Nation; How Churchill Became an Honorary U.S. Citizen | True | By Arthur Krock | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sec-tells-funds-to-give-more-data-adopts-new-rule-requiring-reports.html | S.E.C. TELLS FUNDS TO GIVE MORE DATA; Adopts New Rule Requiring Reports on Interlocking Finance Relationships | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/thatcher-glass.html | Thatcher Glass | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/utility-sets-profit-mark.html | Utility Sets Profit Mark | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/us-said-to-oppose-london-talk-now-churchill-rite-not-the-time.html | U.S. SAID TO OPPOSE LONDON TALK NOW; Churchill Rite Not the Time, Administration Believes | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/indians-add-alvis.html | Indians Add Alvis | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/locals-end-fight-in-new-orleans-but-employers-see-little-hope-for.html | LOCALS END FIGHT IN NEW ORLEANS; But Employers See Little Hope for Quick Pier Peace | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/man-held-in-us-bond-theft.html | Man Held in U.S. Bond Theft | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miss-joanna-b-rizdl-e-professors-fiancee.html | !Miss Joanna B rizdl e Professor's Fiancee | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/westchester-executive-urges-more-land-be-bought-for-parks.html | Westchester Executive Urges More Land Be Bought for Parks | True | By Merrill Folsomspecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/pope-designates-27-new-cardinals-baltimore-archbishop-and-3.html | POPE DESIGNATES 27 NEW CARDINALS; Baltimore Archbishop and 3 Prelates From Red Nations Among Those Elevated | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mrs-gandhi-arrives-here.html | Mrs. Gandhi Arrives Here | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/patterson-is-welcomed-to-new-neighborhood.html | Patterson Is Welcomed To New Neighborhood | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/joint-oil-venture-set.html | Joint Oil Venture Set | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/distributors-display-fancy-items-with-an-eye-on-spring-spring-theme.html | Distributors Display Fancy Items With an Eye on Spring; SPRING THEME SET AT DRAPERY SHOW | True | By Herbert Koshetz | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mary-martin-going-to-orient-in-dolly.html | MARY MARTIN GOING TO ORIENT IN 'DOLLY' | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/high-court-rules-on-severance-pay-says-grievance-setup-must-be.html | HIGH COURT RULES ON SEVERANCE PAY; Says Grievance Setup Must Be Tried Before Suing | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/kentucky-routs-georgia.html | Kentucky Routs Georgia | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/gatt-executive-names-french-delegate-to-post.html | GATT Executive Names French Delegate to Post | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/the-harbor-still-frozen.html | The Harbor Still Frozen | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/ebbw-vale-bows-in-rugby.html | Ebbw Vale Bows in Rugby | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/nassau-acts-on-regional-plan.html | Nassau Acts on Regional Plan | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/canadian-leaders-to-attend.html | Canadian Leaders to Attend | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/officials-discount-reports-on-miss-buenos-expenses.html | Officials Discount Reports On Miss Bueno's Expenses | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/papp-to-be-honored-at-astor-by-jewish-philanthropies.html | Papp to Be Honored at Astor By Jewish Philanthropies | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/pierre-taittiivger-t-paris-exmayor-771.html | PIERRE TAITTIIVGER, t PARIS EX--exmayor, 771 | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/cut-of-175-billion-in-excise-tax-urged-175-billion-cut-in-excises.html | Cut of $1.75 Billion in Excise Tax Urged; $1.75 BILLION CUT IN EXCISES URGED | True | By Eileen Shanahan | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/doortodoor-group-seeks-new-goods-for-credit-sales-doortodoor.html | Door-to-Door Group Seeks New Goods for Credit Sales; Door-to-Door Salesmen Seek New Items for Credit Selling | True | By Leonard Sloane | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/montagnard-revolt-in-vietnam-believed-averted.html | Montagnard Revolt in Vietnam Believed Averted | True | By Jack Langguth | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/appeal-filed-in-damage-suit-against-cigarette-company.html | Appeal Filed in Damage Suit Against Cigarette Company | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/wahoo-gruntandgroan-success-jets-mcdaniel-uses-tomahawk-chop-to-win.html | Wahoo Grunt-and-Groan Success; Jets' McDaniel Uses Tomahawk Chop to Win Garden Bout | True | By Arthur Flink | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/koppers-co.html | Koppers Co. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/revolt-is-hailed-by-a-un-founder-lleras-calls-rise-in-world.html | REVOLT' IS HAILED BY A U.N. FOUNDER; Lleras Calls Rise in World Cooperation 'Fabulous' | True | By Farnsworth Fowlespecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/350-million-abroad-may-see-parts-of-funeral-on-tv.html | 350 Million Abroad May See Parts of Funeral on TV | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/executive-resigns-at-highway-trailer.html | EXECUTIVE RESIGNS AT HIGHWAY TRAILER | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/10-liu-students-play-basketball-for-12-hours.html | 10 L.I.U. Students Play Basketball for 12 Hours | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/canterbury-pays-tribute.html | Canterbury Pays Tribute | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/chapman-scores-in-florida.html | Chapman Scores in Florida | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/70000-us-bobsled-wrecked-in-its-first-practice-run-at-st-moritz.html | $70,000 U.S. Bobsled Wrecked in Its First Practice Run at St. Moritz Meet; FOUR-MAN TEAM ESCAPES INJURY | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/150000-for-a-statue.html | $150,000 for a Statue | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/books-of-the-times-important-aspects-of-american-enlightenment.html | Books of The Times; Important Aspects of American Enlightenment | True | By Charles Poore | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/f111-in-subsonic-test.html | F-111 in Subsonic Test | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/apartheid-foe-goes-into-hiding-but-tells-court-he-will-fight-on.html | Apartheid Foe Goes Into Hiding But Tells Court He Will Fight On; Accused Lawyer Leaves Word That He Will Remain in South Africa | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/us-stamp-to-honor-churchill.html | U.S. Stamp to Honor Churchill | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/legislative-session-set-in-connecticut.html | LEGISLATIVE SESSION SET IN CONNECTICUT | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/inquiry-started-on-powell-funds-grand-jury-opens-criminal-action-in.html | INQUIRY STARTED ON POWELL FUNDS; Grand Jury Opens Criminal Action in Judgment Case | True | By Robert E. Tomasson | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/vice-president-elected-by-worthington-corp.html | Vice President Elected By Worthington Corp. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/10-at-air-academy-sold-stolen-tests-10-helped-sell-academy-tests.html | 10 at Air Academy Sold Stolen Tests; 10 HELPED SELL ACADEMY TESTS | True | By Martin Arnold;special To the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/test-of-bank-policy-failures-of-two-institutions-over-weekend-point.html | Test of Bank Policy; Failures of Two Institutions Over Weekend Point Up Some Problems | True | By Edward Cowan | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mrs-robert-k-chisholm-westchester-artist-dead.html | Mrs. Robert K. Chisholm, Westchester Artist, Dead | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/keating-in-capital-hospital.html | Keating in Capital Hospital | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/colon-fights-aponte-tonight.html | Colon Fights Aponte Tonight | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/needles-colt-brings-57000.html | Needles Colt Brings $57,000 | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/profit-record-set-by-national-steel.html | PROFIT RECORD SET BY NATIONAL STEEL | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/270-held-in-buddhist-protests.html | 270 Held in Buddhist Protests | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/churchills-role-is-praised-in-un-assembly-hears-tributes-and-then.html | CHURCHILL'S ROLE IS PRAISED IN U.N.; Assembly Hears Tributes and Then Adjourns | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hospital-bought-in-howard-beach-financially-troubled-facility-taken.html | HOSPITAL BOUGHT IN HOWARD BEACH; Financially Troubled Facility Taken Over by Interfaith | True | By Morris Kaplan | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sacramento-restoration-planner-denies-historic-flavor-will-be.html | Sacramento Restoration; Planner Denies Historic Flavor Will Be Destroyed | True | ISADORE CANDEUB | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sedition-statute-upheld-in-indiana-state-court-says-that-act-is-a.html | SEDITION STATUTE UPHELD IN INDIANA; State Court Says That Act Is a Necessity to Society | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/rural-coops-accuse-private-power-of-34-billion-overcharge-in-7.html | Rural Co-ops Accuse Private Power of $3.4 Billion Overcharge in 7 Years | True | By Gene Smith | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/dayton-8971-victor.html | Dayton 89-71 Victor | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/new-director-elected-by-diamond-alkali-co.html | New Director Elected By Diamond Alkali Co. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/parenthood-units-to-give-a-lunch-at-sheraton-east-65-fund-campaign.html | Parenthood Units To Give a Lunch At Sheraton-East; '65 Fund Campaign to Begin Monday — 300 Expected to Attend | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/richardsonmerrell.html | Richardson-Merrell | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/for-decision-on-expressway.html | For Decision on Expressway | True | BERNARD SCHARFSTEIN | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hialeah-machine-lures-few-doit-yourself-bettors.html | Hialeah Machine Lures Few Do-It Yourself Bettors | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/krupp-nears-accord-for-joint-operation-of-plants-in-poland.html | Krupp Nears Accord For Joint Operation Of Plants in Poland | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/adm-sir-george-p-thomson-britains-censor-in-war-dies.html | Adm. Sir George P. Thomson, Britain's Censor in War, Dies | True | Special to The New York TImes | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/germanpolish-boundary-bonns-claim-to-area-beyond-oderneisse.html | German-Polish Boundary; Bonn's Claim to Area Beyond Oder-Neisse Presented | True | ROBERT W. SCHLECK | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/big-space-taken-on-seventh-ave-tenant-signed-in-equitable-lifes.html | BIG SPACE TAKEN ON SEVENTH AVE.; Tenant Signed in Equitable Life's Former Building | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/maugham-observes-91st-birthday.html | Maugham Observes 91st Birthday | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/a-real-farmyard-in-prospect-park-delights-children.html | A Real Farmyard In Prospect Park Delights Children | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/offering-is-planned-by-avery-products.html | OFFERING IS PLANNED BY AVERY PRODUCTS | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/loss-at-close-of-next-fiscal-year-expected-to-reach-total-of-223.html | Loss at Close of Next Fiscal Year Expected to Reach Total of $22.3 Million | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/snvfio-4-ans-naval-commander-dies.html | snvfio-4 *Ans; Naval Commander Dies | True | -- ] | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/special-counsel-to-try-detective-police-employ-gelb-in-case.html | SPECIAL COUNSEL TO TRY DETECTIVE; Police Employ Gelb in Case Involving 'Excessive Force' | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/woman-punches-alabama-sheriff-he-clubs-her-as-aides-hurl-her-down.html | WOMAN PUNCHES ALABAMA SHERIFF; He Clubs Her as Aides Hurl Her Down in Melee During Negro Vote Registration | True | By John Herbers | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/president-asks-349-million-for-two-organizations-the-increase-is.html | President Asks $349 Million for Two Organizations -- the Increase Is Slight | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/atest-violation-denied-by-soviet-rusk-is-told-radioactivity-escape.html | A-TEST VIOLATION DENIED BY SOVIET; Rusk Is Told Radioactivity Escape Was Insignificant | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/pope-realizes-a-wish-by-honoring-a-friend.html | Pope Realizes a Wish By Honoring a Friend | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/new-lights-on-dark-streets-promised-to-the-west-side.html | New Lights on Dark Streets Promised to the West Side | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/columbia-plans-tuition-change-graduate-students-to-pay-flat-fees.html | COLUMBIA PLANS TUITION CHANGE; Graduate Students to Pay Flat Fees, Increasing Cost | True | By Leonard Buder | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/british-ghost-hunt.html | British Ghost Hunt | True | PAUL GARDNER. | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/men-on-ice-floe-near-greenland-sea.html | Men on Ice Floe Near Greenland Sea | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/board-member-named-for-phillips-petroleum.html | Board Member Named For Phillips Petroleum | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/beran-expects-to-attend.html | Beran Expects to Attend | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/cairo-increasing-pressures-on-bonn.html | CAIRO INCREASING PRESSURES ON BONN | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/royal-mcbee-elects.html | Royal McBee Elects | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/antiwagner-men-hold-filibuster-others-go-home-2-houses-in-albany.html | ANTI-WAGNER MEN HOLD 'FILIBUSTER'; OTHERS GO HOME; 2 Houses in Albany Adjourn but Foes Continue Attack on Mayor Into the Night | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/banknotes-rates.html | BANKNOTES RATES | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mayor-3-hours-late-rent-group-leaves.html | MAYOR 3 HOURS LATE; RENT GROUP LEAVES | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/college-head-retiring.html | College Head Retiring | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/miss-mary-di-martino-j-to-be-married-in-june.html | Miss Mary Di Martino J To Be Married in June | True | Special to The New York Thnt | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/stephen-valentine-jr.html | STEPHEN VALENTINE JR. | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/orrie-denooyer-highway-aide-68-former-chairman-of-jersey-road.html | ORRIE DENOOYER, HIGHWAY AIDE, 68; Former Chairman of Jersey Road Authority Dies | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/may-purchases-shares.html | May Purchases Shares | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bridge-little-major-british-system-used-to-score-odd-victory.html | Bridge: Little Major, British System, Used to Score Odd Victory | True | By Alan Truscott | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/propeking-reds-in-kerala-will-be-barred-from-office.html | Pro-Peking Reds in Kerala Will Be Barred From Office | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/vanderbilt-tops-mississippi.html | Vanderbilt Tops Mississippi | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/national-constructors-elect-new-president.html | National Constructors Elect New President | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/44-million-paid-for-klm-building-northwestern-mutual-life-buys-5th.html | $4.4 MILLION PAID FOR KLM BUILDING; Northwestern Mutual Life Buys 5th Ave. Property | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/snow-doesnt-dampen-fashion-spirits.html | Snow Doesn't Dampen Fashion Spirits | True | By Angela Taylor | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/fla-state-downs-auburn.html | Fla. State Downs Auburn | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/3-men-on-s1-rob-bank-of-104000-15-employes-held-at-bay-as-gunmen.html | 3 MEN ON S.I. ROB BANK OF $104,000; 15 Employes Held at Bay as Gunmen Take Deposit Box | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/providence-six-tops-army-in-overtime-period-4-to-3.html | Providence Six Tops Army In Overtime Period, 4 to 3 | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/holders-back-name-change-for-rollins-broadcasting.html | Holders Back Name Change For Rollins Broadcasting | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hunt-foods.html | Hunt Foods | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/falstaff-brewing-corp.html | Falstaff Brewing Corp. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/rnyod-s-rto-64-furnishings-writer.html | RnYOD S. Rto, 64, FURNISHINGS WRITER | True | Special tO The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/west-point-cheating-involved-hundreds-says-former-cadet.html | West Point Cheating Involved Hundreds, Says Former Cadet | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/peking-applauds-protest.html | Peking Applauds Protest | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/critic-at-large-birdwoman-of-israel-keeps-a-loving-vigil-over.html | Critic at Large; Birdwoman of Israel Keeps a Loving Vigil Over Nature in Secluded Retreat | True | By Brooks Atkinson | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/jersey-legislators-set-up-2-watchdog-units-again-special-to-the-new.html | Jersey Legislators Set Up 2 Watchdog Units Again; Special to The New York Times | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/rockland-gets-warning-wounded-bear-is-loose.html | Rockland Gets Warning Wounded Bear Is Loose | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-old-friends-recall-churchill-eisenhower-sketches-wartime.html | 2 Old Friends Recall Churchill; Eisenhower Sketches Wartime Vignettes | True | By Jack Gould | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/commodities-soybean-prices-swing-widely-as-edgy-traders-await-us.html | Commodities: Soybean Prices Swing Widely as Edgy Traders Await U.S. Report; RUMOR ON SOVIET ALSO IS A FACTOR | True | By H.j. Maidenberg | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/detroit-set-if-needed-to-hold-68-olympics.html | Detroit Set, If Needed, To Hold '68 Olympics | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/kelly-to-open-saturday.html | Kelly' to Open Saturday | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/b-m-bids-icc-back-bond-move-says-holders-wont-extend-debt-if.html | B. & M. BIDS I.C.C. BACK BOND MOVE; Says Holders Won't Extend Debt if McGinnis Gets Role | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/laos-air-disaster-found-accidental.html | LAOS AIR DISASTER FOUND ACCIDENTAL | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hospital-is-charging-johnson-109-a-day.html | Hospital Is Charging Johnson $1.09 a Day | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bret-hanover-to-be-ready-for-yonkers-pace-on-may-3.html | Bret Hanover to Be Ready For Yonkers' Pace on May 3 | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/figure-is-record-the-biggest-extension-of-programs-since-30s-is.html | FIGURE IS RECORD; The Biggest Extension of Programs Since '30s Is Proposed | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/sidelights-counter-market-found-healthy.html | Sidelights; Counter Market Found Healthy | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/childrens-mystery.html | Children's Mystery | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/zeislerbehar.html | ZeislerBehar | True | Special to The Nef York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/tokyo-gets-us-travel-show.html | Tokyo Gets U.S. Travel Show | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/common-market-sets-65-policy-amid-doubt-on-french-economy.html | Common Market Sets '65 Policy Amid Doubt on French Economy | True | By Edward T. O'Tookespecial to the New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/6-million-provided-for-start-of-work-on-fire-island-park.html | $6 Million Provided For Start of Work On Fire Island Park | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/uncle-sam-burned-at-rally-in-manila-uncle-sam-sign-burned-in-manila.html | Uncle Sam' Burned At Rally in Manila; UNCLE SAM' SIGN BURNED IN MANILA | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/syria-confiscates-properties-of-22.html | SYRIA CONFISCATES PROPERTIES OF 22 | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/stock-split-planned-by-panhandle-pipe.html | Stock Split Planned By Panhandle Pipe | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/mystery-of-canceled-amana-conference-solved-meeting-originally-set.html | Mystery of Canceled Amana Conference Solved; Meeting, Originally Set for Friday, Held Yesterday Reason for the Delay Is Acquisition by Raytheon | True | By William M. Freeman | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/carsales-boom-due-to-continue-records-are-set-again-by-every-auto.html | CAR-SALES BOOM DUE TO CONTINUE; Records Are Set Again by Every Auto Company | True | By Richard Rutter | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/bill-slater-dies-radiotv-figure-sports-announcer-was-62-conducted.html | BILL SLATER DIES; RADIO-TV FIGURE; Sports Announcer Was 62 -- Conducted '20 Questions' | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608462 | B00000163236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/hockey-agreement-terminated.html | Hockey Agreement Terminated | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/kennedy-called-friend-by-mayor-wagner-denies-that-he-and-senator.html | KENNEDY CALLED FRIEND BY MAYOR; Wagner Denies That He and Senator Are at Odds | True | By Clayton Knowles | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/long-gray-line-out-of-step-on-basketball-court-army-coach-says.html | Long Gray Line Out of Step on Basketball Court; Army Coach Says Academy Life Hinders Development of First-Class Quintets | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/pennsalt-chemical-corp.html | Pennsalt Chemical Corp. | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/senators-tumor-analyzed.html | Senator's Tumor Analyzed | True | | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-26 | 1965-01-26 | https://www.nytimes.com/1965/01/26/archives/2-in-capitol-score-schoolaid-plan-powell-and-carey-see-it-bypassing.html | 2 IN CAPITOL SCORE SCHOOL-AID PLAN; Powell and Carey See It Bypassing Poverty Areas | True | By Marjorie Hunter | 1993-01-26 | RE0000608462 | B00000163236 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/aussie-returning-to-indiana.html | Aussie Returning to Indiana | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/aurora-plastics-elects.html | Aurora Plastics Elects | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-and-soviet-to-review-exchange-program-today.html | U.S. and Soviet to Review Exchange Program Today | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dr-hudythe-m-levin-62-gynecologist-in-brooklyn-i.html | Dr. Hudythe M, Levin, 62, Gynecologist in Brooklyn I | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/burt-schultzes-have-child.html | Burt Schultzes Have Child | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/moscow-to-see-rite-of-spring.html | Moscow to See 'Rite of Spring' | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/pontiff-fills-posts-in-the-roman-curia.html | PONTIFF FILLS POSTS IN THE ROMAN CURIA | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/basic-gop-plan-for-legislature-upheld-by-court-3-versions-voided.html | BASIC G.O.P. PLAN FOR LEGISLATURE UPHELD BY COURT; 3 VERSIONS VOIDED | True | By Homer Bigart | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/alfred-brant.html | ALFRED BRANT | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dessoff-choirs-present-concert-boepple-leads-performance-of-works.html | DESSOFF CHOIRS PRESENT CONCERT; Boepple Leads Performance of Works by Senfl | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dock-employers-demand-end-to-longshoremens-strike-here-threaten-to.html | Dock Employers Demand End To Longshoremen's Strike Here; Threaten to Use Injunction as Walkout Drags On Over Talks in Other Ports | True | By George Horne | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/australian-phones-disrupted.html | Australian Phones Disrupted | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ama-opens-bid-to-kill-medicare-its-own-eldercare-plan-to-be-pushed.html | A.M.A. OPENS BID TO KILL MEDICARE; Its Own 'Eldercare' Plan to Be Pushed as Alternative | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/senate-debates-on-tv-proposed-javits-also-asks-for-public-address.html | SENATE DEBATES ON TV PROPOSED; Javits Also Asks for Public Address Wiring in Chambers | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/current-interest-in-art-nouveau-seen-in-rooms.html | Current Interest In Art Nouveau Seen in Rooms | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/288-billion-vacations-seen.html | $28.8 Billion Vacations Seen | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/students-condemn-paris-red-leaders.html | STUDENTS CONDEMN PARIS RED LEADERS | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fulbright-presses-foreignlobby-curb.html | FULBRIGHT PRESSES FOREIGN-LOBBY CURB | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/educator-gets-new-post.html | Educator Gets New Post | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rate-for-treasury-bills-shows-slight-decrease.html | Rate for Treasury Bills Shows Slight Decrease | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/strike-without-end.html | Strike Without End | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/central-up-sharply-railroads-issue-earnings-figures.html | Central Up Sharply; RAILROADS ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/preserving-landmarks.html | Preserving Landmarks | True | LESLIE J. KORDA | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/conflict-in-timing-seen.html | Conflict in Timing Seen | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-trade-barriers-scored-in-britain.html | U.S. TRADE BARRIERS SCORED IN BRITAIN | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ff-french-company-elects-vice-president.html | F.F. French Company Elects Vice President | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/mintz-subpoenaed-in-perjury-trial.html | MINTZ SUBPOENAED IN PERJURY TRIAL | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fair-unable-to-repay-city-or-finance-queens-parks-but-moses-says.html | Fair Unable to Repay City Or Finance Queens Parks; But Moses Says Notes Will Be Redeemed -- Bonne Orders Audit -- $4 Million Is Sought to Prepare for April Opening | True | By Robert Alden | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/shipbuilding-drops-in-last-64-quarter-as-orders-fall-off.html | Shipbuilding Drops In Last '64 Quarter As Orders Fall Off | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/site-of-presbyterian-talks-changed-in-racial-dispute.html | Site of Presbyterian Talks Changed in Racial Dispute | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/masters-school-to-gain-at-a-dinner-tomorrow.html | Masters School to Gain At a Dinner Tomorrow | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/lithographers-local-votes-to-seek-an-itu-affiliation.html | Lithographers Local Votes To Seek an I.T.U. Affiliation | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/car-license-deadline-feb-1.html | Car License Deadline Feb. 1 | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/troops-rout-lisbon-students.html | Troops Rout Lisbon Students | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/carducci-bolchazy.html | Carducci -- Bolchazy | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/distiller-halts-sales-to-macys-store-takes-case-to-sla-in-action-by.html | DISTILLER HALTS SALES TO MACYS; Store Takes Case to S.L.A. in Action by National Over Price Cuts on Its Brands COURT MOVE IS AVOIDED Liquor Concern Contends Its Ownership of Distributor Bars Antitrust Charge | True | By James J. Nagle | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/export-license-issued-ussoviet-deal-set-on-soybeans.html | Export License Issued; U.S.-SOVIET DEAL SET ON SOYBEANS | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/freight-forwarders-hailed.html | Freight Forwarders Hailed | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/utomated-ships-callod-the-trend-new-construction-expected-to-change.html | UTOMATED SHIPS CALLED THE TREND; New Construction Expected to Change Markedly | True | By Werner Bamberger | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/declaration-by-vietnamese-generals.html | Declaration by Vietnamese Generals | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/members-of-imf-near-rate-accord-agreement-on-gold-payment-in-quota.html | MEMBERS OF I.M.F. NEAR RATE ACCORD; Agreement on Gold Payment in Quota Rise Satisfies British, U.S. Desires | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/j-prout-messinger.html | J. PROUT MESSINGER | True | Special to Th New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/loan-office-held-up.html | Loan Office Held Up | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/west-berliner-is-arrested-on-a-charge-of-espionage.html | West Berliner Is Arrested On a Charge of Espionage | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/celler-split-a-fee-with-bakers-firm-celler-split-fee-with-baker.html | Celler Split a Fee With Baker's Firm; CELLER SPLIT FEE WITH BAKER FIRM | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/one-in-mississippi-may-plead-guilty-attorney-says-another-has.html | ONE IN MISSISSIPPI MAY PLEAD GUILTY; Attorney Says Another Has Repudiated Confession | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/harry-h-finney-r-i.html | HARRY H, FINNEY SR. i | True | Special to The New York Times I | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/sports-of-the-times-the-little-general-from-notre-dame.html | Sports of The Times; The Little General From Notre Dame | True | By Arthur Daley | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/levy-takes-billiards-match.html | Levy Takes Billiards Match | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bundestag-to-debate-issue.html | Bundestag to Debate Issue | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/lillian-gish-joins-festival-troupe-will-play-nurse-in-romeo-at.html | LILLIAN GISH JOINS FESTIVAL TROUPE; Will Play Nurse in 'Romeo' at Stratford, Conn. | True | By Sam Zolotow | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/candy-spots-first-in-coast-handicap-shoemaker-rides-choice-to.html | Candy Spots First in Coast Handicap; SHOEMAKER RIDES CHOICE TO VICTORY Viking Spirit Runs Second -- Winner Scores by 2 1/2 Lengths at Santa Anita | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/a-connecticut-man-takes-oath-as-a-citizen-of-iran.html | A Connecticut Man Takes Oath as a Citizen of Iran | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/improvements-listed-for-fair-season.html | Improvements Listed for Fair Season | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/con-edison-raises-profit-and-increases-dividend.html | Con Edison Raises Profit And Increases Dividend | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/scranton-stresses-education-in-offering-record-budget.html | Scranton Stresses Education In Offering Record Budget | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/japans-trade-with-china.html | Japan's Trade With China | True | K.B. OUTERBRIDGE | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/arthur-e-van-bibber-78-dead-liquor-executive-and-yachtsman.html | Arthur E. Van Bibber, 78, Dead; Liquor Executive and Yachtsman | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/secrecy-deplored.html | Secrecy Deplored | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/parolee-booked-in-wylie-slaying-addict-held-in-double-killing.html | PAROLEE BOOKED IN WYLIE SLAYING; Addict Held in Double Killing -- Prosecutor Is Silent on Whitmore Indictment | True | By Peter Kihss | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-embassy-aide-ousted-by-soviet-americans-term-espionage-charges.html | U.S. EMBASSY AIDE OUSTED BY SOVIET; Americans Term Espionage Charges 'Unfounded' | True | By Henry Tanner | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/europeans-back-monetary-union-but-trade-bloc-aides-see-5year-wait.html | EUROPEANS BACK MONETARY UNION; But Trade Bloc Aides See 5-Year Wait for Accord | True | By Edward T. O'Tooolespecial to the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/myles-k-acken-fiance-of-christine-patterson.html | Myles K. Acken Fiance Of Christine Patterson | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/concert-at-museum-to-include-chimes.html | CONCERT AT MUSEUM TO INCLUDE CHIMES | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ookiep-copper-co.html | O'okiep Copper Co. | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/civic-aide-decries-workshops-loss-departing-coast-directors-to-meet.html | CIVIC AIDE DECRIES WORKSHOP'S LOSS; Departing Coast Directors to Meet With Committee | True | By Lawrence E. Davies | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dictaphone-fills-post.html | Dictaphone Fills Post | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/james-mcghee-68-exaide-for-sales-at-eastman-kodak.html | James McGhee, 68, Ex-Aide For Sales at Eastman Kodak | True | Special to Tile New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/importance-of-relief-program.html | Importance of Relief Program | True | PHILIP A. VOTA, Case Supervisor, Manhattan Juvenile Term. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/brezhnev-sees-british-reds.html | Brezhnev Sees British Reds | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/cardinal-wyszynski-assails-nazitrial-cutoff-it-is-not-yet-time-to.html | Cardinal Wyszynski Assails Nazi-Trial Cutoff; It Is Not Yet Time to Forgive, Says Primate of Poland | True | By David Halberstam | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-childrens-film-offered.html | New Children's Film Offered | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/virus-shuts-towns-schools.html | Virus Shuts Town's Schools | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/brooklyn-gambler-seized-with-two-others-in-raid.html | Brooklyn Gambler Seized With Two Others in Raid | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/upholding-of-gop-districting-seen-by-both-parties-as-victory.html | Upholding of G.O.P. Districting Seen by Both Parties as Victory; Governor Says He Is 'Pleased' -- Straus 'Gratified' That Principle Was Upheld | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dow-chemical-places-notes.html | Dow Chemical Places Notes | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/police-kill-mau-mau-chief.html | Police Kill Mau Mau Chief | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/churchills-body-at-westminster-will-lie-in-state-as-4-days-of-rites.html | CHURCHILL'S BODY AT WESTMINSTER; Will Lie in State as 4 Days of Rites Begin Today | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/house-committee-meeting-off.html | House Committee Meeting Off | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/irnins-friedman-1-builder-here-sj-philanthropist-who-headed-2.html | IRNINS FRIEDMAN, 1 '-BUILDER HERE,; ?SJ Philanthropist Who Headed 2 Concerns Dies on Trip | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/humphrey-is-named-to-peace-corps-unit.html | HUMPHREY IS NAMED TO PEACE CORPS UNIT | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/leslie-seldin-to-wed-lynn-baere-in-august.html | Leslie Seldin to Wed Lynn Baere in August | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/deborah-sampson-prospective-bride.html | Deborah Sampson Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-bids-uns-small-powers-resist-challenge-on-payments-urges-them-to.html | U.S. Bids U.N.'s Small Powers Resist Challenge on Payments; Urges Them to Uphold Right of Assembly to Assess for Peace Keeping | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/wyandotte-chemicals.html | Wyandotte Chemicals | | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tv-french-revolution-vicas-documentary-technique-unequal-to-his.html | TV: 'French Revolution'; Vicas' Documentary Technique Unequal to His Theme -- Live Actors Needed | True | By Jack Gould | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rights-pickets-lose-fight-for-a-federal-trial.html | Rights Pickets Lose Fight for a Federal Trial | True | By Edward Ranzal | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-soviet-link-luxury-liner-service-set-for-montrealleningrad-run.html | NEW SOVIET LINK; Luxury Liner Service Set for Montreal-Leningrad Run | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/first-federal-savings-elects.html | First Federal Savings Elects | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/british-pound-rises-by-a-point-canadian-dollar-shows-decline.html | British Pound Rises by a Point; Canadian Dollar Shows Decline | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/drinking-age-in-state-raising-of-the-minimum-in-new-york-to-21-is.html | Drinking Age in State; Raising of the Minimum in New York to 21 Is Opposed | True | CHRISTOPHER Z. HOBSON | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-agency-spurs-car-safety-drive-seeks-17-devices-for-autos-it-will.html | U.S. AGENCY SPURS CAR SAFETY DRIVE; Seeks 17 Devices for Autos It Will Buy Next Year U.S. AGENCY SPURS CAR SAFETY DRIVE | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rockland-finds-no-evidence-of-organized-crime-in-64.html | Rockland Finds No Evidence Of Organized Crime in '64 | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/power-failure-on-city-island.html | Power Failure on City Island | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/stocks-move-up-on-zigzag-route-late-flurry-of-enthusiasm-pushes.html | STOCKS MOVE UP ON ZIGZAG ROUTE; Late Flurry of Enthusiasm Pushes Prices to Gains in Vigorous Trading AVERAGES SET RECORDS Advances Exceed Declines With Motor and Copper Issues Setting Pace STOCKS MOVE UP ON ZIGZAG ROUTE | True | By Robert Metz | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/welfare-strike-upheld-social-workers-urge-better-pay-ask-mayors-aid.html | Welfare Strike Upheld; Social Workers Urge Better Pay; Ask Mayor's Aid in Dispute | True | MARY L. GOTTESFELD | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/paris-exhibit-on-jews-opens.html | Paris Exhibit on Jews Opens | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/taxis-at-east-side-terminal.html | Taxis at East Side Terminal | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/architects-score-low-fees-by-city-projects-called-endangered-10.html | ARCHITECTS SCORE LOW FEES BY CITY; Projects Called Endangered -- 10% Raise Rejected | True | By Raymond H. Anderson | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-fifth-ave-lamp-installed-and-flagpole-difficulty-solved.html | New Fifth Ave. Lamp Installed And Flagpole Difficulty Solved | True | By Theodore Jones | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/reds-toll-153-at-apbac.html | Reds' Toll 153 at Apbac | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dr-paul-h-kuhn-65-cariologist-dies.html | DR. PAUL H. KUHN, 65, CARDIOLOGIST, DIES | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/washington-the-continuing-struggle-over-the-unemployed.html | Washington; The Continuing Struggle Over the Unemployed | True | By James Reston | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/museums-primitiveart-show-is-built-on-bankers-treasures.html | Museum's Primitive-Art Show Is Built on Banker's Treasures | True | By Sanka Knox | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/west-va-tops-pitt-7675.html | West Va. Tops Pitt, 76-75 | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/state-police-arrests-up-228-in-traffic-cases.html | State Police Arrests Up 22.8% in Traffic Cases | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-counsel-wins-contempt-upset-appeals-court-says-judge-in.html | U.S. COUNSEL WINS CONTEMPT UPSET; Appeals Court Says Judge in Mississippi Erred | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/welfare-inquiry-weighed-by-city-citizens-committee-would-seek-the.html | WELFARE INQUIRY WEIGHED BY CITY; Citizens Committee Would Seek the Facts in Strike | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/union-pacific-extends-offer.html | Union Pacific Extends Offer | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/updated-designs-in-needlepoint-use-modern-art-as-inspiration-shop.html | Updated Designs in Needlepoint Use Modern Art as Inspiration; Shop Mounts Works Sewn By Customer | True | By George O'Brien | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/johnsons-return-to-white-house-president-still-has-a-cough-his.html | JOHNSONS RETURN TO WHITE HOUSE; President Still Has a Cough -- His Plans for Churchill Rites Remain in Doubt | True | By Charles Mohr | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/greeks-protest-soviet-stand.html | Greeks Protest Soviet Stand | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/great-lakes-aide-named.html | Great Lakes Aide Named | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/life-begins-at-45-for-jimmy-arthur-he-becomes-trainer-after-many.html | Life Begins at 45 for Jimmy Arthur; He Becomes Trainer After Many Years as an Assistant | True | By James Tuite | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/piparts-collection-for-ricci-is-hailed.html | Pipart's Collection for Ricci Is Hailed | True | By Patricia Peterson | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/disorder-is-cited-council-to-be-formed-buddhist-girl-17-a-suicide.html | DISORDER IS CITED; Council to Be Formed -- Buddhist Girl, 17, a Suicide by Fire | True | By Seymour Topping | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/hunters-advised-to-join-farmers-unity-held-only-way-to-cope-with.html | HUNTERS ADVISED TO JOIN FARMERS; Unity Held Only Way to Cope With Loss of Game Land | True | By Walter H. Waggoner | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ball-on-l1-to-pick-its-queen-of-hearts.html | Ball on L.I. to Pick Its Queen of Hearts | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/quake-hits-yugoslav-city-but-no-damage-is-reported.html | Quake Hits Yugoslav City But No Damage Is Reported | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/song-writer-hurt-in-fall.html | Song Writer Hurt in Fall | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/wood-field-and-stream-speed-and-fecundity-mean-survival-for-the.html | Wood, Field and Stream; Speed and Fecundity Mean Survival for the Quail, Despite Harassments | True | By Oscar Godbout | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/64-theater-sites-to-show-pattersonchuvalo-bout.html | 64 Theater Sites to Show Patterson-Chuvalo Bout | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/steelworkers-rift-forces-halt-in-can-industry-contract-talks.html | Steelworkers' Rift Forces Halt In Can Industry Contract Talks | True | By Damon Stetson | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/southwests-poor-tell-of-problems.html | Southwest's Poor Tell of Problems | True | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/advertising-visitor-from-the-middle-west.html | Advertising Visitor From the Middle West | True | By Walter Carlson | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/wills-of-dodgers-signs-for-50000.html | WILLS OF DODGERS SIGNS FOR $50,000 | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/officers-of-investment-unit-purchased-stock-in-bm.html | Officers of Investment Unit Purchased Stock in B.&M. | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/frank-begley-dies-on-cyprus-headed-uns-security-guard-served.html | Frank Begley Dies on Cyprus; Headed U.N.'s Security Guard; Served International Agency far 18 YearswWounded With Bernadotte in '48 | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/barbara-eckersall-to-be-wed-june-26.html | Barbara Eckersall To Be Wed June 26 | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/canada-us-at-odds.html | Canada, U.S. at Odds | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/oil-venture-is-planned.html | Oil Venture Is Planned | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/senate-confirms-air-chief.html | Senate Confirms Air Chief | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/exfbi-agent-will-head-kennedys-upstate-office.html | Ex-F.B.I. Agent Will Head Kennedy's Upstate Office | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/israel-agrees-to-un-survey.html | Israel Agrees to U.N. Survey | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/technical-violation-at-most-seen-in-soviet-nuclear-test.html | Technical Violation at Most Seen in Soviet Nuclear Test | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/branch-chief-elevated-by-empire-city-bank.html | Branch Chief Elevated By Empire City Bank | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/philadelphias-taxi-plan.html | Philadelphia's Taxi Plan | True | H.M. SMYSER | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/vietnams-crisis-latest-of-many-since-overthrow-of-diem-instability.html | VIETNAM'S CRISIS LATEST OF MANY; Since Overthrow of Diem, Instability Has Persisted | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/trial-set-on-merger.html | Trial Set on Merger | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/senate-gets-plan-on-va-hospitals.html | SENATE GETS PLAN ON V.A. HOSPITALS | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/union-county-property-valued.html | Union County Property Valued | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/small-town-in-small-upheavals.html | Small Town in Small Upheavals | True | By Thomas Lask | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/school-report-card-called-outmoded-by-jersey-official.html | School Report Card Called 'Outmoded' By Jersey Official | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/the-rockefeller-warning.html | The Rockefeller Warning | | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ribicoff-heads-unit-studying-executive-branch-changes.html | Ribicoff Heads Unit Studying Executive Branch Changes | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/berkeley-faculty-loses-court-plea.html | BERKELEY FACULTY LOSES COURT PLEA | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/cadets-silenced-in-test-scandal-air-academy-orders-those-involved.html | CADETS SILENCED IN TEST SCANDAL; Air Academy Orders Those Involved Not to Talk | True | By Martin Arnoldspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/childville-elects-mrs-lewis.html | Childville Elects Mrs. Lewis | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/history-in-a-sale-mss-bc-to-dc-babylonian-tablets-and-a-kennedy.html | HISTORY IN A SALE: MSS., B.C. TO D.C.; Babylonian Tablets and a Kennedy Book Auctioned | True | By McCandlish Phillips | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/how-to-murder-wife-opens-at-2-theaters.html | ' How to Murder Wife' Opens at 2 Theaters | True | By Bosley Crowther | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/episcopal-leader-backs-president-bishop-hines-takes-office-at.html | EPISCOPAL LEADER BACKS PRESIDENT; Bishop Hines Takes Office at Washington Today | True | By Ben A. Franklin | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ballet-debut-in-boston-company-pleases-in-first-performance-season.html | Ballet: Debut in Boston; Company Pleases in First Performance -- Season is Quickly Oversubscribed | True | By Allen Hughesspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/assassins-bullets-fatal-to-the-premier-of-iran-leader-in-reform-41.html | Assassin's Bullets Fatal to the Premier of Iran; Leader in Reforms, 41, Dies 5 Days After Attack Blood Poisoning Develops to End Period of Recovery | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/carroll-m-swezey.html | CARROLL M. SWEZEY | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/turkey-bars-visit-by-us-nuclear-merchant-ship-savannah-itinerary.html | Turkey Bars Visit by U.S. Nuclear Merchant Ship; Savannah Itinerary Shifted by American Export Lines in Dispute on Liability | True | By Edward A. Morrow | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/infiltration-from-north-vietnam-now-held-bigger.html | Infiltration From North Vietnam Now Held Bigger | True | Special to The New York Times. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/nixon-asserts-us-risks-defeat-soon-in-vietnam-conflict-nixon.html | Nixon Asserts U.S. Risks Defeat Soon In Vietnam Conflict; NIXON DECLARES U.S. RISKS DEFEAT | True | By Earl Mazo | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/taxi-tickets.html | Taxi Tickets | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/gulf-sets-new-high-earnings-issued-by-oil-companies.html | Gulf Sets New High; EARNINGS ISSUED BY OIL COMPANIES | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/helicopter-line-here-is-hopeful-says-it-can-go-on-if-pan-am.html | HELICOPTER LINE HERE IS HOPEFUL; Says It Can Go On if Pan Am Heliport Is Approved | True | By Edward Hudson | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/music-ormandy-finds-a-new-haydn-philadelphians-play-symphony-no-67.html | Music: Ormandy Finds a New Haydn; Philadelphians Play Symphony No. 67 Harold in Italy' Gets Spirited Reading | True | By Harold C. Schonberg | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fund-names-eisenhower.html | Fund Names Eisenhower | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/lakes-pilots-to-get-traffic-rules-plan.html | LAKES PILOTS TO GET TRAFFIC RULES PLAN | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/raytheon-company.html | Raytheon Company | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/senate-expresses-sorrow.html | Senate Expresses Sorrow | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/giardello-robinson-fight-is-sought-by-two-cities.html | Giardello-Robinson Fight Is Sought by Two Cities | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/sea-buoys-to-send-data-on-weather-ocean-network-to-transmit-by-way.html | SEA BUOYS TO SEND DATA ON WEATHER; Ocean Network to Transmit by Way of Relay Satellites | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-designs-for-townley-have-vitality.html | New Designs For Townley Have Vitality | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/jakarta-may-quit-world-bank.html | Jakarta May Quit World Bank | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/song-writers-ask-contract-changes.html | SONG WRITERS ASK CONTRACT CHANGES | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bowsher-heads-field-for-daytona-250mile-race.html | Bowsher Heads Field For Daytona 250-Mile Race | True | By Frank M. Blunk | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/head-of-federated-stores-sees-new-era-in-retailing-chainstore-head.html | Head of Federated Stores Sees New Era in Retailing CHAIN-STORE HEAD CITES RETAIL ERA | True | By Isadore Barmash | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/israeli-star-to-appear-here.html | Israeli Star to Appear Here | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/rights-order-names-mayor-in-michigan.html | RIGHTS ORDER NAMES MAYOR IN MICHIGAN | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/pakistan-cricketers-gain-draw-with-new-zealand.html | Pakistan Cricketers Gain Draw With New Zealand | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/libbeyowensford.html | Libbey-Owens-Ford | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/vice-president-elected-by-bowater-paper-co.html | Vice President Elected By Bowater Paper Co. | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/national-lead-company-elects-new-chairman-and-a-president.html | National Lead Company Elects New Chairman and a President | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/indonesia-limits-training-of-nationals-on-us-funds.html | Indonesia Limits Training Of Nationals on U.S. Funds | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/michigan-house-recount-costs-republicans-seat.html | Michigan House Recount Costs Republicans Seat | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/food-a-salad-for-winter-french-version-with-anchovies-and-potatoes.html | Food: A Salad for Winter; French Version With Anchovies and Potatoes Can Serve as Main Course | True | By Nan Ickeringill | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/mayor-to-address-bond-club.html | Mayor to Address Bond Club | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bronstons-hopes-fading-in-albany-mackell-also-out-bronstons-albany.html | Bronston's Hopes Fading in Albany; Mackell Also Out; Bronston's Albany Hopes Dim, But Has No Plans to Quit Race | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/armscontrol-official-meets-opposition-on-funds.html | Arms-Control Official Meets Opposition on Funds | True | By E.w. Kenworthy,special To The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/more-powers-voted-to-the-meter-maids.html | MORE POWERS VOTED TO THE METER MAIDS | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/the-johnson-budget-president-is-now-believed-following-economic.html | The Johnson Budget; President Is Now Believed Following Economic Policy Begun by Kennedy | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/policy-unaltered-us-says.html | Policy Unaltered, U.S. Says | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/nancy-g-mason-engaged-to-wed-kenneth-jones-duke-alumna-fiancee-of-a.html | Nancy G. Mason Engaged to Wed Kenneth Jones; Duke Alumna Fiancee of a Lawyer Here -- Nuptials in April | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/connecticut-backs-research.html | Connecticut Backs Research | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-havens-plight-spurs-steps-for-aid.html | NEW HAVEN'S PLIGHT SPURS STEPS FOR AID | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/woman-denies-visit-to-inmate-in-jersey.html | WOMAN DENIES VISIT TO INMATE IN JERSEY | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fugitive-nazi-sentenced.html | Fugitive Nazi Sentenced | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/waste-on-gyroscopes-charged.html | Waste on Gyroscopes Charged | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/education-drive-begun-by-panel-new-council-to-coordinate.html | EDUCATION DRIVE BEGUN BY PANEL; New Council to Coordinate Antipoverty Programs | True | By Robert H. Terte | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/art-show-gala-feb-9-to-raise-funds-for-job-contemporary-spanish.html | Art Show Gala Feb. 9 to Raise Funds for J.O.B.; Contemporary Spanish Exhibition to Be Held at World House | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/thapa-named-to-succeed-giri-as-nepals-premier.html | Thapa Named to Succeed Giri as Nepal's Premier | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/la-salle-9173-victor.html | La Salle 91-73 Victor | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ironical-churchman-john-elbridge-hines.html | Ironical Churchman; John Elbridge Hines | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/woman-art-collector-found-dead-on-arizona-ranch.html | Woman Art Collector Found Dead on Arizona Ranch | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tshombe-to-leave-for-belgium-today.html | TSHOMBE TO LEAVE FOR BELGIUM TODAY | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/radice-realty-names-chief-of-construction.html | Radice Realty Names Chief of Construction | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ronnie-laval-married-here-to-john-herman.html | Ronnie Laval Married Here to John Herman | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/blackburn-gets-post-at-virginia-assistant-succeeds-elias-as-head.html | BLACKBURN GETS POST AT VIRGINIA; Assistant Succeeds Elias as Head Football Coach | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/index-of-commodity-prices-shows-a-01-dip-to-1029.html | Index of Commodity Prices Shows a 0.1 Dip to 102.9 | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fiat-fills-us-sales-post.html | Fiat Fills U.S. Sales Post | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/west-side-story-3-years-in-one-paris-movie-house.html | 'West Side Story' 3 Years In One Paris Movie House | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/federal-insurance-corp-restates-coverage-rules.html | Federal Insurance Corp. Restates Coverage Rules | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/court-hears-us-plea-on-negro-voting-barriers-statewide-orders.html | Court Hears U.S. Plea on Negro Voting Barriers; Statewide Orders Sought in Fight on Discrimination in Registration Rules | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/manhattan-defeats-brookville-trio-84.html | MANHATTAN DEFEATS BROOKVILLE TRIO, 8-4 | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/aeronautics-group-hails-2-pioneers-in-helicopters.html | Aeronautics Group Hails 2 Pioneers in Helicopters | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/naphtalia-handel-wed.html | Naphtalia Handel Wed | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/quarterly-dividend-is-raised-by-ibm.html | Quarterly Dividend Is Raised by I.B.M. | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/disputed-statue-of-cuban-to-go-up-city-will-put-jose-marti-figure.html | DISPUTED STATUE OF CUBAN TO GO UP; City Will Put Jose Marti Figure in Central Park After 13-Year Wait | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-indian-songs-to-be-given.html | U.S. Indian Songs to Be Given | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bridge-preemptive-call-can-foil-bidders-bestlaid-plans.html | Bridge: Pre-emptive Call Can Foil Bidders'' Best-Laid Plans | True | By Alan Truscott | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/nelson-asks-standards.html | Nelson Asks Standards | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bayonne-industries-fined-5000-for-harbor-pollution.html | Bayonne Industries Fined $5,000 for Harbor Pollution | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/34-negroes-seized-in-selma-voter-line.html | 34 NEGROES SEIZED IN SELMA VOTER LINE | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/eitani-ruling-defended-rabbi-points-to-procedure-for-change-in.html | Eitani Ruling Defended; Rabbi Points to Procedure for Change in Status | True | RABBI ISRAEL MILLER, President, Rabbinical Council of America. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tupper-maiden.html | Tupper -- Maiden | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/girl-killed-while-watching-2-boys-with-loaded-gun.html | Girl Killed While Watching 2 Boys With Loaded Gun | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/karachi-opposition-to-contest-seats.html | KARACHI OPPOSITION TO CONTEST SEATS | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/blyth-co-appoints-new-board-member.html | Blyth & Co. Appoints New Board Member | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/gains-are-narrow-as-trading-slows-on-american-list.html | Gains Are Narrow As Trading Slows On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/newdividend-set-by-chemical-bank-50-stock-payout-rise-in.html | NEWDIVIDEND SET BY CHEMICAL BANK; 50% Stock Payout Voted -- Rise in Quarterly Slated | True | By Edward Cowan | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/atom-bonds-won-by-merrill-lynch-40-million-yankee-power-issue-first.html | ATOM BONDS WON BY MERRILL LYNCH; $40 Million Yankee Power Issue First Public Offering | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/my-wifes-husband.html | My Wife's Husband | True | A.H. WEILER. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/commodities-soybean-prices-react-wildly-to-reports-of-big-sale-to.html | Commodities: Soybean Prices React Wildly to Reports of Big Sale to Soviet Union; TALK CONFIRMED AFTER THE CLOSE | True | By H.j. Maidenberg | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/blough-defends-prices-of-steel-chairman-of-us-steel-says-average.html | BLOUGH DEFENDS PRICES OF STEEL; Chairman of U.S. Steel Says Average Has Held Steady in the Last Six Years PROFIT GAINS REPORTED Recent Increases in Price Called Moves to Restore Previous Reductions STEEL COMPANIES REPORT EARNINGS | True | By Robert A. Wright | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/house-acts-to-bar-food-aid-to-uar-votes-204177-to-stop-sale-of.html | HOUSE ACTS TO BAR FOOD AID TO U.A.R.; Votes, 204-177, to Stop Sale of Surpluses — Action Is Rebuff to Administration | True | By Joseph A. Loftus | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/review-to-start-on-supersonic-jet-presidential-panel-amassing-data.html | REVIEW TO START ON SUPERSONIC JET; Presidential Panel Amassing Data on Its Development | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/fund-pinch-seen-for-rural-power-rea-chief-says-coops-need-new.html | FUND PINCH SEEN FOR RURAL POWER; R.E.A. Chief Says Co-ops Need New Capital Sources | True | By Gene Smithspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/wall-st-honors-senior-member-wall-st-honors-senior-member.html | Wall St. Honors Senior Member; WALL ST. HONORS SENIOR MEMBER | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-issue-is-sold-by-texas-agency-water-development-board-places-15.html | NEW ISSUE IS SOLD BY TEXAS AGENCY; Water Development Board Places $15 Million Bonds | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/a-classicists-wit-at-oxford-saves-the-day-for-latin.html | A Classicist's Wit At Oxford Saves The Day For Latin | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/mr-johnson-recovers.html | Mr. Johnson Recovers | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/pilot-of-canadian-bobsled-injured-in-a-practice-run.html | Pilot of Canadian Bobsled Injured in a Practice Run | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/kennedys-aid-asked-in-marines-dispute.html | KENNEDY'S AID ASKED IN MARINE'S DISPUTE | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/girl-a-suicide-by-fire-by-jack-langguth.html | Girl a Suicide by Fire By JACK LANGGUTH | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/brown-as-borough-head.html | Brown as Borough Head | True | FLORENCE P. SHIENTAG | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/3000acre-multipurpose-park-planned-for-the-trenton-area-mercer.html | 3,000-Acre Multipurpose Park Planned for the Trenton Area; Mercer County Facility Will Cost $25 Million and Be Built Over 25 Years | True | By George Cable Wrightspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/avalanches-kill-5-in-france.html | Avalanches Kill 5 in France | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/general-motors-files-plans-to-build-on-savoy-site.html | General Motors Files Plans To Build on Savoy Site | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/store-manager-helps-thug-find-cash-to-get-him-out.html | Store Manager Helps Thug Find Cash to Get Him Out | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/marks-to-portray-potemkin.html | Marks to Portray Potemkin | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-office-space-taken-by-xerox-6th-branch-in-this-area-to-open-at.html | NEW OFFICE SPACE TAKEN BY XEROX; 6th Branch in This Area to Open at 757 Third Ave. | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/crane-company.html | Crane Company | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/foreign-olympic-stars-here-for-millrose-games-meet-at-garden-loses.html | Foreign Olympic Stars Here for Millrose Games; MEET AT GARDEN LOSES BURLESON | True | By Frank Litsky | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/summer-suits-take-on-shadows.html | Summer Suits Take On Shadows | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/new-director-of-rh-macy-co-to-head-bambergers-in-jersey.html | New Director of R.H. Macy & Co. To Head Bamberger's in Jersey | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/stuhldreher-dead-one-of-4-horsemen-stuhldreher-63-a-four-horseman.html | Stuhldreher Dead; One of 4 Horsemen; STUHLDREHER, 63; A FOUR HORSEMAN | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/composer-scores-howling-success-guide-dogs-outburst-is-not-in.html | COMPOSER SCORES HOWLING SUCCESS; Guide Dog's Outburst Is Not in Criticism of Wuorinen | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/lakers-rout-knicks-11199-after-pistons-top-76ers-107105-at-garden.html | Lakers Rout Knicks, 111-99, After Pistons Top 76ers, 107-105, at Garden; WEST AND BAYLOR PACE COAST TEAM Combine for 83 Points -- Chamberlain Held to 17 in First Loss With 76ers | True | By Deane McGowen | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/col-chesterada-vis-buried-at-arlington.html | COL. CHESTERA.DA VIS BURIED AT ARLINGTONi | True | Specia lto The New York Times t | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/naacp-aide-asks-open-hiring-policy.html | N.A.A.C.P. AIDE ASKS OPEN HIRING POLICY | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/sterner-in-lineup-with-blues-tonight.html | STERNER IN LINE-UP WITH BLUES TONIGHT | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/walker-knocks-out-powell.html | Walker Knocks Out Powell | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/stellar-objects-puzzling-science-coast-observations-indicate-sky.html | STELLAR OBJECTS PUZZLING SCIENCE; Coast Observations Indicate Sky May Be Dotted With Newfound 'Interlopers' WIDE SURVEY PLANNED May Turn Up as Many as 100, if Present Rate of Discovery Continues | True | By Walter Sullivan | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/garage-pay-fight-nears-deadline-joint-meeting-today-will-try-to.html | GARAGE PAY FIGHT NEARS DEADLINE; Joint Meeting Today Will Try to Avert Midnight Strike | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/indian-is-a-suicide-by-fire-in-protest-on-language-shift.html | Indian Is a Suicide By Fire in Protest On Language Shift | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bonds-prices-for-issues-of-treasury-show-first-widespread-decline.html | Bonds: Prices for Issues of Treasury Show First Widespread Decline in a Month; SMALL DIPS LAID TO PROFIT TAKING | True | By John H. Allan | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/frank-a-childs.html | FRANK A. CHILDS | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/montclair-state-triumphs.html | Montclair State Triumphs | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/syracuse-navy-agree-on-new-football-series.html | Syracuse, Navy Agree On New Football Series | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/zenith-awarded-487-million-in-a-suit-with-hazeltine-corp.html | Zenith Awarded $48.7 Million In a Suit With Hazeltine Corp. | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/humphrey-asks-industry-drive-to-lower-negro-unemployment.html | Humphrey Asks Industry Drive To Lower Negro Unemployment | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/michigan-wins-in-overtime.html | Michigan Wins in Overtime | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/iiean-despujols-78-a-french-muralist.html | ¡JEAN DESPUJOLS, 78, . A FRENCH MURALIST | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/bonn-non-member-backs-un-firmly-is-one-of-bodys-strongest-financial.html | BONN, NON MEMBER, BACKS U.N. FIRMLY; Is One of Body's Strongest Financial Supporters | True | By Raymond Daniellspecial to the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/slumlords-fines-called-too-low-should-exceed-the-cost-of-repairs.html | SLUMLORDS' FINES CALLED TOO LOW; Should Exceed the Cost of Repairs, Agency Says | True | By Lawrence O'Kane | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/traffic-disrupted-as-ice-falls-off-empire-state.html | Traffic Disrupted as Ice Falls Off Empire State | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/providence-five-stays-unbeaten-friars-beat-rhode-island-7356.html | PROVIDENCE FIVE STAYS UNBEATEN; Friars Beat Rhode Island, 73-56 -- Michigan Wins | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/sidelights-a-historic-name-on-wall-street.html | Sidelights; A Historic Name on Wall Street | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/yugoslavs-denied-asylum-in-us-after-jumping-ship.html | Yugoslavs Denied Asylum In U.S. After Jumping Ship | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/giants-sign-koy-a-texas-back-who-was-high-oiler-draft-pick.html | Giants Sign Koy, a Texas Back, Who Was High Oiler Draft Pick | True | By Lincoln A. Werden | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/598-million-rise-in-state-cost-due-record-increases-planned-by.html | $598 MILLION RISE IN STATE COST DUE; Record Increases Planned by Rockefeller -- Budget of $3.48 Billion Likely $598 MILLION RISE IN STATE COST DUE | True | By Thomas P. Ronanspecial To the New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/chase-bank-officer-quits.html | Chase Bank Officer Quits | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-judge-dismisses-krebiozen-lawsuit.html | U.S. JUDGE DISMISSES KREBIOZEN LAWSUIT | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/p-g-is-exception-companies-issue-reports-on-sales-and-earnings.html | P. & G. Is Exception; Companies Issue Reports on Sales and Earnings | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/british-export-rate-resumes-its-growth.html | BRITISH EXPORT RATE RESUMES ITS GROWTH | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/yale-is-likely-to-pick-new-coach-this-week-martin-and-paterno-among.html | Yale Is Likely to Pick New Coach This Week; Martin and Paterno Among Candidates for Post's Job McLaughlin, Cozza Also Listed for Football Post | True | By William N. Wallacespecial To the New York Times. | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/a-major-renewal-in-bronx-planned-70-million-project-includes.html | A MAJOR RENEWAL IN BRONX PLANNED; $70 Million Project Includes Rehabilitation of Buildings | True | By Edith Evans Asbury | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/family-voices-gratitude.html | Family Voices Gratitude | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/12000-in-jewels-stolen-from-home-of-winston-officer.html | $12,000 in Jewels Stolen From Home Of Winston Officer | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/syrians-doom-8-opposing-regime-hold-others-leading-protest-against.html | SYRIANS DOOM 8 OPPOSING REGIME; Hold Others Leading Protest Against Nationalization | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/a-language-for-india.html | A Language for India | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/concert-to-aid-hospital.html | Concert to Aid Hospital | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/gunflint-sold-for-59000-record-price-at-hialeah.html | Gunflint Sold for $59,000, Record Price at Hialeah | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/door-defect-cited-on-doomed-vessel.html | DOOR DEFECT CITED ON DOOMED VESSEL | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/farmlands-fade-as-britain-grows-protests-accompany-spread-of-homes.html | FARMLANDS FADE AS BRITAIN GROWS; Protests Accompany Spread of Homes and Industry | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/paperboard-output-96-over-64-rate.html | PAPERBOARD OUTPUT 9.6% OVER '64 RATE | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dash-at-hialeah-to-out-of-pogkat-5to1-shot-wins-4th-in-row-glass.html | DASH AT HIALEAH TO OUT OF POGKET; 5-to-1 Shot Wins 4th in Row -- Glass House Is Second | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/theater-two-plays-open-at-maidman-fourth-pig-is-staged-with-the.html | Theater: Two Plays Open at Maidman; 'Fourth Pig' Is Staged With 'The Fisherman' | True | By Howard Taubman | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/hewittrobins-and-litton-get-clearance-of-merger.html | Hewitt-Robins and Litton Get Clearance of Merger | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/ilo-fails-to-solve-impasse-in-tokyo.html | I.L.O. FAILS TO SOLVE IMPASSE IN TOKYO | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/jailing-of-drunks-in-city-is-decried-inhuman-practice-crowds.html | JAILING OF DRUNKS IN CITY IS DECRIED; Inhuman' Practice Crowds Prisons, Botein Says | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/dr-mair-to-teach-at-barnard.html | Dr. Mair to Teach at Barnard | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/opposition-rising-to-us-school-aid-council-of-state-officers-is.html | OPPOSITION RISING TO U.S. SCHOOL AID; Council of State Officers Is Critical of Poverty Plan | True | By Marjorie Hunter | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/colon-gains-split-decision-over-aponte-in-queens-bout.html | Colon Gains Split Decision Over Aponte in Queens Bout | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/li-airport-name-changed.html | L.I. Airport Name Changed | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/gambling-inquiry-calls-raft.html | Gambling Inquiry Calls Raft | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/morgan-bank-appoints-nolting-to-foreign-post.html | Morgan Bank Appoints Nolting to Foreign Post | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/supersize-rocket-motors-are-ordered-by-air-force.html | Super-Size Rocket Motors Are Ordered by Air Force | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/churchills-bier-to-be-seen-on-tv-networks-to-share-telstars.html | CHURCHILL'S BIER TO BE SEEN ON TV; Networks to Share Telstar's 30-Minute Transmission | True | By Val Adams | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/elmer-tidmarsh-organist-i-taught-at-union-college.html | Elmer Tidmarsh, Organist, I Taught at Union College | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/joseph-liben.html | JOSEPH LIBEN | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/britain-to-scrap-entire-force-of-valiant-bombers-announces-action.html | Britain to Scrap Entire Force of Valiant Bombers; Announces Action Because Metal Fatigue Weakened Structure of Planes | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/economy-called-robust-by-mayor-he-tells-bankers-the-city-is-on-the.html | ECONOMY CALLED 'ROBUST' BY MAYOR; He Tells Bankers the City Is 'On the Upswing' | True | By Clayton Knowles | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/garment-holdup-nets-500.html | Garment Holdup Nets $500 | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/cherokee-sums-up-the-new-haven-ugh.html | Cherokee Sums Up The New Haven: Ugh | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/mansfield-to-speed-senate-bills-in-hope-of-a-summer-close.html | Mansfield to Speed Senate Bills in Hope Of A Summer Close | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/us-challenging-cement-mergers-ftc-brings-court-action-against-four.html | U.S. CHALLENGING CEMENT MERGERS; F.T.C. Brings Court Action Against Four Producers | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tebbetts-to-get-heart-award.html | Tebbetts to Get Heart Award | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/coin-shortage-and-sales-tax.html | Coin Shortage and Sales Tax | True | MARTIN J. GREIF | 1993-01-26 | RE0000608440 | B00000163213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/two-us-women-are-among-victors-in-aussie-doubles.html | Two U.S. Women Are Among Victors In Aussie Doubles | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/county-in-louisiana-told-to-integrate.html | COUNTY IN LOUISIANA TOLD TO INTEGRATE | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/alaska-routes-granted.html | Alaska Routes Granted | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/restraint-on-excises.html | Restraint on Excises | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/north-korean-reds-report-us-cavalryman-defected.html | North Korean Reds Report U.S. Cavalryman Defected | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/gonzalez-beats-griffith-on-close-decision-in-nontitle-10rounder-at.html | Gonzalez Beats Griffith on Close Decision in Nontitle 10-Rounder at Houston; LEFT JABS KEEP CHAMPION AT BAY Victor Scores Consistently as Griffith Forces Fight -- Verdict Is Split | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/tradition-of-sailors-pulling-gun-carriage-began-at-victorias.html | Tradition of Sailors Pulling Gun Carriage Began at Victoria's Funeral | True | Special to The New York Times | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/prices-of-stocks-on-london-exchange-register-declines-in-selective.html | Prices of Stocks on London Exchange Register Declines in Selective Trading TRADING IS QUIET ON PARIS MARKET Brussels Board Is Mixed -- Shares in Frankfurt and Milan Show Dips | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/mohawk-orders-aircraft.html | Mohawk Orders Aircraft | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-27 | 1965-01-27 | https://www.nytimes.com/1965/01/27/archives/thrift-groups-get-urbanloan-right-federal-home-loan-rule-on-renewal.html | THRIFT GROUPS GET URBAN-LOAN RIGHT; Federal Home Loan Rule on Renewal Projects Eased | True | | 1993-01-26 | RE0000608440 | B00000163213 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bill-for-the-us-embassy-in-london-is-finally-paid.html | Bill for the U.S. Embassy In London Is Finally Paid | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/first-army-will-retain-its-title-when-it-moves.html | First Army Will Retain Its Title When It Moves | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gop-club-elects.html | G.O.P. Club Elects | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/tv-telstar-relays-rites-for-churchill-tribute-by-londoners-seen.html | TV: Telstar Relays Rites for Churchill; Tribute by Londoners Seen Here Clearly | True | By Jack Gould | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/casual-sportswear-elects.html | Casual Sportswear Elects | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/albert-macinnis-president-of-granitework-concern.html | Albert MacInnis, President Of Granite-Work Concern | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/westinghouse-up-net-up-sharply-at-westinghouse.html | Westinghouse Up; NET UP SHARPLY AT WESTINGHOUSE | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rockland-national-bank-names-new-president.html | Rockland National Bank Names New President | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-clarence-galston.html | MRS. CLARENCE GALSTON | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/johnson-wont-go-to-london-rites-he-says-doctors-warn-trip-might.html | JOHNSON WON'T GO TO LONDON RITES; He Says Doctors Warn Trip Might Cause 'Reinfection' -- Delegation Named | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/pennsy-advances-railroads-issue-earnings-figures.html | Pennsy Advances; RAILROADS ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/churchills-body-lies-in-hall-of-history.html | Churchill's Body Lies in Hall of History | True | By Lawrence Fellows | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-confirms-gis-defection.html | U.S. Confirms G.I.'s Defection | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/meany-holds-talks-here-in-bid-to-resolve-welfare-stalemate.html | Meany Holds Talks Here in Bid To Resolve Welfare Stalemate | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-lytle-hull-cited-by-friends-of-city-center-champagne-reception.html | Mrs. Lytle Hull Cited by Friends Of City Center; Champagne Reception and Ballet Given at the State Theater | True | By Ruth Robinson | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/moon-engine-award-won-by-coast-plant.html | MOON ENGINE AWARD WON BY COAST PLANT | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gop-primary-battles-seen-as-result-of-districting-ruling.html | G.O.P. Primary Battles Seen As Result of Districting Ruling | True | By Ronald Sullivan | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/nab-honors-goldenson.html | N.A.B. Honors Goldenson | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/schering-corp-fills-three-posts.html | Schering Corp. Fills Three Posts | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/the-reapportionment-decision.html | The Reapportionment Decision | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/va-seeks-funds-for-3-hospitals-building-program-goes-on-despite.html | V.A. SEEKS FUNDS FOR 3 HOSPITALS; Building Program Goes On Despite Planned Closings | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/merkel-lays-off-its-entire-plant-horseneat-scandal-victim-forced-to.html | MERKEL LAYS OFF ITS ENTIRE PLANT; Horseneat Scandal Victim Forced to Shut Down | True | By Will Lissner | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/johfd-gaivnam-dies-a-magazine-artist.html | JOHfd GAIVNAM DIES; A MAGAZINE ARTIST | True | SOclal t oT,;r'Ne ;-Yo rk -Times I | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/suit-withdrawn-against-prentige-contempt-motion-removed-by-former.html | SUIT WITHDRAWN AGAINST PRENTIGE; Contempt Motion Removed by Former President | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/irans-finance-minister-succeeds-slain-premier.html | Iran's Finance Minister Succeeds Slain Premier | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/house-hearings-open-on-medicare-celebrezze-is-first-witness-before.html | HOUSE HEARINGS OPEN ON MEDICARE; Celebrezze Is First Witness Before Mills Committee | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/crew-of-shalom-called-carelsss-tanker-owners-in-us-court-blame.html | CREW OF SHALOM CALLED CARELESS; Tanker Owners, in U.S. Court, Blame Liner for Collision | True | By Edward A. Morrow | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/message-on-latins.html | Message on Latins | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/95suite-colony-in-jersey-is-sold-belleville-development-goes-to-gas.html | 95-SUITE COLONY IN JERSEY IS SOLD; Belleville Development Goes to Gas Station Operator | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/khanh-names-civilian-premier-buddhists-halt-demonstrations-khanh.html | Khanh Names Civilian Premier; Buddhists Halt Demonstrations; KHANH APPOINTS CIVILIAN PREMIER | True | By Seymour Topping | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/old-bogart-films-packing-them-in-cult-of-personality-attracts.html | OLD BOGART FILMS PACKING THEM IN; ' Cult of Personality' Attracts Diverse 'Hip' Crowds | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/wife-supported-in-bid-to-remain-on-okinawa.html | Wife Supported in Bid To Remain on Okinawa | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mixed-couple-case-delayed-in-virginia.html | MIXED COUPLE CASE DELAYED IN VIRGINIA | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/chase-bank-adds-computers.html | Chase Bank Adds Computers | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ulbricht-accepts-nasser-invitation.html | ULBRICHT ACCEPTS NASSER INVITATION | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/employe-program-is-revised-by-ford.html | EMPLOYE PROGRAM IS REVISED BY FORD | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ftc-chief-scores-attacks-on-regulatory-agencies-ftcs-chairman-talks.html | F.T.C. Chief Scores Attacks on Regulatory Agencies; F.T.C.'S CHAIRMAN TALKS BEFORE BAR | True | By Douglas W. Cray | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/3-us-women-gain-in-tennis-doubles-victory-for-miss-moffitt-her-team.html | 3 U.S. Women Gain in Tennis; DOUBLES VICTORY FOR MISS MOFFITT Her Team Gains Semi-Final With Mrs. Graebner's -- Stolle, Emerson Score | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/when-arizona-couple-go-on-a-picnic-they-hop-a-plane-or-boat.html | When Arizona Couple Go on a Picnic, They Hop a Plane or Boat | True | By Craig Claibornespecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/british-to-guard-visitors-closely-massive-security-planned-for.html | BRITISH TO GUARD VISITORS CLOSELY; Massive Security Planned for Leaders at Rites | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/scm-business-seminars-started-on-data-processing.html | SCM Business Seminars Started on Data Processing | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/wagner-is-beaten.html | Wagner Is Beaten | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sidelights-buying-by-funds-sets-pattern.html | Sidelights; Buying by Funds Sets Pattern | True | VARTANIG G. VARTAN | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/miss-helen-e-brownet-will-be-honored-feb-1.html | Miss Helen E. Brownet Will Be Honored Feb. 1 | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/3-civilians-honored-for-helping-police.html | 3 CIVILIANS HONORED FOR HELPING POLICE | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/westchester-areas-willing-to-help-new-haven-line.html | Westchester Areas Willing To Help New Haven Line | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/stuhldrehers-mates-to-attend-his-funeral.html | Stuhldreher's Mates To Attend His Funeral | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/music-in-ourtime-opens-ninth-year-pollikoffs-proving-ground-for.html | MUSIC IN OURTIME OPENS NINTH YEAR; Pollikoff's Proving Ground for Composers Back at 'Y' | True | HOWARD KLEIN. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/spies-infiltrate-a-racist-council-subverted-maryland-group-votes-to.html | SPIES INFILTRATE A RACIST COUNCIL; Subverted Maryland Group Votes to Join CORE | True | By Ben A. Franklin | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/james-a-rafferty.html | JAMES A, RAFFERTY | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-panel-rejects-icc-order-for-new-railshipment-rates-us-panel-bars.html | U.S. Panel Rejects I.C.C. Order For New Rail-Shipment Rates; U.S. PANEL BARS RAIL-RATE ORDER | True | By Gladwin Hill | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/publisher-takes-space-on-6th-ave-the-new-american-library-signs-in.html | PUBLISHER TAKES SPACE ON 6TH AVE; The New American Library Signs in Penney Building | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/watson-of-south-carolina-resigns-from-congress.html | Watson of South Carolina Resigns From Congress | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/division-of-merck-co-names-new-president.html | Division of Merck co. Names New President | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/27-nations-extol-churchill-in-un-his-warning-on-why-league-failed.html | 27 NATIONS EXTOL CHURCHILL IN U.N.; His Warning on Why League Failed Is Reiterated | True | By Raymond Daniellspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/jersey-standard-lifts-its-profit-increase-of-305-million-above-1963.html | JERSEY STANDARD LIFTS ITS PROFIT; Increase of $30.5 Million Above 1963 Is Shown -- Volume Also Rises EARNINGS ISSUED BY OIL COMPANIES | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/support-for-family-planning.html | Support for Family Planning | True | Gen. WILLIAM H. DRAPER Jr., Vice Chairman, Planned Parenthood-World Population. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/treasury-slates-21-billion-offer-treasury-slates-21-billion-issue.html | Treasury Slates $2.1 Billion Offer; TREASURY SLATES $2.1 BILLION ISSUE | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/to-extend-trials-of-nazis-war-crimes-counsel-says-germany-will.html | To Extend Trials of Nazis; War Crimes Counsel Says Germany Will Benefit From Prosecution | True | MORRIS AMCHAN, Former Deputy Chief Counsel for War Crimes, Nuremberg. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/floral-prints-of-1730-compiled-in-portfolio.html | Floral Prints of 1730 Compiled in Portfolio | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/2-submarine-crewmen-die-in-new-london-fire.html | 2 Submarine Crewmen Die in New London Fire | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/yanks-sign-kubek-hegan-mccovey-of-giants-in-fold.html | Yanks Sign Kubek, Hegan; McCovey of Giants in Fold | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/son-to-mrs-kendall-4th.html | Son to Mrs. Kendall 4th | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/theater-say-nothing-at-the-jan-hus-james-hanleys-first-play-opens.html | Theater: 'Say Nothing' at the Jan Hus; James Hanley's First Play Opens Here Nancy Andrews and Rex O'Malley Star | True | By Howard Taubman | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-david-roitman.html | MRS. DAVID ROITMAN | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/opposition-in-congo-charges-vote-curb.html | OPPOSITION IN CONGO CHARGES VOTE CURB | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/colombia-president-ousts-defense-head.html | COLOMBIA PRESIDENT OUSTS DEFENSE HEAD | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/21-split-planned-by-union-carbide-board-also-votes-to-raise.html | 2-1 SPLIT PLANNED BY UNION CARBIDE; Board Also Votes to Raise Quarterly Dividend to $1 COMPANIES TAKE DIVIDEND ACTION | True | By Clare M. Reckert | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/house-panel-opens-pep-pills-hearing.html | HOUSE PANEL OPENS PEP PILLS HEARING | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ilona-moore-betrothed-to-thomas-clvan-fox.html | Ilona Moore Betrothed: To Thomas Cl Van Fox | True | Special to The New York Times } | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/jersey-districting-group-divided-on-plan-for-congressional-seats.html | Jersey Districting Group Divided On Plan for Congressional Seats | True | By George Cable Wrightspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/r-dr-e-thomas-gilliard-is-dead-ornithologist-and-photographer.html | r Dr. E. Thomas Gilliard Is Dead; Ornithologist and Photographer; Museum of Natural History! ! Curator Was an Authority I on Birds of New Guinea I | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/uconns-sink-temple-7160.html | Uconn's Sink Temple, 71-60 | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/j-louis-meyer.html | J. LOUIS MEYER | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/growth-of-luxury-housing.html | Growth of 'Luxury' Housing | True | JANE BENEDICT. | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/russian-supply-lagging-sale-of-soybeans-to-soviet-studied.html | Russian Supply Lagging; SALE OF SOYBEANS TO SOVIET STUDIED | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/nlrb-aide-upholds-printers-in-bid-for-separate-bargaining.html | N.L.R.B. Aide Upholds Printers In Bid for Separate Bargaining | True | By Damon Stetson | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ford-foundation-helps-channel-13-financial-transfusion-aids.html | FORD FOUNDATION HELPS CHANNEL 13; Financial 'Transfusion' Aids Educational TV Budget | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/physicists-new-theory-seeks-to-explain-nature-of-matter-physicists.html | Physicists' New Theory Seeks To Explain Nature of Matter; PHYSICISTS OFFER VIEW ON MATTER | True | By Walter Sullivan | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/johnson-reaches-disability-accord-he-and-humphrey-adopt.html | JOHNSON REACHES DISABILITY ACCORD; He and Humphrey Adopt Eisenhower-Nixon Plan | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/text-of-statement-on-which-johnsonhumphrey-pact-is-based.html | Text of Statement on Which Johnson-Humphrey Pact Is Based | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bethlehem-surges-steel-companies-report-earnings.html | Bethlehem Surges; STEEL COMPANIES REPORT EARNINGS | True | By Robert A. Wright | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/chess-reshevsky-at-53-still-likes-his-opposition-en-masse.html | Chess: Reshevsky, at 53, Still Likes His Opposition En Masse | True | By Al Horowitz | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/strikers-in-france-avoid-total-tieup.html | STRIKERS IN FRANCE AVOID TOTAL TIE-UP | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/stock-prices-dip-on-london-board-decline-is-slight-in-a-light.html | STOCK PRICES DIP ON LONDON BOARD; Decline Is Slight in a Light Market -- Paris Weak | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/france-has-few-gains-to-show-from-recognition-of-red-china.html | France Has Few Gains to Show From Recognition of Red China | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/britons-fail-in-bid-to-delay-red-talks.html | BRITONS FAIL IN BID TO DELAY RED TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/israel-adopts-move-to-counter-boycott.html | ISRAEL ADOPTS MOVE TO COUNTER BOYCOTT | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/carol-l-rice-smith-alumna-betrothed-to-james-bowditch.html | Carol L. Rice, Smith Alumna, Betrothed to James Bowditch | True | Special to The Ne',v York Time | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/crothers-choice-in-millrose-halfmile-31-olympic-stars-in-meet.html | Crothers Choice in Millrose Half-Mile; 31 OLYMPIC STARS IN MEET TONIGHT Kiprugat of Kenya Is Out -- Mills Faces Tough Field in Two-Mile Event | True | By Frank Litsky | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/johnson-widens-us-moon-plans-sees-not-just-a-visit-but-an.html | JOHNSON WIDENS U.S. MOON PLANS; Sees Not Just a Visit but an Exploration as Well | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/storekeeper-72-killed-in-robbery.html | STOREKEEPER, 72, KILLED IN ROBBERY | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/exhibit-on-life-of-nehru-opens-his-daughter-greets-guests-display.html | EXHIBIT ON LIFE OF NEHRU OPENS; His Daughter Greets Guests -- Display Made in India | True | By McCandlish Phillips | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/santa-fe-railway.html | Santa Fe Railway | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/die-cutting-plant-destroyed-by-350000-hoboken-fire.html | Die Cutting Plant Destroyed By $350,000 Hoboken Fire | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations; PROFIT OF XEROX ADVANCES BY 68% | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bishop-hines-takes-episcopalian-post.html | BISHOP HINES TAKES EPISCOPALIAN POST | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/fulbright-quits-as-floor-leader-for-foreign-aid-johnson-request.html | FULBRIGHT QUITS AS FLOOR LEADER FOR FOREIGN AID; Johnson Request Faces Cuts and Restrictions Because of Senator's Withdrawal | True | By Felix Belair Jr. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/murphywhelan.html | MurphyWhelan | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/confession-laid-to-police-confession-laid-to-police-tactics.html | Confession' Laid to Police; CONFESSION LAID TO POLICE TACTICS | True | By Jack Roth | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/inauguration-date-change.html | Inauguration Date Change? | True | HERBERT MACDONALD. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/marielle-gottschel-captures-slalom-race-at-st-gervais.html | Marielle Gottschel Captures Slalom Race at St. Gervais | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/celler-and-law-partner-defend-payment-of-fee-to-baker-firm.html | Celler and Law Partner Defend Payment of Fee to Baker Firm | True | By Cabell Phillips | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/key-ruling-made-in-foodoil-case-lawrence-american-is-held-liable.html | KEY RULING MADE IN FOOD-OIL CASE; Lawrence American Is Held Liable for Storage Loss KEY RULING MADE IN FOOD-OIL CASE | True | By Richard Phalon | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/lithographers-get-8-raise-in-new-3year-contract.html | Lithographers Get $8 Raise In New 3-Year Contract | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/a-campaign-to-curb-power-agency-seen.html | A CAMPAIGN TO CURB POWER AGENCY SEEN | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/seton-hall-downs-colgate.html | Seton Hall Downs Colgate | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/midshipman-to-wed-1-miss-o-ann-tukey.html | Midshipman to Wed 1 Miss Jo Ann Tukey! | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/canadian-dog-circuit-is-called-us-duplicate-on-smaller-scale.html | Canadian Dog Circuit Is Called U.S. Duplicate on Smaller Scale | True | By John Rendel | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/in-the-nation-the-johnsonhumphrey-agreement-mystery.html | In The Nation; The Johnson-Humphrey Agreement Mystery | True | By Arthur Krock | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/moss-baum.html | Moss -- Baum | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/hawks-set-back-knicks-117-to-100-pettit-with-29-points-paces-attack.html | HAWKS SET BACK KNICKS, 117 TO 100; Pettit, With 29 Points, Paces Attack for St. Louis | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/new-real-estate-concern-formed.html | New Real Estate Concern Formed | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/michigan-concern-is-fined-100000-for-defying-court.html | Michigan Concern Is Fined $100,000 For Defying Court | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/special-forces-team-watches-cambodia-border-americans-view.html | Special Forces Team Watches Cambodia Border; Americans View Disruption of Vietcong Supply Effort as Key Accomplishment | True | By Jack Langguth | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/12-priests-meet-rabbis-in-talks-pennsylvania-archabbey-is-scene-of.html | 12 PRIESTS MEET RABBIS IN TALKS; Pennsylvania Archabbey Is Scene of Colloquy | True | By George Duganspecial to the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/pistons-set-back-bullets.html | Pistons Set Back Bullets | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/iona-beats-pace-8273.html | Iona Beats Pace, 82-73 | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/long-island-lighting-selects-new-director.html | Long Island Lighting Selects New Director | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/miriam-versh-fiancee-i-of-electrical-engineer.html | Miriam Versh Fiancee i ! Of Electrical Engineer | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/6th-diamond-ball-held-at-the-plaza-to-help-institute-stevenson-and.html | 6th Diamond Ball Held at the Plaza To Help Institute; Stevenson and Alphand at Benefit for World Education Group | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/fashionable-section-in-capital-watched-by-crime-wardens.html | Fashionable Section In Capital Watched By 'Crime Wardens' | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/proceedings-against-two-on-der-spiegel-dropped.html | Proceedings Against Two On Der Spiegel Dropped | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/raceway-works-on-drug-detector-prerace-testing-system-is-sought-at.html | RACEWAY WORKS ON DRUG DETECTOR; Pre-Race Testing System Is Sought at Westbury | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/british-pound-slides-7-points-canadian-dollar-also-declines.html | British Pound Slides 7 Points; Canadian Dollar Also Declines | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/contract-award.html | CONTRACT AWARD | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/blanc-paces-kingsmen.html | Blanc Paces Kingsmen | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-asks-dismissal-of-voteright-suit.html | U.S. ASKS DISMISSAL OF VOTE-RIGHT SUIT | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/state-university-to-raise-rent-50-dormitory-room-rate-will-go-up-in.html | STATE UNIVERSITY TO RAISE RENT $50; Dormitory Room Rate Will Go Up in Fall -- President Cites Rising Costs BRONSTON SCORES MOVE Says It Is Tantamount to Higher Tuition -- Forsees Further Increases | True | By John Sibleyspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/polish-prosecution-demands-execution-of-3-in-meat-fraud.html | Polish Prosecution Demands Execution Of 3 in Meat Fraud | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/cuba-says-dominicans-aid-exiles.html | Cuba Says Dominicans Aid Exiles | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/canadiens-blank-black-hawks-20-talbot-scores-both-goals-late-in.html | CANADIENS BLANK BLACK HAWKS, 2-0; Talbot Scores Both Goals Late in Third Period | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sauer-texas-end-seeks-jets-pact-but-longhorns-coach-says-he-will.html | SAUER, TEXAS END, SEEKS JETS' PACT; But Longhorns' Coach Says He Will Refuse Consent | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/patterson-rated-in-superb-shape-he-passes-examination-for-chuvalo.html | PATTERSON RATED IN 'SUPERB' SHAPE; He Passes Examination for Chuvalo Fight With Ease | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/guatemala-drops-curb.html | Guatemala Drops Curb | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/busik-ends-3year-assignment-as-athletic-chief-at-annapolis.html | Busik Ends 3-Year Assignment As Athletic Chief at Annapolis | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/daughter-of-movie-man-prefers-fashion-to-film.html | Daughter of Movie Man Prefers Fashion to Film | True | By Angela Taylor | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/england-and-south-africa-battle-to-draw-in-cricket.html | England and South Africa Battle to Draw in Cricket | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rusk-deplores-house-action-on-food-for-uar-tells-senate-committee.html | Rusk Deplores House Action on Food for U.A.R.; Tells Senate Committee That Plan to Halt Surplus Sales Could Impair U.S. Policy | True | By E.w. Kenworthy | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/don-l-moore-dies-retired-ny-broker.html | DON L. MOORE DIES; RETIRED N.Y. BROKER | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gen-macarthur-plaza-dedicated.html | Gen. MacArthur Plaza Dedicated | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/an-author-jor-50-years-dies.html | An Author For 50 Years, Dies | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/treat-for-teenagers.html | Treat for Teen-Agers | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/producer-hands-roses-to-actors-three-are-ranked-as-stars-after.html | PRODUCER HANDS ROSES TO ACTORS; Three Are Ranked as Stars After 8-Month Run | True | By Sam Zolotow | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/carey-says-city-should-demand-more-federal-education-funds.html | Carey Says City Should Demand More Federal Education Funds | True | By Marjorie Hunter | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/grant-to-aid-taping-of-past-performances.html | Grant to Aid Taping Of Past Performances | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-lindsay-rogers.html | MRS. LINDSAY ROGERS | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/lemoyne-beats-st-peters.html | LeMoyne Beats St. Peter's | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/aid-for-new-haven-urged.html | Aid for New Haven Urged | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/adm-brown-nominated-as-navy-medical-chief.html | Adm. Brown Nominated As Navy Medical Chief | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/fire-kills-34-race-horses.html | Fire Kills 34 Race Horses | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/cbs-negotiates-for-british-show-several-stars-performing-in-scenes.html | C.B.S. NEGOTIATES FOR BRITISH SHOW; Several Stars Performing in Scenes From Plays | True | By Val Adams | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/new-york-telephone-picks-vice-president.html | New York Telephone Picks Vice President | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/atlanta-praises-dr-king-at-fete-integration-leader-honored-for.html | ATLANTA PRAISES DR. KING AT FETE; Integration Leader Honored for Winning Nobel Prize | True | By Fred Powledgespecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/vice-president-named-by-eastern-air-lines.html | Vice President Named By Eastern Air Lines | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/opera-will-borrow-actor-from-comedy.html | OPERA WILL BORROW ACTOR FROM COMEDY | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/celtics-win-115-to-98.html | Celtics Win, 115 to 98 | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bills-on-the-aging-introduced.html | Bills on the Aging Introduced | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/wood-field-and-stream-fishing-and-hunting-plentiful-in-georgia-if.html | Wood, Field and Stream; Fishing and Hunting Plentiful in Georgia If You Know the Rules of the Game | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/exhibit-no-6-lifts-the-smoke-from-albany-room-mckeon-is-described.html | Exhibit No. 6 Lifts the Smoke From Albany Room; McKeon Is Descried Sitting on Radiator -- The Mayor Misplaces Mansion | True | By Gay Talese | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/jacinto-equals-track-mark-wins-by-5-lengths-on-coast.html | Jacinto Equals Track Mark, Wins by 5 Lengths on Coast | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/washington-suggestion.html | Washington 'Suggestion' | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/ila-in-baltimore-rejects-contract-vote-a-blow-to-early-return-at.html | I.L.A. IN BALTIMORE REJECTS CONTRACT; Vote a Blow to Early Return at Piers Here -- U.S. Aide Charges Red Influence Baltimore Dockers Reject Pact; Vote Delays End of Strike Here | True | By George Horne | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/bridge-rare-opening-6bid-pays-handsomely-in-the-score.html | Bridge: Rare Opening 6-Bid Pays Handsomely in the Score | True | By Alan Truscott | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/dominicans-shift-posts.html | Dominicans Shift Posts | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/fcc-backs-tv-purchase-for-johnson-interests-familys-trustees-take.html | F.C.C. Backs TV Purchase for Johnson Interests; Family's Trustees Take Part in Louisiana Transaction -- Commission Vote Is 3-1 | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/real-estate-man-heads-east-side-association.html | Real Estate Man Heads East Side Association | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/auto-makers-defend-safety-record-despite-criticism-public-apathy.html | Auto Makers Defend Safety Record Despite Criticism; Public Apathy Cited -- Fault Is Found With the Driver | True | By David R. Jonesspecial to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/company-official-tells-hearing-lost-freighter-was-overloaded.html | Company Official Tells Hearing Lost Freighter Was Overloaded | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/thousands-pass-churchills-bier-wilson-is-first-to-enter-hall.html | THOUSANDS PASS CHURCHILL'S BIER; Wilson Is First to Enter Hall - Mile-Long Lines Wait up to 2 Hours in Bitter Cold Thousands Wait in London's Bitter Cold to Move Slowly Past the Bier of Churchill ENTRY INTO HALL TAKES TWO HOURS Wilson Leads Throngs That Stretch for Mile or More Outside Westminster | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/new-savings-bank-directory.html | New Savings Bank Directory | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/four-men-said-to-admit-2-nassau-jewel-thefts.html | Four Men Said to Admit 2 Nassau Jewel Thefts | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/wirtz-to-speak-at-astor.html | Wirtz to Speak at Astor | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/30-more-cadets-quit-air-academy-2-basketball-stars-dropped-father.html | 30 MORE CADETS QUIT AIR ACADEMY; 2 Basketball Stars Dropped -- Father Tells of Shock | True | By Martin Arnold | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/sao-paulo-bank-car-held-up.html | Sao Paulo Bank Car Held Up | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/archives/ibm-sells-a-building-in-downtown-philadelphia.html | I.B.M. Sells a Building In Downtown Philadelphia | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/westbury-rejects-college-as-a-threat-to-peace.html | Westbury Rejects College as a Threat to Peace | True | By Ronald Maioranaspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gains-continued-on-american-list-as-volume-climbs.html | Gains Continued On American List As Volume Climbs | True | By Alexander R. Hammer | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/dr-abraham-walzer-dies-dermatologist-was-81.html | Dr. Abraham Walzer Dies; Dermatologist Was 81 | True | Special to The New Tot.:- Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/trade-talks-get-new-us-tactics-herter-joins-the-british-in-urging.html | TRADE TALKS GET NEW U.S. TACTICS; Herter Joins the British in Urging Direct Bargaining on Farm Products | True | By Richard E. Mooney | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/widow-wins-fight-to-clear-husband-who-fought-nazis.html | Widow Wins Fight to Clear Husband Who Fought Nazis | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/the-latest-coup-in-vietnam.html | The Latest Coup in Vietnam | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/penney-building-dedicated.html | Penney Building Dedicated | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/st-josephs-wins-11790-setting-a-palestra-record.html | St. Joseph's Wins, 117-90, Setting a Palestra Record | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/financial-writers-here-choose-a-new-president.html | Financial Writers Here Choose a New President | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/miss-loan-perkins-i-prospective-brzde-j.html | Miss loan Perkins i Prospective Brzde! ............... | True | Specill To The New York Times [ | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/heim-and-lanvin-show-lively-skirts.html | Heim and Lanvin Show Lively Skirts | True | By Patricia Peterson | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/harbor-carriers-fete-tonight.html | Harbor Carriers' Fete Tonight | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/supersonic-plane-reported-gaining-boeing-head-calls-prospects.html | SUPERSONIC PLANE REPORTED GAINING; Boeing Head Calls Prospects 'Rather Spectacular' | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/germanys-responsibility.html | Germany's Responsibility | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/hotheads-on-aid.html | Hotheads on Aid | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bodies-of-other-army-men-slain-in-vietnam-are-found.html | Bodies of Other Army Men Slain in Vietnam Are Found | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/new-director-is-named-for-aquarium-at-coney.html | New Director Is Named For Aquarium at Coney | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/macarthur-nephew-selected-to-assist-rusk-in-congress.html | MacArthur Nephew Selected to Assist Rusk in Congress | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/busik-defends-recruiting-policy-calls-critics-unfair-blaming.html | Busik Defends Recruiting Policy; Calls Critics Unfair Blaming Athletics for Cheating | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/appalachia-aid-gains-in-senate-floor-action-on-bill-due-today.html | Appalachia Aid Gains in Senate; Floor Action on Bill Due Today | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/for-the-chic-flic-a-new-look.html | For the Chic Flic, a New Look | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/observer-a-funny-thing-happened-on-the-way-to-antigua.html | Observer; A Funny Thing Happened on the Way to Antigua | True | By Russell Baker | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/music-the-schubert-7th-ormandy-and-philadelphia-orchestra-give.html | Music: The Schubert 7th; Ormandy and Philadelphia Orchestra Give Composer His Due at Carnegie Hall | True | By Theodore Strongin | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/grenier-to-resign-gop-post.html | Grenier to Resign G.O.P. Post | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/net-income-of-pacific-gas-climbed-to-a-record-in-64.html | Net Income of Pacific Gas Climbed to a Record in '64 | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/struggle-in-selma.html | Struggle in Selma | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/spartan-stores-elects.html | Spartan Stores Elects | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/japan-names-social-council.html | Japan Names Social Council | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/index-of-commodity-prices-shows-no-change-at-1028.html | Index of Commodity Prices Shows No Change at 102.8 | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/kennan-to-direct-institute-of-arts-national-organization-elects.html | KENNAN TO DIRECT INSTITUTE OF ARTS; National Organization Elects Historian as President | True | By Sanka Knox | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mrs-jerome-zulflacht.html | MRS. JEROME ZULFLACHT | True | Special to uh **ew York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/american-airlines-seeking-to-cut-bigpackage-rates.html | American Airlines Seeking To Cut Big-Package Rates | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bonds-treasurys-show-minor-declines-in-short-and-medium-maturities.html | Bonds: Treasurys Show Minor Declines in Short and Medium Maturities; LONG-TERM ISSUES RESIST DOWNTURN Corporates Also Steady in Light Trading -- Market Seen Consolidating | True | By John H. Allan | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gop-threatens-action-at-albany-to-end-deadlock-gop-threatens-action.html | G.O.P. Threatens Action at Albany To End Deadlock; G.O.P. THREATENS ACTION IN ALBANY | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/viewing-inaugural-parade-spirit-and-diversity-of-country-sensed-in.html | Viewing Inaugural Parade; Spirit and Diversity of Country Sensed in Pageant | True | JOHN THURSTON. | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/jersey-may-set-up-a-bureau-to-match-student-and-college.html | Jersey May Set Up A Bureau to Match Student and College | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/2d-man-is-suicide-by-fire-in-madras-student-also-slain-as-police.html | 2D MAN IS SUICIDE BY FIRE IN MADRAS; Student Also Slain as Police Fire on Anti-Hindi Rally | True | By Thomas F. Bradyspecial to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/interstate-stores-planning-to-step-up-import-buying.html | Interstate Stores Planning To Step Up Import Buying | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/negroes-protest-jackson-slaying-see-gov-johnsons-aide-on-shooting.html | NEGROES PROTEST JACKSON SLAYING; See Gov. Johnson's Aide on Shooting of Prisoner | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gain-made-by-stock-of-canadian-pacific.html | GAIN MADE BY STOCK OF CANADIAN PACIFIC | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/garage-dispute-to-be-arbitrated-strike-that-would-have-shut-90-of.html | GARAGE DISPUTE TO BE ARBITRATED; Strike That Would Have Shut 90% of Facilities Averted | | By Joseph C. Ingraham | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/gasoline-supplies-gained-last-week.html | GASOLINE SUPPLIES GAINED LAST WEEK | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/distressing-fulbright-says.html | Distressing' Fulbright Says | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mine-union-fights-antitrust-ruling-appeals-judgment-won-by-small.html | MINE UNION FIGHTS ANTITRUST RULING; Appeals Judgment Won by Small Coal Company | True | By John D. Pomfret | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/senators-confirm-okun-as-adviser-to-johnson.html | Senators Confirm Okun As Adviser to Johnson | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/continental-can-names-official.html | Continental Can Names Official | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/donne-and-the-tolling-bell-of-fate.html | Donne and the Tolling Bell of Fate | True | By Charles Poore | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/parents-condemn-school-boycott-tell-children-in-brooklyn-to-attend.html | PARENTS CONDEMN SCHOOL BOYCOTT; Tell Children in Brooklyn to Attend Classes | True | By Martin Tolchin | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/judgeship-offer-is-laid-to-mkeon-jones-says-post-for-travia-and-two.html | JUDGESHIP OFFER IS LAID TO M'KEON; Jones Says Post for Travia and Two Chairmanships Were Offered in Deal | True | By Homer Bigart | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/auto-ownership-a-bumpy-road-in-the-soviet-izvestia-says-those.html | Auto Ownership a Bumpy Road in the Soviet; Izvestia Says Those Driving Private Cars Are Suspect, Harassed and Unhappy | True | By Henry Tanner | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/project-moholes-planners-pick-site-in-pacific-hole-through-earths.html | Project Mohole's Planners Pick Site in Pacific; Hole Through Earth's Crust to Be Drilled Near Hawaii, in 1968 at the Earliest | True | By Evert Clark | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rf-kennedy-to-speak-here.html | R.F. Kennedy to Speak Here | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/financial-post-is-filled-by-james-talcott-inc.html | Financial Post Is Filled By James Talcott, Inc. | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-is-resigned-to-military-rule-in-south-vietnam-washington-is.html | U.S. IS RESIGNED TO MILITARY RULE IN SOUTH VIETNAM; Washington Is Discouraged by Coup but Now Rejects Use of Aid as a Lever HOPE PLACED IN KHANH Comfort Found in Indications He'll Preserve Structure of Civilian Regime U.S. IS RESIGNED TO SAIGON COUP | True | By John W. Finney;special To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sheriff-and-16-plead-not-guilty-in-mississippi-rights-slayings.html | Sheriff and 16 Plead Not Guilty In Mississippi Rights Slayings | True | By John Herbers | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/philip-franklin-of-mit-is-dead-mathematics-professor-66-retired.html | PHILIP FRANKLIN OF M.I.T. IS DEAD; Mathematics Professor, 66, Retired Last June | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/court-admits-6-new-yorkers.html | Court Admits 6 New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bar-to-nuclear-ship-explained-by-turks.html | BAR TO NUCLEAR SHIP EXPLAINED BY TURKS | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/canadian-sale-set.html | Canadian Sale Set | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sara-e-layman-wed-to-martin-morris-jr.html | Sara E. Layman Wed To Martin Morris Jr. | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/big-board-fee-battle-timetable-is-slowing-for-a-showdown-on-plan-to.html | Big Board Fee Battle; Timetable Is Slowing for a Showdown On Plan to Change Brokers' Charges BIG BOARD BATTLE ON FEES DELAYED | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/meany-gets-freedom-award.html | Meany Gets Freedom Award | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/volpe-proposes-sales-tax-and-720-million-budget.html | Volpe Proposes Sales Tax And $720 Million Budget | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/army-team-scores-over-hofstra-5957.html | ARMY TEAM SCORES OVER HOFSTRA, 59-57 | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/neimanmarcus-furs-set-for-sale-on-feb-8.html | Neiman-Marcus Furs Set For Sale on Feb. 8 | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/david-w-smiths-have-son-1.html | David W. Smiths Have Son 1 | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rovers-set-back-jets-20-for-charrons-3d-shutout.html | Rovers Set Back Jets, 2-0, For Charron's 3d Shutout | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/educators-find-much-to-learn-from-project-for-4yearolds-city.html | Educators Find Much to Learn From Project For 4-Year-Olds; City Officials Inundated With Requests for Information on Pre-Kindergarten Training of 1,500 Children | | By Robert H. Terte | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rangers-beat-bruins-52-with-4goal-second-period-at-garden-henry.html | Rangers Beat Bruins, 5-2, With 4-Goal Second Period at Garden; HENRY GETS NO. 20 IN 5-MINUTE SURGE | | By Deane McGowen | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/discussion-groups-for-parents-slated.html | Discussion Groups For Parents Slated | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/4450-honor-churchill-here.html | 4,450 Honor Churchill Here | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/searle-offering-filed-with-sec-family-plans-to-sell-block-worth-374.html | SEARLE OFFERING FILED WITH S.E.C.; Family Plans to Sell Block Worth $37.4 Million | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ballet-a-first-in-america-la-sylphide-danced-by-canadian-troupe.html | Ballet: A First in America;' La Sylphide' Danced by Canadian Troupe -- Original Danish Style Preserved | | By Allen Hughesspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-information-centers-are-magnets-for-mobs.html | U.S. Information Centers Are Magnets for Mobs | | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/pontiff-assures-bishops-on-role-value-unaltered-by-growth-of.html | PONTIFF ASSURES BISHOPS ON ROLE; Value Unaltered by Growth of Cardinalate, He Says | | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/di-stefano-sings-hoffmann-at-met-part-doesnt-suit-singer-back-from.html | DI STEFANO SINGS HOFFMANN AT MET; Part Doesn't Suit Singer Back From Long Absence | | RAYMOND ERICSON. | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/a-walkowitz-84-prolifig-painter-avantgardist-of-20s-dies-isadora.html | A. WALKOWITZ, 84, PROLIFIG PAINTER; Avant-Gardist of 20's Dies - Isadora Duncan Sketcher, | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/mercantile-exchange-maps-feb-15-date-for-a-new-item.html | Mercantile Exchange Maps Feb. 15 Date for a New Item | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/24-more-are-arrested-in-negro-voter-line-in-selma.html | 24 More Are Arrested in Negro Voter Line in Selma | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/7837000-bond-issue-is-sold-to-bank-group-by-kansas-city.html | $7,837,000 Bond Issue Is Sold To Bank Group by Kansas City | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/swift-enactment-of-cab-bill-urged-citizens-union-backs-move-in.html | SWIFT ENACTMENT OF CAB BILL URGED; Citizens Union Backs Move in Council Seeking Strict Regulation of Industry COMMISSION IS SLATED It Would Have Authority to Provide Adequate Service and Police Taxi Owners | | By Charles G. Bennett | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-loss-of-gold-during-1964-fell-to-lowest-level-in-6-years-us-gold.html | U.S. Loss of Gold During 1964 Fell to Lowest Level in 6 Years; U.S. GOLD LOSS DECLINED IN 1964 | | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/manhattan-tops-st-francis-7467-lembo-gets-32-points-and-sets-jasper.html | MANHATTAN TOPS ST. FRANCIS, 74-67; Lembo Gets 32 Points and Sets Jasper Career Mark | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/egyptianborn-soprano-wins-flagstad-award.html | Egyptian-Born Soprano Wins Flagstad Award | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/two-directors-are-added-by-hilton-international.html | Two Directors Are Added By Hilton International | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/market-marches-to-record-level-three-stocks-show-gains-for-every.html | MARKET MARCHES TO RECORD LEVEL; Three Stocks Show Gains for Every Two That Lag in a Spirited Session | | By Robert Metz | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/coach-applauds-us-skiers-gains-in-downhill-racing.html | Coach Applauds U.S. Skiers' Gains In Downhill Racing | | By Michael Strauss | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/advertising-the-small-agency-part-two.html | Advertising: The Small Agency, Part Two | | By Walter Carlson | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/marjorie-crane-1957-debutante-married-in-south-she-is-wed-to.html | Marjorie Crane, 1957 Debutante, Married in South; She Is Wed to Jeremiah Pelletier Starling at Chapel Hill Church | | Special to The New York Times I | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/aid-center-to-give-threepenny-opera.html | AID CENTER TO GIVE 'THREEPENNY OPERA' | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/rocket-fired-in-the-arctic.html | Rocket Fired in the Arctic | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/times-appeals-judgment-in-birmingham-libel-suit.html | Times Appeals Judgment In Birmingham Libel Suit | True | | 1993-01-26 | RE0000608450 | B00000163234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/new-orders-rumored-commodities-soybean-futures-climb-sharply-amid.html | New Orders Rumored; Commodities: Soybean Futures Climb Sharply Amid Rumors of New Soviet Orders PRICES ALSO GAIN FOR SOYBEAN OIL Rise Is Made in 1st Session After U.S. Grants License for Sale to Russians | True | By H.j. Maidenberg | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/electricity-output-shows-a-sharp-gain.html | ELECTRICITY OUTPUT SHOWS A SHARP GAIN | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/eitl-cole4ian-72-conductor-dead-society-orchestra-leader-played.html | Eitl, COLE4iAN, 72, CONDUCTOR, DEAD; Society Orchestra Leader Played at Leading Galas | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/heller-joins-milling-board.html | Heller Joins Milling Board | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/narcotics-addict-arraigned-whitmore-clear-in-wylie-murder.html | Narcotics Addict Arraigned; WHITMORE CLEAR IN WYLIE MURDER | True | By Peter Kihss | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/old-hat-wins-31400-columbiana-handicap-tosmah-finishes-6th-35-filly.html | Old Hat Wins $31,400 Columbiana Handicap; Tosmah Finishes 6th; 3-5 FILLY FALTERS IN HIALEAH DASH | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/suffolk-man-held-in-loan-shark-case.html | SUFFOLK MAN HELD IN LOAN SHARK CASE | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/britain-presses-drive-on-exports-government-lists-measures-for.html | BRITAIN PRESSES DRIVE ON EXPORTS; Government Lists Measures for Aiding Companies | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/new-jersey-bank-elects.html | New Jersey Bank Elects | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/ucla-discourages-transfer.html | U.C.L.A. Discourages Transfer | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/us-brittany-quail-title-won-by-spaniel-le-bonabe.html | U.S. Brittany Quail Title Won by Spaniel Le Bonabe | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/save-park-land-public-is-urged-civic-group-calls-for-action-to-bar.html | SAVE PARK LAND, PUBLIC IS URGED; Civic Group Calls for Action to Bar Diversion of Areas | True | By Morris Kaplan | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/harris-gains-in-costa-rica.html | Harris Gains in Costa Rica | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/road-to-winners-circle-a-tense-one-baldwin-says-driver-of-top.html | Road to Winner's Circle a Tense One; Baldwin Says Driver of Top Trotter Pays a Heavy Toll | True | By James Tuite | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/man-ejected-from-plane-sought-off-montauk-point.html | Man Ejected From Plane Sought Off Montauk Point | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/9000-penalty-assessed-over-instrument-pricing.html | $9,000 Penalty Assessed Over Instrument Pricing | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/survey-finds-need-for-a-coast-panel-on-the-arts-novelist-borrows.html | Survey Finds Need for a Coast Panel on the Arts; Novelist Borrows New York Ideas for Commission and Requests Budget | True | By Peter Bart | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/city-plans-single-phone-number-to-receive-housing-complaints-city.html | City Plans Single Phone Number To Receive Housing Complaints; City Plans Single Phone Number To Receive Housing Complaints | True | By Douglas Robinson | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/un-assembly-takes-recess-till-monday.html | U.N. ASSEMBLY TAKES RECESS TILL MONDAY | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/commissioner-hits-fcc-on-religion.html | COMMISSIONER HITS F.C.C. ON RELIGION | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/son-to-mrs-mccormick.html | Son to Mrs. McCormick | True | Special to The N% | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times; Hail to the Chief | True | By Arthur Daley | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/marshal-of-funeral-duke-norfolk.html | Marshal of Funeral; Duke Norfolk | True | Special to The New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/israeli-opposition-loses-in-move-to-debate-citizenship-case.html | Israeli Opposition Loses in Move to Debate Citizenship Case | True | By W. Granger Blair | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/kidder-peabody-chooses-group-of-vice-presidents.html | Kidder, Peabody Chooses Group of Vice Presidents | True | | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/bonn-acts-to-slow-hot-money-inflow-by-securities-tax-bonn-acts-to.html | Bonn Acts to Slow Hot Money Inflow By Securities Tax; BONN ACTS TO CUT HOT MONEY FLOW | True | By Philip Shabecoff special To the New York Times | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/james-stewart-stars-in-family-movie.html | James Stewart Stars in Family Movie | True | By Bosley Crowther | 1993-01-26 | RE0000608450 | B00000163224 | | | |
| 1965-01-28 | 1965-01-28 | https://www.nytimes.com/1965/01/28/archives/commodities-index-advanced-slightly.html | COMMODITIES INDEX ADVANCED SLIGHTLY | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/28/archives/lorraine-hansberry-left-funds-to-rights-cause.html | Lorraine Hansberry Left Funds to Rights Cause | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/city-hall-offers-heatless-tenants-a-warm-welcome.html | City Hall Offers Heatless Tenants A Warm Welcome | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/steel-and-motor-issues-pace-industrials-on-london-exchange-gains.html | Steel and Motor Issues Pace Industrials on London Exchange; GAINS ALSO MADE FOR GOLD AND OIL | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/andreae-s-donner-prospective-bride.html | Andreae S. Donner Prospective Bride | True | Special to Tile New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/in-the-nation-the-new-look-in-fiscal-policy.html | In The Nation; The New Look in Fiscal Policy | True | By Arthur Krock | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/surgery-for-nelson-stamler.html | Surgery for Nelson Stamler | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/french-to-honor-churchill.html | French to Honor Churchill | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lane-says-he-is-in-market-for-major-league-club.html | Lane Says He Is in Market For Major League Club | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/blaikie-asks-court-to-compel-a-vote-on-borough-chief.html | Blaikie Asks Court To Compel a Vote On Borough Chief | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/strontium-level-steady.html | Strontium Level Steady | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/khanh-and-monk-vying-for-power-in-saigon-regime-tri-quang-ally-of.html | KHANH AND MONK VYING FOR POWER IN SAIGON REGIME; Tri Quang, Ally of General in Coup, Now Terms Him 'Too Bad' to Be Leader BUDDHISTS ARE WARNED Military Bars 'Dissension' -- U.S. Declares Taylor Will Retain His Post Gen. Khanh and Buddhist Monk Are Vying for Power in Saigon | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gm-divestiture-cited-chemical-makers-report-earnings.html | G.M. Divestiture Cited; CHEMICAL MAKERS REPORT EARNINGS | True | By Clare M. Reckert | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/swift-predicts-rise-in-earnings-meeting-told-net-will-climb-despite.html | SWIFT PREDICTS RISE IN EARNINGS; Meeting Told Net Will Climb Despite Two-Month Dip | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-player-gains-in-aussie-tennis-miss-moffitt-sets-back-miss-ebbern.html | U.S. PLAYER GAINS IN AUSSIE TENNIS; Miss Moffitt Sets Back Miss Ebbern in Quarter-Finals | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-will-be-firm-in-rights-actions-but-humphrey-sees-cuts-in-aid-as.html | U.S. WILL BE FIRM IN RIGHTS ACTIONS; But Humphrey Sees Cuts in Aid as a 'Last Resort' | True | By John D. Pomfret | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-jet-crash-in-libya-kills-3.html | U.S. Jet Crash in Libya Kills 3 | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/exhibition-of-ceramics.html | Exhibition of Ceramics | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/c-douglass-buck-exsenator-dies-delaware-gop-leader-74-was-twice.html | C, DOUGLASS BUCK, EX-SENATOR, DIES; Delaware G.O.P. Leader, 74, Was Twice Governor | True | Special to Tile ," | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/arlans-stores-fills-post.html | Arlan's Stores Fills Post | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/five-held-in-li-robberies.html | Five Held in L.I. Robberies | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/nathan-r-pike-60-officer-of-the-nulomoline-company.html | Nathan R. Pike, 60, Officer Of the Nulomoline Company | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-iran-premier-in-fiscal-squeeze-needs-absorb-oil-revenues-us-aid.html | NEW IRAN PREMIER IN FISCAL SQUEEZE; Needs Absorb Oil Revenues -- U.S. Aid Dwindling | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sheriff-is-accused-of-violating-federal-injunction-in-alabama.html | Sheriff Is Accused of Violating Federal Injunction in Alabama | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jakarta-testing-soviet-plane.html | Jakarta Testing Soviet Plane | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/5-eastern-utilities-to-build-generator-over-beds-of-coal-5.html | 5 Eastern Utilities To Build Generator Over Beds of Coal; 5 UTILITIES PLAN COAL-FIELD PLANT | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/son-for-mrs-cooper.html | Son for Mrs. Cooper | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sophia-lorens-movies-banned-in-arab-states.html | Sophia Loren's Movies Banned in Arab States | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/coin-collector-robbed.html | Coin Collector Robbed | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/ad-man-on-aimcee-board.html | Ad Man on Aimcee Board | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-trims-price-of-export-wheat-10cent-cut-made-for-hard-red-winter.html | U.S. TRIMS PRICE OF EXPORT WHEAT; 10-Cent Cut Made for Hard Red Winter Variety | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/advertising-conservative-or-adventurous.html | Advertising Conservative or Adventurous? | True | By Walter Carlson | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/store-to-display-rooms-designed-for-teenagers.html | Store to Display Rooms Designed For Teen-Agers | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/marriage-is-planned-by-emilia-e.html | Marriage Is Planned By Emilia E, | True | Banos .pectal to Tha .Ne',,: Y:' T!:',; | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hungary-orders-papp-to-give-up-ring-career.html | Hungary Orders Papp To Give Up Ring Career | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/movie-viewers-may-enter-contest-for-trips-to-india.html | Movie Viewers May Enter Contest for Trips to India | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kennedy-role-in-dispute.html | Kennedy Role in Dispute | True | NABIL M. TOTAH | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/brown-baltzer.html | Brown -- Baltzer | True | Secil to The .'cl.' Y,.'k T:ll'e. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/pastore-urges-efforts-by-us-to-aid-textiletrade-balance.html | Pastore Urges Efforts by U.S. To Aid Textile-Trade Balance | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/edwin-j-br-ach-77-head-of-candy-firm-in-chicago.html | Edwin J. Br. ach, 77, Head Of Candy Firm in Chicago | True | Special to The New York Tlmc~ | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gillises-arrive-home-from-europe-iron-curtain-lands-kind-to-us.html | Gillises Arrive Home From Europe; Iron Curtain Lands Kind to U.S. Family In Tour by Wagon | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/box-holders-listed-for-salome-at-met.html | Box Holders Listed For 'Salome' at Met | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/cab-head-warns-airlines-on-fares-says-governments-can-act-to-cut.html | C.A.B. HEAD WARNS AIRLINES ON FARES; Says Governments Can Act to Cut International Rates | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/foss-criticizes-colleges-for-practices-that-extend-the-players.html | Foss Criticizes Colleges for Practices That Extend the Players' Eligibility.; A.F.L. HEAD BACKS A 'RIGHT TO WORK' Sauer's Actions in Seeking a Jet Contract Explained, Defended by His Father | True | By Gerald Eskenazi | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-predicts-us-will-continue-prosperity-in-65-but-concedes.html | JOHNSON PREDICTS U.S. WILL CONTINUE PROSPERITY IN '65; But Concedes, in Economic Report, That Jobless Rate May Stay at 5 Per Cent | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lindsay-suggests-3-conditions-in-republican-race-for-mayor.html | Lindsay Suggests 3 Conditions In Republican Race for Mayor | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/united-air-lines-plans-big-issue-66-million-offering-follows-report.html | UNITED AIR LINES PLANS BIG ISSUE; $66 Million Offering follows Report of Record Profit AIRLINES REPORT FINANCIAL DATA | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/end-papers-the-shy-photographer-by-jock-carroll-254-pp-stein-day-5.html | End Papers; THE SHY PHOTOGRAPHER. By Jock Carroll. 254 pp. Stein Day. $5. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/american-cement-corp.html | American Cement Corp. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/roth-hillsberg-s-d-t.html | Roth -- Hillsberg.S;'? d t, | True | [b'.N,'w Y, | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stevenson-eulogizes-churchill-in-washington-cathedral-rites.html | Stevenson Eulogizes Churchill In Washington Cathedral Rites | True | By Nan Robertsonspecial To The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-seeking-cut-in-gold-cover-asks-congress-to-remove-part-of.html | JOHNSON SEEKING CUT IN GOLD COVER; Asks Congress to Remove Part of 25% Requirement for U.S. Money Supply | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/razing-may-end-an-old-tradition-met-declines-to-say-it-will-resume.html | RAZING MAY END AN OLD TRADITION; Met Declines to Say It Will Resume Its Concerts | True | By Theodore Strongin | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/governor-presents-budget-to-the-legislature-today.html | Governor Presents Budget To the Legislature Today | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/critic-at-large-patient-attempts-to-irrigate-grim-negev-have-an.html | Critic at Large; Patient Attempts to Irrigate Grim Negev Have an Economic and Spiritual Value | True | By Brooks Atkinson | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/montague-free-horticulturist-with-editor-dead-at-80.html | Montague Free, Horticulturist, [ Writer and Editor, Dead at 80[ | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/excerpts-from-the-presidents-annual-report-to-congress-on-state-of.html | Excerpts From the President's Annual Report to Congress on State of the Economy | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/iioskar-von-engeln-cornell-geologist.html | IioSKAR VON ENGELN, CORNELL GEOLOGIST | True | Special to The ;, | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/cape-kennedy-work-halted-by-walkout.html | CAPE KENNEDY WORK HALTED BY WALKOUT | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/aid-called-vital-in-educational-tv-ford-fund-says-community-must.html | AID CALLED VITAL IN EDUCATIONAL TV; Ford Fund Says Community Must Contribute More | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/marcia-meserve-1962-debutante-will-be-married-michael-s-poutiatine.html | Marcia Meserve, 1962 Debutante, Will Be Married; Michael S. Poutiatine Is Fiance of Briarcliff and Wheeler Alumna | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/canterbury-will-visit-us-next-month-on-world-trip.html | Canterbury Will Visit U.S. Next Month on World Trip | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/building-space-experts-name-production-chief.html | Building Space Experts Name Production Chief | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/james-jones-leaves-scribners-for-delacorte-contracts-for-next.html | James Jones Leaves Scribner's for Delacorte; Contracts for Next Novels at Price That May Rise to $1 Million | True | By Harry Gilroy | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/german-given-a-citation-for-saving-us-500596.html | German Given a Citation For Saving U.S. $500,596 | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gen-maxime-weyganel-dead-advised-40-french-surrender-military.html | Gen. Maxime Weygancl Dead; Advised '40 French Surrender; Military Leader, 98, Served as Chief of Staff to Foch-Never Commanded in Battle Special to Th~ New York Times | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/southern-pacific-has-highest-profit-in-railroad-annals-railroads.html | Southern Pacific Has Highest Profit In Railroad Annals; RAILROADS ISSUE EARNINGS FIGURES | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/antiques-fair-listed-at-garden-city-hotel.html | Antiques Fair Listed At Garden City Hotel | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/evansville-five-rated-first-in-poll-on-small-colleges.html | Evansville Five Rated First In Poll on Small Colleges | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/uris-company-joins-2-atlanta-projects.html | URIS COMPANY JOINS 2 ATLANTA PROJECTS | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/woodlawn-fills-presidency.html | Woodlawn Fills Presidency | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-vows-aid-to-electric-coops-message-to-rural-group-cites-new.html | JOHNSON VOWS AID TO ELECTRIC CO-OPS; Message to Rural Group Cites New Technologies | True | By Gene Smith | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/perry-of-fordham-equals-world-indoor-record-of-0059-in-60yard-dash.html | Perry of Fordham Equals World Indoor Record of 0:05.9 in 60-Yard Dash; YOUNG IS VICTOR IN TWO-MILE RUN 15,962 See Mills Beaten -- Gubner Takes Shot-Put in Millrose Games Here | True | By Frank Litsky | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/warriors-defeat-royals-end-17game-losing-streak.html | Warriors Defeat Royals, End 17-Game Losing Streak | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/decembers-cost-of-living-rise-brought-1964-increase-to-11-gain-of.html | December's Cost of Living Rise Brought 1964 Increase to 1.1%; Gain of 0.1% in Month Called 'Moderate Advance' -- Factory Pay at Record | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/indiana-governor-signs-righttowork-repeal-bill.html | Indiana Governor Signs Right-to-Work Repeal Bill | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hughes-decries-districting-move-hints-hell-veto-any-shuffle-of.html | HUGHES DECRIES DISTRICTING MOVE; Hints He'll Veto Any Shuffle of Congressional Lines | True | By George Cable Wrightspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/state-funeral-iiiiian.html | State Funeral T!.;I-Il.IAN, | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bohans-collection-for-dior-called-best-he-has-done.html | Bohan's Collection for Dior Called Best He Has Done | True | By Patricia Peterson | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/2d-school-vote-set-by-ridgefield-park.html | 2D SCHOOL VOTE SET BY RIDGEFIELD PARK | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/churchill-bodyguard-retires.html | Churchill Bodyguard Retires | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hoad-and-gonzales-win.html | Hoad and Gonzales Win | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/racing-body-scratches-offtrack-betting-again.html | Racing Body Scratches Off-Track Betting Again | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/narcotics-charge-dismissed.html | Narcotics Charge Dismissed | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-mustang-operation.html | New Mustang Operation | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-delegation-to-london.html | The Delegation to London | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/trucking-volume-stages-advance-carloadings-fall-as-strike-of.html | TRUCKING VOLUME STAGES ADVANCE; Carloadings Fall as Strike of Longshoremen Goes On | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jose-molina-group-at-kaufmann-hall.html | JOSE MOLINA GROUP AT KAUFMANN HALL | True | ALLEN HUGHES. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/deegan-company-leaves-the-fair-publicity-concern-is-headed-by.html | DEEGAN COMPANY LEAVES THE FAIR; Publicity Concern Is Headed by Exhibition Executive | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-deputy-scores-success-in-toronto.html | THE DEPUTY SCORES SUCCESS IN TORONTO | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/council-assesses-merger-pattern-taking-over-of-companies-in-other.html | COUNCIL ASSESSES MERGER PATTERN; Taking Over of Companies in Other Product Lines Seen Setting Trend COUNCIL ASSESSES MERGER PATTERNS | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/18000-expected-for-garden-bout-patterson-and-chuvalo-near-peak-for.html | 18,000 EXPECTED FOR GARDEN BOUT; Patterson and Chuvalo Near Peak for Monday Fight | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jesup-lamont-elects.html | Jesup & Lamont Elects | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/karlin-69-gets-soccer-award-local-collegians-also-honored.html | Karlin, 69, Gets Soccer Award; Local Collegians Also Honored | True | By Lincoln A. Werden | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bond-issue-sold-by-dayton-ohio-153-million-offering-won-by.html | BOND ISSUE SOLD BY DAYTON, OHIO; $15.3 Million Offering Won by Underwriting Group | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/state-grants-charter-to-eisenhower-collage.html | State Grants Charter To Eisenhower College | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-names-14-to-poverty-panel.html | JOHNSON NAMES 14 TO POVERTY PANEL | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gop-offers-a-medicare-plan-based-on-voluntary-premiums.html | G.O.P. Offers a Medicare Plan Based on Voluntary Premiums | True | By John D. Morris | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/medals-honoring-churchill-to-be-minted-in-london.html | Medals Honoring Churchill to Be Minted in London | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hammond-organ-co.html | Hammond Organ Co. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-new-attorney-general.html | The New Attorney General | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/more-open-lands-sought-by-jersey-addition-of-32000-acres-is-cited.html | MORE OPEN LANDS SOUGHT BY JERSEY; Addition of 32,000 Acres Is Cited as Goal for 1965 | True | Special to The New York Times. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/windsors-to-sail-for-europe-today.html | WINDSORS TO SAIL FOR EUROPE TODAY | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/barnes-out-of-hospital.html | Barnes Out of Hospital | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-named-in-suits-by-five-in-air-crash.html | U.S. NAMED IN SUITS BY FIVE IN AIR CRASH | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mutual-of-omaha-elects.html | Mutual of Omaha Elects | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hoover-monument-proposed.html | .Hoover Monument Proposed | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mrs-mccreery-iias-son.html | Mrs. McCreery I-las Son | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/merger-talk-spurs-meeting-of-pure-oil-pure-oil-to-meet-on-merger.html | Merger Talk Spurs Meeting of Pure Oil; PURE OIL TO MEET ON MERGER TALK | True | By J.h. Carmical | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lewisohn-stadium-will-be-razed-in-new-ccny-expansion-program-a.html | Lewisohn Stadium Will Be Razed in New C.C.N.Y Expansion Program; A Creative Truce | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/closing-2-streets-fought-in-harlem-board-of-estimate-puts-off.html | CLOSING 2 STREETS FOUGHT IN HARLEM; Board of Estimate Puts Off Action on Letting Company Expand Factory Site S.I. GREENBELT ASSURED Girl Scout Camp Is Mapped as Park to Block Sale for Real Estate Project | True | By Charles G. Bennett | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hospital-in-queens-turns-over-plant.html | HOSPITAL IN QUEENS TURNS OVER PLANT | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/troy-is-assailed-on-river-sewage-state-charges-city-makes-hudson-a.html | TROY IS ASSAILED ON RIVER SEWAGE; State Charges City Makes Hudson a Cesspool | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/local-prices-rise.html | Local Prices Rise | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mrs-young-has-a-son.html | Mrs. Young Has a Son | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/busiest-weekend-of-season-slated-for-north-country.html | Busiest Weekend Of Season Slated For North Country | True | By Michael Strauss | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sinclair-weeks-in-hospital.html | Sinclair Weeks in Hospital. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/trade-bank-and-trust-names-board-member.html | Trade Bank and Trust Names Board Member | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/3concert-series-opens-in-museum-contemporary-music-group-offers-4.html | 3-CONCERT SERIES OPENS IN MUSEUM; Contemporary Music Group Offers 4 Composers | True | T.M.S. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/estes-is-taken-to-dallas-for-us-court-hearing.html | Estes Is Taken to Dallas For U.S. Court Hearing | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/albany-delay-assailed.html | Albany Delay Assailed | True | JOSEPH VERNER REED Jr. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bayside-federal-shows-savings-dip.html | BAYSIDE FEDERAL SHOWS SAVINGS DIP | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/pentagon-tallies-forces-in-vietnam.html | PENTAGON TALLIES FORCES IN VIETNAM | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/boat-show-battle-to-get-under-way-tomorrow-west-hempstead-westbury.html | Boat Show Battle to Get Under Way Tomorrow; West Hempstead, Westbury Will Use Reindeer and Octopuses in Fray | True | By Steve Cady | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mckeon-brands-charges-by-wagner-a-vicious-lie-mckeon-brands-lulu.html | McKeon Brands Charges By Wagner 'a Vicious Lie'; McKeon Brands 'Lulu' Charges by Wagner 'a Vicious Lie' and Denies Offering a Judgeship for Travia | True | By Homer Bigart | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/amendment-rollcall-urged.html | Amendment Roll-Call Urged | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/commodities-soybean-futures-give-way-to-profit-taking-after-2-days.html | Commodities: Soybean Futures Give Way to Profit Taking After 2 Days of Gains; NEW SOVIET ORDER FAILS TO DEVELOP | True | By H.j. Maidenberg | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mining-fight-goes-to-us-court-today.html | MINING FIGHT GOES TO U.S. COURT TODAY | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stamford-party-is-set-by-university-women.html | Stamford Party Is Set By University Women | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/a-priest-praises-jewish-harmony-but-he-tells-rabbis-birth-control.html | A PRIEST PRAISES JEWISH HARMONY; But He Tells Rabbis Birth Control Is Still an Issue | True | By George Dugan | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sheldon-and-reniff-signed-by-yankees.html | SHELDON AND RENIFF SIGNED BY YANKEES | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/american-exchange-set-to-honor-edwin-posner.html | American Exchange Set To Honor Edwin Posner | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/screen-contrived-trapping-of-spiesperlbergseaton-offer-36-hours-a.html | Screen: Contrived Trapping of Spies;Perlberg-Seaton Offer '36 Hours,' a Drama | True | By Bosley Crowther | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/music-beethoven-finale-karajan-ends-series-at-carnegie-hall.html | Music: Beethoven Finale; Karajan Ends Series at Carnegie Hall | True | By Harold C. Schonberg | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hecla-mining-co.html | Hecla Mining Co. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/indonesia-backs-red-china-policy-joint-statement-condemns-us-and.html | INDONESIA BACKS RED CHINA POLICY; Joint Statement Condemns U.S. and Coexistence | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stocks-climb-a-bit-on-american-list-as-trading-spurts.html | Stocks Climb a Bit On American List As Trading Spurts | True | By Alexander R. Hammer | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/regine-crespin-will-sing-in-4-philharmonic-concerts.html | Regine Crespin Will Sing In 4 Philharmonic Concerts | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/services-held-in-berlin.html | Services Held in Berlin | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jersey-symphony-adding-to-programs-for-youths.html | Jersey Symphony Adding To Programs for Youths | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mintz-in-albany-hospital-stricken-on-way-to-home.html | Mintz in Albany Hospital; Stricken on Way to Home | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/dianne-r-stone-engaged.html | Dianne R. Stone Engaged | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/market-clears-the-900-barrier-dowjones-stock-average-ends-at-90095.html | MARKET CLEARS THE 900 BARRIER; Dow-Jones Stock Average Ends at 900.95, Up 1.43, to Establish a Record | True | By Robert Metz | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mars-trip-in-third-month.html | Mars Trip in Third Month | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lucia-elder-married-to-marine-in-malaya.html | Lucia Elder Married To Marine in Malaya', | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/water-pollution-bill-passes-senate-688-cleanwater-act-voted-by.html | Water Pollution Bill Passes Senate, 68-8; CLEAN-WATER ACT VOTED BY SENATE | | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/theater-on-coast-fears-for-its-life-actors-workshop-losing.html | THEATER ON COAST FEARS FOR ITS LIFE; Actor's Workshop, Losing Directors, Seeks Subsidy | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-criteria-show-15-million-children-in-poverty-families.html | New Criteria Show 15 Million Children In Poverty Families | | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/softcoal-output-slips.html | Soft-Coal Output Slips | | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/washington-government-by-consensus-myth-or-reality.html | Washington; Government by Consensus: Myth or Reality? | | By James Reston | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/baird-mcgowan-dickinson-archer-and-montgomery-tie-for-lead-with-68s.html | Baird, McGowan, Dickinson, Archer and Montgomery Tie for Lead With 68's; MARTINDALE NEXT IN GOLF ON COAST 10 Are Deadlocked at 70 -- Rodriguez and Lema Post 73's at San Francisco | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/massachusetts-trust-sets-new-mark-in-net-assets.html | Massachusetts Trust Sets New Mark in Net Assets | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kenny-foundation-renamed.html | Kenny-Foundation Renamed | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/fivestate-area-hit-by-power-blackout.html | FIVE-STATE AREA HIT BY POWER BLACKOUT | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tulane-stars-sign-pro-pacts.html | Tulane Stars Sign Pro Pacts | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/soviet-seeks-asian-parley-role.html | Soviet Seeks Asian Parley Role | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/industry-pleads-with-president-to-reopen-ports-shipping-group-here.html | INDUSTRY PLEADS WITH PRESIDENT TO REOPEN PORTS; Shipping Group Here Terms Strike 'Suicidal' -- Says It Has Binding Pact Johnson Is Urged to Reopen Ports | True | By George Horne | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/zerox-corp-is-planning-to-raise-revolving-credit.html | Zerox Corp. Is Planning To Raise Revolving Credit | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/theater-miller-revival-view-from-the-bridge-at-sheridan-square.html | Theater: Miller Revival; ' View From the Bridge' at Sheridan Square | True | By Howard Taubman | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/publishers-fight-crime-news-curb-pennsylvania-group-seeks-an-end-to.html | PUBLISHERS FIGHT CRIME NEWS CURB; Pennsylvania Group Seeks an End to Restrictions | | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/persona-non-grata.html | Persona Non Grata | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kenya-warns-on-south-africa.html | Kenya Warns on South Africa | | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/perfect-game-wins-bunning-baseball-achievement-prize.html | Perfect Game Wins Bunning Baseball Achievement Prize | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/industrial-site-in-bayonne-sold-plot-is-bought-from-humble-oil-by.html | INDUSTRIAL SITE IN BAYONNE SOLD; Plot Is Bought From Humble Oil by Chemical Concern | | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/may-wedding-planned-by-dr-angela-salanitro.html | May Wedding Planned By Dr. Angela Salanitro | | Sp.ial to The New Y,lrk Tlmr | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-investigates-the-air-academy-zuckert-appoints-panel-to-check-on.html | U.S. INVESTIGATES THE AIR ACADEMY; Zuckert Appoints Panel to Check on Code of Honor | True | By Martin Arnold | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/wylie-case-arrest-is-based-on-tapes-murder-arrest-based-on-tapes.html | Wylie Case Arrest Is Based on Tapes; MURDER ARREST BASED ON TAPES | True | By Jack Roth | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/whittaker-corp.html | Whittaker Corp. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/amendment-on-disability-is-proposed-by-president-calls-for-an.html | Amendment on Disability Is Proposed by President; Calls for an Acting President in Cases of Incapacity -- Johnson Also Asks for Reform in Electoral College System A DISABILITY PLAN ASKED BY JOHNSON | | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/edwin-j-simpson-of-racing-was-53-president-of-photofinish-company.html | EDWIN J. SIMPSON OF RACING, WAS 53; President of Photo-Finish Company Dies in Florida | | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/wood-field-and-stream-originality-called-important-in-finding.html | Wood, Field and Stream; Originality Called Important in Finding Reasons for Missing Quail | By Oscar Godbout special To The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/work-wear-corp-elects.html | Work Wear Corp. Elects | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/fair-deal-for-new-yorkers.html | Fair Deal for New Yorkers | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tv-the-lunts-excel-in-depicting-the-holmess-magnificent-yankee.html | TV: The Lunts Excel in Depicting the Holmeses; Magnificent 'Yankee' Seen on Channel 4 | True | By Jack Gould | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/train-wreck-in-dunkirk.html | Train Wreck in Dunkirk | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/faure-arrives-for-un-talk.html | Faure Arrives for U.N. Talk | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bill-seeks-to-end-tobacco-surplus-jordan-would-set-quotas-by-pounds.html | BILL SEEKS TO END TOBACCO SURPLUS; Jordan Would Set Quotas by Pounds, Not Acres | By William M. Blair special To The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/woman-trainer-in-mans-world-claudia-howe-finds-no-resentment-at.html | Woman Trainer in Man's World; Claudia Howe Finds No Resentment at Florida Track | By James Tuite | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jets-collide-1-pilot-killed.html | Jets Collide, 1 Pilot Killed | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bogota-minister-bitter-at-ouster-says-palace-intrigue-ended-his.html | BOGOTA MINISTER BITTER AT OUSTER; Says 'Palace Intrigue' Ended His Tenure at War Office | By Richard Eder special To The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-bars-italian-composer.html | U.S. Bars Italian Composer | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/discotheque-invades-even-the-stork-club.html | Discotheque Invades Even the Stork Club | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/luck-held-factor-in-shalom-crash-it-was-both-good-and-bad-according.html | LUCK HELD FACTOR IN SHALOM CRASH; It Was Both Good and Bad, According to Testimony | By Werner Bamberger | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-asks-study-on-government-pay.html | JOHNSON ASKS STUDY ON GOVERNMENT PAY | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/elfego-esparzas-have-son.html | Elfego Esparzas Have Son | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/clear-track-for-medicare.html | Clear Track for Medicare | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mrs-cudones-team-beaten-in-florida.html | MRS. CUDONE'S TEAM BEATEN IN FLORIDA | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/karl-w-flaster-59-librettist-is-dead.html | KARL W. FLASTER, 59, LIBRETTIST, IS DEAD | Special to ~le New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/physicians-support-drugcontrol-plan.html | PHYSICIANS SUPPORT DRUG-CONTROL PLAN | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/chief-scientist-named-by-the-ibm-corp.html | Chief Scientist Named By the I.B.M. Corp. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/cab-proposes-rate-cuts.html | C.A.B. Proposes Rate Cuts | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sperry-rand-corp.html | Sperry Rand Corp. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/crown-zellerbach-ltd.html | Crown Zellerbach, Ltd. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/congo-rebel-leader-gbenye-hailed-on-visit-to-algeria.html | Congo Rebel Leader Gbenye Hailed on Visit to Algeria | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bridge-clever-defense-foils-an-unorthodox-bidder.html | Bridge: Clever Defense Foils An Unorthodox Bidder | By Alan Truscott | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sex-sold-in-jail-us-inquiry-told-favors-are-reported-for-a-price-in.html | SEX SOLD IN JAIL, U.S. INQUIRY TOLD; Favors Are Reported for a Price in Hudson County | By Edward Ranzal | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/cubs-show-315000-deficit.html | Cubs Show $315,000 Deficit | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/distiller-votes-rise-in-dividend-nationals-1964-sales-rose-to.html | DISTILLER VOTES RISE IN DIVIDEND; National's 1964 Sales Rose to Record $810,941,000 | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/johnson-sends-message.html | Johnson Sends Message | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/teenagers-held-top-job-problem-economic-council-points-to-need-for.html | TEEN-AGERS HELD TOP JOB PROBLEM; Economic Council Points to Need for High Skills | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/reception-for-justice-reed.html | Reception for Justice Reed | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/times-reporter-to-join-staff-of-american-press-institute.html | Times Reporter to Join Staff Of American Press Institute | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/32-wage-rise-noted-last-year-median-gain-of-all-major-settlements.html | 3.2% WAGE RISE NOTED LAST YEAR; Median Gain of All Major Settlements Announced | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/peoples-broadcasting-to-buy-two-stations-in-knoxville.html | Peoples Broadcasting to Buy Two Stations in Knoxville | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/play-to-charge-new-high-price-750-every-night-is-tariff-set-for-odd.html | PLAY TO CHARGE NEW HIGH PRICE; $7.50 Every Night Is Tariff Set for 'Odd Couple' | True | By Sam Zolotow | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kennedy-exhibition-opens-in-vienna-with-200-guests.html | Kennedy Exhibition Opens In Vienna With 200 Guests | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/navy-yard-inquiry-asked.html | Navy Yard Inquiry Asked | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/medicalemergency-delays-studied.html | Medical-Emergency Delays Studied | True | By Walter H. Waggoner | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/medical-student-aid-passed.html | Medical Student Aid Passed | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/influenza-epidemic-is-feared-in-soviet.html | INFLUENZA EPIDEMIC IS FEARED IN SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/peking-seeks-a-new-bloc.html | Peking Seeks a New Bloc | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/big-gambling-debt-laid-to-president-of-defunct-bank-gambling-debts.html | Big Gambling Debt Laid to President Of Defunct Bank; GAMBLING DEBTS LAID TO BANKER | True | By Wallace Turnerspecial To The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/senegalese-to-lecture-at-un.html | Senegalese to Lecture at U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/elizabeth-visits-churchills-bier-pays-an-unusual-tribute-as.html | ELIZABETH VISITS CHURCHILL'S BIER; Pays an Unusual Tribute as Mourning Throngs Grow -- World Leaders Gather | True | By Anthony Lewis | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/boston-college-triumphs-over-princeton-six-114.html | Boston College Triumphs Over Princeton Six, 11-4 | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/hawks-rout-bruins-62-as-hay-stars.html | HAWKS ROUT BRUINS, 6-2, AS HAY STARS | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bobsled-lineups-revamped-by-us.html | BOBSLED LINE-UPS REVAMPED BY U.S. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tallyho-in-suburbia-nassaus-foxes-hie-to-the-drainpipes-nickerson.html | Tallyho in Suburbia; Nassau's Foxes Hie to the Drainpipes - Nickerson 'Flattered' by Philadelphia | True | By Ronald Maioranaspecial To The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/moscow-writers-union-elects-a-new-chairman.html | Moscow Writers' Union Elects a New Chairman | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-attorney-general-nicholas-debelleville-katzenbach.html | New Attorney General; Nicholas deBelleville Katzenbach | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/another-bill-endorsed.html | Another Bill Endorsed | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/much-of-it-he-saw-part-he-was.html | Much of It He Saw, Part He Was | True | By Thomas Lask | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/larkin-wetherill.html | Larkin -- Wetherill | True | ('Cia t3 Yh :L'.N 'u1?rX T1::,: | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tshombe-in-belgium-for-finance-talks.html | TSHOMBE IN BELGIUM FOR FINANCE TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mississippi-bars-negroes-protest-prohibits-demonstration-in-jackson.html | MISSISSIPPI BARS NEGROES PROTEST; Prohibits Demonstration in Jackson Over Shooting | True | By Fred Powledge | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/jersey-standard-aide-joins-board-of-chase.html | Jersey Standard Aide Joins Board of Chase | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/concert-is-given-by-francescatti-violinist-plays-tchaikovsky.html | CONCERT IS GIVEN BY FRANCESCATTI; Violinist Plays Tchaikovsky With Freshness of Spirit | True | HOWARD KLEIN. | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/msgr-thomas-sharkey.html | MSGR. THOMAS SHARKEY | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/buda-15-takes-dash-at-hialeah-beats-sparkling-siren-by-nose-short.html | BUDA, $15, TAKES DASH AT HIALEAH; Beats Sparkling Siren by Nose -- Short Span Is Third | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-acting-to-curb-drug-contamination-caused-by-penicillin.html | U.S. Acting to Curb Drug Contamination Caused by Penicillin | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/printing-association-names-chief.html | Printing Association Names Chief | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/big-board-picks-chief-for-memberfirm-unit.html | Big Board Picks Chief For Member-Firm Unit | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sports-of-the-times-a-welcome-reform.html | Sports Of The Times; A Welcome Reform | True | By Arthur Daley | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/morse-urges-overhaul-of-foreign-aid-program-urges-senate-to-back.html | Morse Urges Overhaul of Foreign Aid Program; Urges Senate to Back House Ban on Food for Egypt Spurkman Reluctantly Agrees to Manage the Measure | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/soviet-bloc-plans-to-keep-hungarian-in-race-at-un.html | Soviet Bloc Plans to Keep Hungarian in Race at U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/dr-james-a-g-rehn-deadi-authori_-on-g'asshoppers.html | Dr. James A. G, Rehn Dead;I Authori'y _ on G'asshoppers' | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/bonds-treasury-prices-continue-slight-decline-for-fourth.html | Bonds: Treasury Prices Continue Slight Decline for Fourth Consecutive Day; SHORT END OF LIST WITHSTANDS DIP | True | By John H. Allan | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/veterans-leaders-attack-proposals-to-shut-hospitals.html | Veterans' Leaders Attack Proposals To Shut Hospitals | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/amp-inc.html | AMP, Inc. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/white-group-backs-school-boycott.html | White Group Backs School Boycott | True | By Leonard Buder | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/spiral-garage-begun-for-macys-new-queens-store.html | Spiral Garage Begun For Macy's New Queens Store | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/providence-beats-st-bonaventure-unbeaten-friars-win-7776-for-their.html | PROVIDENCE BEATS ST. BONAVENTURE; Unbeaten Friars Win, 77-76, for Their 14th Victory | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/pound-sterling-climbs-sharply-canadian-dollar-eases-again.html | Pound Sterling Climbs Sharply; Canadian Dollar Eases Again | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/corporate-securities-rose-to-record-in-64.html | Corporate Securities Rose to Record in '64 | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/40th-year-of-retailing-by-sears-marked-by-pioneer-in-venture-robert.html | 40th Year of Retailing by Sears Marked by Pioneer in Venture; Robert E. Wood Recalls Start of Mail-Order Concern's Vast Store Operation RETAIL MILESTONE REACHED BY SEARS | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/westchester-tolls-show-rise.html | Westchester Tolls Show Rise | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/europeans-pleased.html | Europeans Pleased | True | By Richard E. Mooney | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/reds-cairo-visit-to-test-bonn-ties-west-germans-dubious-on-effect.html | RED'S CAIRO VISIT TO TEST BONN TIES; West Germans Dubious on Effect of Ulbricht's Trip | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/mayor-appoints-welfare-panel-3-named-as-citizens-group-to-find.html | MAYOR APPOINTS WELFARE PANEL; 3 Named as Citizens Group to Find Strike Solution -- Union Reaction Split | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/to-retain-va-hospitals-house-member-doubts-savings-in-plan-for.html | To Retain V.A. Hospitals; House Member Doubts Savings in Plan for Consolidation | True | JOSEPH Y. RESNICK | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-unfinished-tasks.html | The Unfinished Tasks | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-says-taylor-will-retain-post-envoys-usefulness-termed-unaltered.html | U.S. SAYS TAYLOR WILL RETAIN POST; Envoy's Usefulness Termed Unaltered by Saigon Coup | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/argentine-police-clash-with-nazis-say-they-found-hideout-of.html | ARGENTINE POLICE CLASH WITH NAZIS; Say They Found Hideout of Anti-Jewish Plotters | True | By Henry Raymont | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/shastri-appeals-to-madras-to-end-language-dispute.html | Shastri Appeals to Madras To End Language Dispute | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/orders-and-shipping-set-records-in-64-for-equipment-record-achieved.html | Orders and Shipping Set Records in '64 for Equipment; RECORD ACHIEVED BY MACHINE TOOLS | True | By William M. Freeman | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/center-to-study-big-city-problems-state-grants-a-charter-for.html | CENTER TO STUDY BIG-CITY PROBLEMS; State Grants a Charter for 'Blueprint' Effort Here, to Be Run by 8 Schools | True | By Gene Currivan | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/stone-will-design-arts-center-financed-by-jersey-road-tolls.html | Stone Will Design Arts Center Financed by Jersey Road Tolls | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/european-unit-asks-nazi-prosecutions.html | EUROPEAN UNIT ASKS NAZI PROSECUTIONS | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lumber-production-dropped-last-week.html | LUMBER PRODUCTION DROPPED LAST WEEK | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/2-networks-plan-race-for-tapes-nbc-and-cbs-charter-jets-for.html | 2 NETWORKS PLAN 'RACE' FOR TAPES N.B.C. and C.B.S. Charter Jets for Churchill Rites | True | By Val Adams | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/respected-takes-stakes-on-coast-ardell-e-2-lengths-back-in-32450.html | RESPECTED TAKES STAKES ON COAST; Ardell C. 2 Lengths Back in $32,450 Santa Ynez | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/paris-power-strike-shuts-some-plants.html | PARIS POWER STRIKE SHUTS SOME PLANTS | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/soviet-warns-us-on-submarines.html | Soviet Warns U.S. on Submarines | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/williams-says-celler-is-denying-charges-that-were-never-made.html | Williams Says Celler Is Denying Charges That Were Never Made | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/edwin-messinger-generalwa8-57-continental-command-aide-dies-fought.html | EDWIN MESSINGER, GENERAL,WA8 57; Continental Command Aide! Dies -- Fought in 2 Wars | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/nfl-to-meet-afl-but-only-in-basketball.html | N.F.L. to Meet A.F.L., But Only in Basketball | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/3-us-jets-blasted-after-guard-is-slain-at-alberta-airfield.html | 3 U.S. Jets Blasted After Guard Is Slain At Alberta Airfield | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/business-loans-show-large-gain-146-billion-rise-is-shown-here-since.html | BUSINESS LOANS SHOW LARGE GAIN; $1.46 Billion Rise Is Shown Here Since Mid-1964 | True | By Edward Cowan | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/soviet-to-revise-farmers-wages-test-program-will-provide-production.html | SOVIET TO REVISE FARMERS' WAGES; Test Program Will Provide Production Incentives | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/commercial-art-upgraded-by-city-ruled-the-same-as-fine-art-under.html | COMMERCIAL ART UPGRADED BY CITY; Ruled the Same as Fine Art Under New Modification of the Zoning Law | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/the-presidents-message-on-disability.html | The President's Message on Disability | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-musical-scheduled.html | New Musical Scheduled | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/paskalis-baritone-joins-met.html | Paskalis, Baritone, Joins Met | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/muslin-copy-helps-woman-who-sews.html | Muslin Copy Helps Woman Who Sews | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/kings-point-wrestlers-trounce-nyu-by-400.html | Kings Point Wrestlers Trounce N.Y.U. by 40-0 | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/sidelights-dowjones-mark-draws-cheers.html | Sidelights; Dow-Jones Mark Draws Cheers | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/us-soldiers-in-south-vietnam-provide-help-for-civilians-too.html | U.S. Soldiers in South Vietnam Provide Help for Civilians, Too | True | By Jack Langguth | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/south-african-school-split-on-admitting-nonwhite-boy.html | South African School Split On Admitting Nonwhite Boy | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/williams-to-head-delegation.html | Williams to Head Delegation | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/it-t-data-center-in-operation-on-li.html | I.T.& T. DATA CENTER IN OPERATION ON L.I. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gas-tanks-explode-in-el-paso.html | Gas Tanks Explode in El Paso | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/dispute-interrupts-berlin-wall-talks.html | DISPUTE INTERRUPTS BERLIN WALL TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/breakfast-party-at-saks-will-aid-childrens-group-admission-to.html | Breakfast Party At Saks Will Aid Children's Group; Admission to Benefit of Health Service Will Be Items for Sale | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/child-to-mrs-preston.html | Child to Mrs. Preston | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/fire-damages-jersey-plant.html | Fire Damages Jersey Plant | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/gm-profit-soars-to-173-billion-earnings-for-1964-highest-in-history.html | G.M. PROFIT SOARS TO $1.73 BILLION; Earnings for 1964 Highest in History, Surpassing the Mark Set by A.T. & T. G.M. PROFIT SOARS TO $1.73 BILLION | True | By Richard Rutter | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/aid-for-jewish-schools.html | Aid for Jewish Schools | True | JOSEPH KAMINETSKY | 1993-01-26 | RE0000608438 | B00000163210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/israel-troubled-by-antagonisms-between-jewish-ethnic-groups-racial.html | Israel Troubled by Antagonisms Between Jewish Ethnic Groups; Racial Discrimination Among Factors Dividing Communities of European and Asian or African Origin | True | By W. Granger Blair | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/heinkel-and-krupp-linked-in-german-plane-concern.html | Heinkel and Krupp Linked In German Plane Concern | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/france-rejects-greek-bid-for-airline-stop-at-paris.html | France Rejects Greek Bid For Airline Stop at Paris | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/tishman-realty-names-an-executive-assistant.html | Tishman Realty Names An Executive Assistant | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/price-increases-help-reports-issued-by-metal-makers.html | Price Increases Help; REPORTS ISSUED BY METAL MAKERS | True | By Robert A. Wright | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/two-faiths-hail-school-aid-bill-house-panel-is-told-plan-can-spur.html | TWO FAITHS HAIL SCHOOL AID BILL; House Panel Is Told Plan Can Spur Reconciliation | True | By E.w. Kenworthy | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/lake-captains-fight-shipwhistle-rule.html | LAKE CAPTAINS FIGHT SHIP-WHISTLE RULE | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/new-brooklyn-parking-ban.html | New Brooklyn Parking Ban | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/katzenbach-is-appointed-as-the-attorney-general-katzenbach-gets-top.html | Katzenbach Is Appointed As the Attorney General; KATZENBACH GETS TOP JUSTICE POST | True | By Evert Clark | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/williaiyi-w-beiris-retired-admiral-69.html | WILLIAIYI W. BEI-Ri-NS, , RETIRED ADMIRAL, 69 | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/city-college-plans-40-million-expansion-lewisohn-stadium-to-be.html | City College Plans $40 Million Expansion; Lewisohn Stadium to Be Razed -- Student Body to Add 4,000 | True | By Murray Schumach | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/germans-chief-issue-annual-survey-shows-more-favor-reunification.html | Germans' Chief Issue; Annual Survey Shows More Favor Reunification, but There Are Doubts | True | By Arthur J. Olsen | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/value-of-contracts-rose-5-per-cent-for-december.html | Value of Contracts Rose 5 Per Cent for December | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/vulcan-materials-co.html | Vulcan Materials Co. | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/genesco-officer-to-get-kress-post-william-copo-set-to-take-over.html | GENESCO OFFICER TO GET KRESS POST; William Cope Set to Take Over Chain Next Month | True | By Isadore Barmash | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/reds-try-to-enter-army-lisbon-says.html | REDS TRY TO ENTER ARMY, LISBON SAYS | True | Special to The New York Times | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/alabama-school-admits-negro.html | Alabama School Admits Negro | True | | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-29 | 1965-01-29 | https://www.nytimes.com/1965/01/29/archives/turks-in-cyprus-nonparticipation-of-legislators-attributed-to-fear.html | Turks in Cyprus; Non-Participation of Legislators Attributed to Fear for Safety | True | AHMET A. AKYAMAC | 1993-01-26 | RE0000608438 | B00000163210 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/protests-gm-plan-for-plaza.html | Protests G.M. Plan for Plaza | True | WILLIAM BRANDT. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/most-of-air-cadets-in-scandal-said-to-have-actually-cheated-cited.html | Most of Air Cadets in Scandal Said to Have Actually Cheated; CITED CADETS SAID TO HAVE CHEATED | True | By Martin Arnoldspecial to the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/molybdenum-stock-sold-by-kennecott.html | MOLYBDENUM STOCK SOLD BY KENNECOTT | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bomb-in-us-bogota-office.html | Bomb in U.S. Bogota Office | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/4-school-projects-approved.html | 4 School Projects Approved | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/obrien-race-asked-in-massachusetts.html | O'BRIEN RACE ASKED IN MASSACHUSETTS | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/muscovites-wear-masks.html | Muscovites Wear Masks | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sweet-enemy-delays-opening.html | Sweet Enemy' Delays Opening | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bunning-gets-no-hitter-award-phils-pitcher-cited-for-perfect-game.html | Bunning Gets No-Hitter Award; Phils' Pitcher Cited for Perfect Game Against Mets | True | By Deane McGowen | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pork-bellies-drop-in-record-trading-commodities-prices-of-pork.html | Pork Bellies Drop In Record Trading Commodities: Prices of Pork Bellies Drop by the Daily Limit in Record Trading SOYBEANS WEAKEN AS WHEAT CLIMBS Corn, Oats and Rye Fall -- Maine Potatoes Advance on Moderate Volume | True | By H.j. Maidenberg | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cyanamid-accused-by-us-of-overcharging-on-drugs.html | Cyanamid Accused by U.S. Of Overcharging on Drugs | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/court-in-carolina-voids-racial-case-mrs-mallory-is-freed-in-alleged.html | COURT IN CAROLINA VOIDS RACIAL CASE; Mrs. Mallory Is Freed in Alleged Kidnapping Incident | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/policy-clarified.html | Policy Clarified | | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/new-rochelle-alumnae-set-benefit.html | New Rochelle Alumnae Set Benefit | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cortina-gets-1966-meet.html | Cortina Gets 1966 Meet | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/3-companies-plan-21-stock-splits-peoples-drug-southern-gas-and.html | 3 COMPANIES PLAN 2-1 STOCK SPLITS; Peoples Drug, Southern Gas and Minnesota Power Boards Vote Action | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/whirlpools-in-the-mainstreams-of-morality.html | Whirlpools in the Mainstreams of Morality | | By Charles Poore | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soft-dress-takes-over-spotlight-at-chanel-and-cardin-shows.html | Soft Dress Takes Over Spotlight at Chanel and Cardin Shows | True | By Patricia Petersonspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/grenade-in-aden-injures-13.html | Grenade in Aden Injures 13 | | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hospital-redects-cullman.html | Hospital Re-Elects Cullman | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/state-aide-at-rail-hearing.html | State Aide at Rail Hearing | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/delco-manager-to-retire.html | Delco Manager to Retire | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/continental-air-lines-set-earnings-mark-last-year.html | Continental Air Lines Set Earnings Mark Last Year | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/two-sign-for-colombe.html | Two Sign for 'Colombe' | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mayor-to-answer-3-newsmen-on-tv.html | MAYOR TO ANSWER 3 NEWSMEN ON TV | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/rites-to-be-shown-on-tv-here-today.html | RITES TO BE SHOWN ON TV HERE TODAY | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/martha-schlamme-to-play-in-dreigroschen-oper-here.html | Martha Schlamme to Play In 'Dreigroschen Oper' Here | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/comsat-short-interest-falls.html | Comsat Short Interest Falls | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/shazam-vintage-comics-prices-up-up-and-away-collectors-spur.html | Shazam! Vintage Comics Prices Up, Up and Away; COLLECTORS SPUR OLD-COMICS BOOM | True | By Leonard Sloane | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sign-worker-killed-in-fall.html | Sign Worker Killed in Fall | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/newspaper-talks-face-vital-stage-printers-and-owners-turn-to-wages.html | NEWSPAPER TALKS FACE VITAL STAGE; Printers and Owners Turn to Wages and Automation | True | By Damon Stetson | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/uaw-studies-next-move.html | U.A.W. Studies Next Move | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/perry-is-going-somewhere-fast-but-he-isnt-exactly-sure-where.html | Perry Is Going Somewhere Fast, But He Isn't Exactly Sure Where | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/contract-award.html | CONTRACT AWARD | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/steel-union-vote-may-cost-500000-mcdonald-forces-expected-to-spend.html | STEEL UNION VOTE MAY COST $500,000; McDonald Forces Expected to Spend Biggest Sum | | By Murray Seegerspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/the-screen-the-blue-beast-opens-at-toho-cinema.html | The Screen: The Blue Beast' Opens at Toho Cinema | | HOWARD THOMPSON. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bonds-prices-of-us-issues-end-week-by-sagging-slightly-long-end-of.html | Bonds: Prices of U.S. Issues End Week by Sagging Slightly; LONG END OF LIST AFFECTED MOST Corporates Remain Steady in Light Trading -- Slate of Offerings Heavy | True | By John H. Allan | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/state-closes-lulu-inquiry-without-making-decision-lulu-case-ends.html | State Closes 'Lulu' Inquiry Without Making Decision; LULU' CASE ENDS WITHOUT DECISION | True | By Homer Bigart | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/head-of-defunct-coast-bank-criticizes-saxon-for-closing-it-says.html | Head of Defunct Coast Bank Criticizes Saxon for Closing It; Says Institution Was Solvent When Ordered to Be Shut -- Denies Illegal Rates BANK HEAD IRKED AT SAXON'S MOVE | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/treasury-aide-takes-oath.html | Treasury Aide Takes Oath | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/14-from-congress-in-london-for-talk.html | 14 FROM CONGRESS IN LONDON FOR TALK | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/3-un-groups-meet-but-fail-to-break-impasse-on-funds.html | 3 U.N. Groups Meet but Fail to Break Impasse on Funds | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/january-stock-market-trading.html | January Stock Market Trading | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pace-scores-9769-gioffre-kranz-star.html | PACE SCORES, 97-69; GIOFFRE, KRANZ STAR | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/life-of-paintbrush-extended-by-care.html | Life of Paintbrush Extended by Care | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/reservists-plan-ball.html | Reservists Plan Ball | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/lay-school-here-to-open-tuesday-second-term-to-be-held-at-gramercy.html | LAY SCHOOL HERE TO OPEN TUESDAY; Second Term to Be Held at Gramercy Park Church | True | By Paul L. Montgomery | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/budget-finance-plan-names-new-director.html | Budget Finance Plan Names New Director | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/automation-unit-begins-its-work-commission-members-given-their.html | AUTOMATION UNIT BEGINS ITS WORK; Commission Members Given Their Oaths by Humphrey | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/3d-indian-suicide-over-hindi.html | 3d Indian Suicide Over Hindi | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/us-to-analyze-soviet-flu-virus-scientists-await-samples-early.html | U.S. TO ANALYZE SOVIET FLU VIRUS; Scientists Await Samples -- Early Spread Doubted | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bowery-lofts-for-artists-area-called-an-involuntary-ghetto.html | Bowery Lofts for Artists; Area Called an Involuntary Ghetto Community of No Hope | True | CAMILLE NORMAN. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/state-budget-in-detail.html | State Budget in Detail | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/at-city-college-a-day-of-memories.html | At City College: A Day of Memories | True | By Murray Schumach | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/james-bristow-a-citrus-expert-specialist-in-concentrating.html | JAMES BRISTOW, A CITRUS EXPERT; Specialist in Concentrating | True | Special to the new york Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/failing-grades-questioned.html | Failing Grades Questioned | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/defense-supplier-to-pay-dividends-general-dynamics-earnings-make.html | DEFENSE SUPPLIER TO PAY DIVIDENDS; General Dynamics Earnings Make Strong Comeback DEFENSE SUPPLIER TO PAY DIVIDENDS | True | By Clare M. Reckert | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soviet-scores-bonn-on-nazi-trial-curb.html | SOVIET SCORES BONN ON NAZI TRIAL CURB | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/si-bus-union-threatens-halt-over-snowy-roads.html | S.I. Bus Union Threatens Halt Over Snowy Roads | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/all-patients-saved-in-hospital-blaze.html | ALL PATIENTS SAVED IN HOSPITAL BLAZE | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/other-exhibitions.html | Other Exhibitions | True | STUART PRESTON | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/parent-company-affected.html | Parent Company Affected | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/105337-is-cleared-by-century-national-105337-cleared-by-century.html | $105,337 Is Cleared By Century National; $105,337 CLEARED BY CENTURY BANK | True | By Edward Cowan | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hill-rise-is-75-favorite-in-100000-added-strub-at-santa-anita-today.html | Hill Rise Is 7-5 Favorite in $100,000 Added Strub at Santa Anita Today; 11 SET TO START IN 1 1/4-MILE RACE Wil Rad, Duel and Ramant Loom Chief Threats to Hill Rise on Coast | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/5alarm-fire-in-brooklyn-forces-out-15-families.html | 5-Alarm Fire in Brooklyn Forces Out 15 Families | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/thant-consults-un-states-on-withdrawal-of-indonesia.html | Thant Consults U.N. States On Withdrawal of Indonesia | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/elmira-club-to-meet.html | Elmira Club to Meet | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/windsor-recalls-churchills-36-help.html | Windsor Recalls Churchill's '36 Help | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/garage-addition-is-planned-at-battery-tunnel-entrance.html | Garage Addition Is Planned At Battery Tunnel Entrance | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/yourkevitch-business-sold.html | Yourkevitch Business Sold | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/coasts-vintners-to-revamp-drive-unified-promotion-program-set-for.html | COAST'S VINTNERS TO REVAMP DRIVE; Unified Promotion Program Set for California Wines COAST'S VINTNERS TO REVAMP DRIVE | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/whitmore-loses-bid-on-indictment-attempt-to-quash-second-murder.html | WHITMORE LOSES BID ON INDICTMENT; Attempt to Quash Second Murder Writ Denied | True | By Douglas Robinson | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/brother-hunts-pilot-lost-in-vietnam.html | Brother Hunts Pilot Lost in Vietnam | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/a-new-gallant-ship.html | A New 'Gallant Ship' | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/core-leader-urges-ceasefire-in-congo.html | CORE LEADER URGES CEASE-FIRE IN CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mitchell-gets-pretrial-hearing-on-queens-slaying-confession.html | Mitchell Gets Pretrial Hearing On Queens Slaying Confession | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/an-assistant-secretary-of-commerce-is-named.html | An Assistant Secretary Of Commerce Is Named | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/corelli-in-debut-of-season-at-met-tenor-sings-don-alvaro-in-la.html | CORELLI IN DEBUT OF SEASON AT MET; Tenor Sings Don Alvaro in 'La Forza del Destino' | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/two-pros-at-138-share-golf-lead-charles-and-martindale-top-field-on.html | TWO PROS AT 138 SHARE GOLF LEAD; Charles and Martindale Top Field on Coast by Shot | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/retail-rate-here-would-go-to-5-with-city-to-get-3-new-items-covered.html | Retail Rate Here Would Go To 5% With City to Get 3%; New Items Covered Would Range From Beer to Beauty Treatments -- Other Areas Could Add to State Levy SALES TAX IN CITY WOULD RISE TO 5% | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bar-group-reports-on-oklahoma-court.html | BAR GROUP REPORTS ON OKLAHOMA COURT | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/canadian-dollar-dips-sharply-british-pound-remains-steady.html | Canadian Dollar Dips Sharply; British Pound Remains Steady | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/deegan-explains-rift-with-moses-cites-refusal-to-give-fair-data-to.html | DEEGAN EXPLAINS RIFT WITH MOSES; Cites Refusal to Give Fair Data to Bankers and Rise in Admission Price | True | By Thomas Buckley | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/babylon-supervisor-quitting.html | Babylon Supervisor Quitting | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mary-s-saunders-prospective-bride.html | Mary S. Saunders Prospective Bride | True | Special to Tile New York Time | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/nominations-due-for-b-m-board-selection-panel-schedules-meeting-for.html | NOMINATIONS DUE FOR B. & M. BOARD; Selection Panel Schedules Meeting for Feb. 10 | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/paris-aide-stresses-national-strategy.html | PARIS AIDE STRESSES NATIONAL STRATEGY | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/paris-to-honor-churchill.html | Paris to Honor Churchill | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/berle-godfrey-plan-shows.html | Berle, Godfrey Plan Shows | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hk-porter-co-adds-a-new-board-member.html | H.K. Porter Co. Adds A New Board Member | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/icebreaker-to-montreal.html | Icebreaker to Montreal | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/addisonwesley-files-offer.html | Addison-Wesley Files Offer | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/flight-safety-official-is-appointed.html | Flight Safety Official Is Appointed | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bridge-bidding-partners-hand-can-be-done-with-profit.html | Bridge: Bidding Partner's Hand Can Be Done With Profit | True | By Alan Truscott | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/monticello-raceway-will-get-early-start.html | Monticello Raceway Will Get Early Start | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/invalides-funeral-for-weygand-denied-because-of-his-war-role.html | Invalides Funeral for Weygand Denied Because of His War Role; Invalides Funeral for Weygand Denied Because of His War Role | True | By Henry Kamm | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/parka-will-head-field-at-hialeah-35600-bougainvillea-turf-race.html | PARKA WILL HEAD FIELD AT HIALEAH; $35,600 Bougainvillea Turf Race Draws 16 Starters | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/patterson-fight-is-sold-out-here-18400-expected-at-garden-for.html | PATTERSON FIGHT IS SOLD OUT HERE; 18,400 Expected at Garden for Chvalo Bout Monday | True | By Robert Lipsyte | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pakistan-newsman-killed-in-ambush.html | PAKISTAN NEWSMAN KILLED IN AMBUSH | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/police-lieutenant-dismissed.html | Police Lieutenant Dismissed | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/edward-aleshiru-i-ad-executive-57.html | EDWARD ALESHIRu .i AD EXECUTIVE, 57 | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/of-judges-and-lulus.html | Of Judges and Lulus | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/kidd-shows-way-in-downhill-race-wins-roch-cup-ski-event-at-aspen-20.html | KIDD SHOWS WAY IN DOWNHILL RACE; Wins Roch Cup Ski Event at Aspen -- 20 in Spills | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/flood-threatens-a-town-in-oregon.html | FLOOD THREATENS A TOWN IN OREGON | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/churchill-funeral-today-world-leaders-visit-bier-churchill-to-be.html | Churchill Funeral Today; World Leaders Visit Bier; Churchill to Be Buried Today; Leaders Join in Homage at Bier | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cubans-ballots-in-miami-urge-government-in-exile.html | Cubans' Ballots in Miami Urge Government in Exile | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/rector-heads-council-in-brooklyn.html | Rector Heads Council in Brooklyn | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soft-detergents-due-by-summer.html | Soft Detergents Due by Summer | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/churchill-grave-in-pastoral-spot-churchy-and-he-knew-as-boy-has.html | CHURCHILL GRAVE IN PASTORAL SPOT; Churchy and He Knew as Boy Has Historic Aura | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/republicans-to-honor-dirksen.html | Republicans to Honor Dirksen | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/5-hurt-in-brooklyn-blast.html | 5 Hurt in Brooklyn Blast | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/us-rejects-plea-on-nuclear-ships-plans-by-americanhawaiian-falter.html | U.S. REJECTS PLEA ON NUCLEAR SHIPS; Plans by American-Hawaiian Falter on Insurance Bid | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/maternity-dresses-come-from-paris.html | Maternity Dresses Come From Paris | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/celebrezze-hails-plan.html | Celebrezze Hails Plan | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/new-senate-panel-sought.html | New Senate Panel Sought | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/st-pauls-shrine-of-british-spirit-wrens-cathedral-survived-rain-of.html | ST. PAUL'S SHRINE OF BRITISH SPIRIT; Wren's Cathedral Survived Rain of Fire in War | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/5year-plan-backed-by-italian-cabinet.html | 5-YEAR PLAN BACKED BY ITALIAN CABINET | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/princeton-fencers-triumph-over-wisconsin-team-207.html | Princeton Fencers Triumph Over Wisconsin Team, 20-7 | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wife-slayer-gets-3-years.html | Wife Slayer Gets 3 Years | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/a-new-concept-is-tested-for-supersonic-airliner-configuration-may.html | A New Concept Is Tested for Supersonic Airliner; Configuration May Provide a Design That Would Not Need Movable Wings | True | By Richard Witkin | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/500000-narcotics-cache-seized-by-police-in-bronx.html | $500,000 Narcotics Cache Seized by Police in Bronx | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/negro-undergraduate-is-enrolled-at-furman.html | Negro Undergraduate Is Enrolled at Furman | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/seeks-bond-issue-education-aid-raised-levitt-calls-proposal-most.html | SEEKS BOND ISSUE; Education Aid Raised -- Levitt Calls Proposal 'Most Extravagant' $3.48 Billion Rockefeller Budget Asks 2% Sales Tax and Rise in Other Levies SEEKS TO DOUBLE COST OF CAR FEES Governor Proposes to Issue Bonds for First Time in His Administration | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wholesale-prices-show-a-slight-rise.html | WHOLESALE PRICES SHOW A SLIGHT RISE | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/jerseyan-pleads-guilty-in-frauds.html | JERSEYAN PLEADS GUILTY IN FRAUDS | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hempstead-plans-patrol-to-combat-influx-of-deviates.html | Hempstead Plans Patrol to Combat Influx of Deviates | True | By Ronald Maiorana | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/late-scratch-of-half-an-entry-stirs-demonstration-at-bowie-fans.html | Late Scratch of Half an Entry Stirs Demonstration at Bowie; Fans Object to Order by Veterinarian -- Demands for Refunds Denied | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/c141a-is-certified-as-commercial-jet.html | C-141A IS CERTIFIED AS COMMERCIAL JET | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/news-of-food-dining-well-in-phoenix-restaurants.html | News of Food: Dining Well in Phoenix Restaurants | True | By Craig Claiborne | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/four-new-directors-are-chosen-by-crown-zellerbach.html | Four New Directors Are Chosen by Crown Zellerbach | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/britons-and-other-europeans-ask-britain-to-cut-surcharge-britons.html | Britons and Other Europeans Ask Britain to Cut Surcharge; Britons and Other Europeans Ask Britain to Cut Surcharge | True | By Richard E. Mooney | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/takecharge-man.html | Take-Charge Man | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/the-whitmore-case.html | The Whitmore Case | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/india-to-give-sheik-passport.html | India to Give Sheik Passport | True | Special to The New York Times. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/boycott-of-schools-is-extended-to-junior-high-in-east-harlem.html | Boycott of Schools Is Extended To Junior High in East Harlem | True | By Martin Tolchin | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/boston-college-six-wins-72.html | Boston College Six Wins, 7-2 | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/canada-favored-in-bobsled-meet-austria-us-expected-to-offer.html | CANADA FAVORED IN BOBSLED MEET; Austria, U.S. Expected to Offer Opposition Today | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/young-brides-treasure-old-dresses-several-generations-in-family.html | Young Brides Treasure Old Dresses; Several Generations in Family Wear Same Wedding Gown | True | By Virginia Lee Warren | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/puppet-show-set.html | Puppet Show Set | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/us-admiral-disputes-soviet.html | U.S. Admiral Disputes Soviet | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/snowmazzanti.html | SnowMazzanti | True | Secta' to Th New York. Ttmea | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/vietcong-toll-in-big-battle-is-now-put-at-300-men.html | Vietcong Toll in Big Battle Is Now Put at 300 Men | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/johnson-refuses-pierstrike-plea-employers-call-for-action-turned.html | JOHNSON REFUSES PIER-STRIKE PLEA; Employers' Call for Action Turned Over to Wirtz | True | By George Horne | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sales-to-iceland-listed.html | Sales to Iceland Listed | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mobile-sets-cargo-record.html | Mobile Sets Cargo Record | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hawks-down-bullets.html | Hawks Down Bullets | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/madrid-students-in-protest.html | Madrid Students in Protest | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/nyac-led-by-mlaughlin-defeats-wesleyan-8978.html | N.Y.A.C., Led by M'Laughlin, Defeats Wesleyan, 89-78 | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/us-makes-new-cut.html | U.S. Makes New Cut | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/market-surges-during-january-healthy-gains-predominate-as-averages.html | MARKET SURGES DURING JANUARY; Healthy Gains Predominate as Averages Set Records | True | By Peter I. Elkovich | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/3-men-sought-in-drugging-of-florida-harness-horses.html | 3 Men Sought in Drugging Of Florida Harness Horses | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cotton-trousers-get-new-cuffs-industry-specialist-solves-a-problem.html | Cotton Trousers Get New Cuffs; Industry Specialist Solves a Problem of Alteration VARITY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/art-optics-are-the-stalk-of-the-town-abstract-trompe-loeil-at-the.html | Art: Optics Are the Stalk of the Town;' Abstract Trompe l'Oeil' at the Sidney Janis | True | By John Canaday | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/renovated-hall-ready-in-london-royal-festival-theater-part-of.html | RENOVATED HALL READY IN LONDON; Royal Festival Theater Part of Cultural Center | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/service-is-held-on-cyprus-for-frank-begley-of-urn.html | Service Is Held on Cyprus For Frank Begley of UrN. | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/firs-sweedler-has-son.html | /firs. Sweedler Has Son | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/jury-is-chosen-in-denver-to-hear-case-against-liston.html | Jury Is Chosen in Denver To Hear Case Against Liston | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/president-puts-in-busy-day-at-office.html | PRESIDENT PUTS IN BUSY DAY AT OFFICE | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/knicks-turn-back-pistons-by-10699-budd-breaks-tie-with-136-left.html | KNICKS TURN BACK PISTONS BY 106-99; Budd Breaks Tie with 1:36 Left -- 76ers Top Celtics | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/navy-yard-closing-defense-department-criticized-on-reason-for.html | Navy Yard Closing Defense Department Criticized on 'Reason' for Decision | True | SIDNEY O. SEGRE. | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/kenny-fund-changes-name.html | Kenny Fund Changes Name | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hoe-co-appoints-new-member-to-board.html | R. Hoe & Co. Appoints New Member to Board | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/senate-opens-debate-on-11-billion-appalachia-bill.html | Senate Opens Debate on $1.1 Billion Appalachia Bill | True | By Marjorie Hunter | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/greenskeepers-urged-to-obtain-water-supply-on-golf-property.html | Greenskeepers Urged to Obtain Water Supply on Golf Property | True | By Lincoln A. Werden | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/budget-of-862-pages-weighs-in-at-4-pounds.html | Budget of 862 Pages Weighs In at 4 Pounds | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/richard-in-benefit-tomorrow.html | Richard in Benefit Tomorrow | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/katzenbach-asks-disability-action-congress-urged-to-approve.html | KATZENBACH ASKS DISABILITY ACTION; Congress Urged to Approve Constitutional Amendment | True | By E.w. Kenworthy special To The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/pipedin-music-defended.html | Piped-In Music Defended | True | JOHN CABOT GRAMPP. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soviet-lists-7-gain-in-industry-for-1964.html | SOVIET LISTS 7% GAIN IN INDUSTRY FOR 1964 | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/indonesia-asks-portugal-to-downgrade-relations.html | Indonesia Asks Portugal To Downgrade Relations | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/index-of-commodity-prices-show-a-01-drop-to-1029.html | Index of Commodity Prices Show a 0.1 Drop to 102.9 | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/colleges-sign-5-year-pact-to-play-in-penn-palestra.html | Colleges Sign 5-Year Pact To Play in Penn Palestra | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/crash-victim-a-new-yorker.html | Crash Victim a New Yorker | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soviet-moves-ministry-commuters-woes-end.html | Soviet Moves Ministry; Commuter's Woes End | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/1-rise-registered-in-farmers-prices.html | 1% RISE REGISTERED IN FARMERS' PRICES | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/racing-at-lincoln-will-begin-today-opening-is-earliest-for-new.html | RACING AT LINCOLN WILL BEGIN TODAY; Opening Is Earliest for New England Area | True | By Steve Cady | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mississippi-aides-at-voter-inquiry-data-sought-in-negro-move-to.html | MISSISSIPPI AIDES AT VOTER INQUIRY; Data Sought in Negro Move to Unseat 5 in House | True | By Fred Powledge | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/2-sixyear-auto-tags-proposed-by-governor.html | 2 Six-Year Auto Tags Proposed by Governor | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/jenkins-summoned-in-inquiry-on-baker.html | JENKINS SUMMONED IN INQUIRY ON BAKER | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/stocks-edge-up-as-trading-soars-volume-reaches-694-million.html | STOCKS EDGE UP AS TRADING SOARS; Volume Reaches 6.94 Million Reflecting Dow Record, Dividends and Splits 654 ISSUES RISE, 448 DIP Key Averages Hit Historic Highs Again -- General Motors Tacks on 1/8 STOCKS EDGE UP AS TRADING SOARS | True | By Robert Metz | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/jagkhyltondie-british-prodhier-west-end-impresario-72-put-on-many.html | JAGKHYLTONDIES; BRITISH PRODH(IER; West End Impresario, 72, Put On Many Broadway Hits | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/expansion-ahead-for-pulp-makers-canadian-concerns-embark-on-800.html | EXPANSION AHEAD FOR PULP MAKERS; Canadian Concerns Embark on $800 Million Program EXPANSION AHEAD FOR PULP MAKERS | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/taylor-and-khanh-hold-first-talks-since-saigon-coup-general.html | TAYLOR AND KHANH HOLD FIRST TALKS SINCE SAIGON COUP; General Reported Insistent on Assuming Major Role in New Government | True | By Neil Sheehan | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/counsel-awaits-state.html | Counsel Awaits State | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/gov-johnson-says-mississippi-shares-blame-for-violence.html | Gov. Johnson Says Mississippi Shares Blame for Violence | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/buffalo-promotes-wade.html | Buffalo Promotes Wade | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/plaza-fete-benefits-blue-ridge-school.html | Plaza Fete Benefits Blue Ridge School | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/silver-exclusion-from-coins-urged-big-industrial-users-warn-of.html | SILVER EXCLUSION FROM COINS URGED; Big Industrial Users Warn of Impending Shortage SILVER EXCLUSION FROM COINS URGED | True | By Sal Nuccio | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sidelights-pure-oil-remains-noncommittal.html | Sidelights; Pure Oil Remains Noncommittal | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/blue-chips-lead-broad-advance-on-london-stock-exchange-prices.html | Blue Chips Lead Broad Advance on London Stock Exchange; PRICES ADVANCE ON LONDON BOARD Issues in Brussels Show Gains -- Amsterdam List Climbs Moderately | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/i-rev-thomas-slater-white-plains-cleric.html | I REV. THOMAS SLATER, WHITE PLAINS CLERIC | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/weeks-reported-gaining-after-being-hit-by-a-car.html | Weeks Reported Gaining After Being Hit by a Car | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/benefit-for-bjoerling-fund-is-sung-by-gustavus-choir.html | Benefit for Bjoerling Fund Is Sung by Gustavus Choir | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/requiem-for-churchill-sung-in-trinity-church.html | Requiem for Churchill Sung in Trinity Church | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/gabby-hartnett-signed-as-kansas-city-coach.html | Gabby Hartnett Signed As Kansas City Coach | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bar-leader-finds-high-court-too-lenient-in-criminal-cases-fears.html | Bar Leader Finds High Court Too Lenient in Criminal Cases; Fears Recent Rulings Have Tipped Scales at Expense of the Public's Safety U.S. BAR PRESIDENT SCORES LENIENCY | True | By Edith Evans Asbury | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/text-of-rockefellers-annual-budget-message-to-the-legislature-for.html | Text of Rockefeller's Annual Budget Message to the Legislature for Fiscal 1965-66; Governor Seeks New Taxes and Bond Issues to Finance Record Expenditures | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/times-contracts-to-purchase-strip-of-land-on-w-43d-st.html | Times Contracts to Purchase Strip of Land on W. 43d St. | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sharp-increase-reported.html | Sharp Increase Reported | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hoffertsinger.html | HoffertSinger | True | pedal to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/5-are-attendants-of-tana-taranto-at-her-marriage-alumna-of-cedar.html | 5 Are Attendants Of Tana Taranto At Her Marriage; Alumna of cedar Crest College Is Bride of Paul E. Carlson | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/negroes-shoved-from-cafeteria-atlanta-restaurateur-again-refuses-to.html | NEGROES SHOVED FROM CAFETERIA; Atlanta Restaurateur Again Refuses to Desegregate | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hunt-proposes-solution.html | Hunt Proposes Solution | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/music-a-taste-of-the-english-baroque-first-of-3-concerts-is-given-a.html | Music: A Taste of the English Baroque; First of 3 Concerts Is Given at Hunter | True | By Harold C. Schonberg | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/january-bond-sales-register-a-decline.html | JANUARY BOND SALES REGISTER A DECLINE | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/reforms-in-welfare-expected.html | Reforms in Welfare Expected | True | EDWARD P. GOTTLIEB. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/misses-moffitt-and-ebbern-advance-to-australian-doubles-final-in.html | Misses Moffitt and Ebbern Advance to Australian Doubles Final in Upset; SOUTH AMERICANS DEFEATED, 6-2, 7-5 | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/no-soviet-easing-on-faiths-interpretation-by-church-council-of.html | No Soviet Easing on Faiths; Interpretation by Church Council of Party Organ Article Rejected | True | WILLIAM C. FLETCHER. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/fbi-seizes-3-carolina-whites-in-bombings-near-negro-rally.html | F.B.I. Seizes 3 Carolina Whites In Bombings Near Negro Rally | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/beryllium-corp-lifts-prices.html | Beryllium Corp. Lifts Prices | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/new-haven-to-abandon-cape-cod-summer-runs.html | New Haven to Abandon Cape Cod Summer Runs | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/authority-plans-outlay-at-elizabeth-terminal.html | Authority Plans Outlay at Elizabeth Terminal | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/malaysia-seizes-former-minister-moslem-partys-leader-also-arrested.html | MALAYSIA SEIZES FORMER MINISTER; Moslem Party's Leader Also Arrested as Plotter | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/prague-sets-course-on-consumer-needs.html | PRAGUE SETS COURSE ON 'CONSUMER NEEDS' | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/negroes-to-expand-alabama-vote-drive.html | NEGROES TO EXPAND ALABAMA VOTE DRIVE | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/rubber-workers-approve-pay-cut-slash-is-voted-to-help-keep-us.html | RUBBER WORKERS APPROVE PAY CUT; Slash Is Voted to Help Keep-us. Rubber in Providence | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/irans-shah-an-isolated-leader-as-reforms-alter-class-lines.html | Iran's Shah an Isolated Leader As Reforms Alter Class Lines | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/-i-raymond-weds-miss-cecilia-ocoeks.html | J. I. Raymond Weds Miss Cecilia Ocoeks | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/schoolaid-critic-arouses-dispute-house-democrats-accused-of.html | SCHOOL-AID CRITIC AROUSES DISPUTE; House Democrats Accused of Muzzling a Witness | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/the-air-force-academy-mess.html | The Air Force Academy Mess | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/guevara-leaves-algeria-for-second-african-tour.html | Guevara Leaves Algeria For Second African Tour | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mrs-waugh-is-wed-to-donald-pollard.html | Mrs. Waugh Is Wed To Donald Pollard | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/negroes-heed-ban-on-protest-rally.html | NEGROES HEED BAN ON PROTEST RALLY | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/levitt-is-again-denied-copy-of-state-budget.html | Levitt Is Again Denied Copy of State Budget | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/lineup-is-ended-in-an-experiment-police-hope-to-speed-court-action.html | LINE-UP IS ENDED IN AN EXPERIMENT; Police Hope to Speed Court Action for Criminals by Eliminating Practice | True | By Guy Passant | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/jersey-primary-may-be-delayed-shift-from-april-20-to-june-1-likely.html | JERSEY PRIMARY MAY BE DELAYED; Shift From April 20 to June 1 Likely in District Dispute | True | By George Cable Wrightspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/texas-coach-defends-position-on-5thyear-studentathletes.html | Texas Coach Defends Position On 5th-Year Student-Athletes | True | By Gerald Eskenazi | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mayor-approves-a-park-network-vestpocket-plan-will-use-vacant.html | MAYOR APPROVES A PARK NETWORK; 'Vest-Pocket' Plan Will Use Vacant Tenement Lots in Low-Income Areas | True | By Charles G. Bennett | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/strike-called-off-at-cape-kennedy.html | STRIKE CALLED OFF AT CAPE KENNEDY | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/suits-over-usamco-continue-on-coast.html | SUITS OVER USAMCO CONTINUE ON COAST | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cairo-restrains-criticism-of-us-it-wants-to-avert-cutoff-of-aid.html | CAIRO RESTRAINS CRITICISM OF U.S.; It Wants to Avert Cutoff of Aid Program by Congress — Reds Are Warned | True | By Hedrick Smith | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/entire-lohengrin-scheduled-by-leinsdorf-for-tanglewood.html | Entire 'Lohengrin' Scheduled By Leinsdorf for Tanglewood | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wilson-confers-with-de-gaulle-talk-at-embassy-in-london-said-to.html | WILSON CONFERS WITH DE GAULLE; Talk at Embassy in London Said to Advance Prospect for Paris Visit by Briton WILSON CONFERS WITH DE GAULLE | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/crothers-takes-600-at-toronto-pam-kilborn-sets-world-record.html | Crothers Takes 600 at Toronto; Pam Kilborn Sets World Record | True | By Frank Litsrä | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wurster-sets-pace-in-speed-skating.html | WURSTER SETS PACE IN SPEED SKATING | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/cozza-backfield-aide-under-pont-named-yale-football-coach-new-eli.html | Cozza, Backfield Aide Under Pont, Named Yale Football Coach; NEW ELI MENTOR WILL GET $14,000 Cozza Faces Building Task -- Paterno Skips Yale Job to Stay at Penn State | True | By William N. Wallace | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/12-british-actors-start-campus-tour.html | 12 BRITISH ACTORS START CAMPUS TOUR | | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/topics.html | Topics | | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/tniss-jane-stone-is-married-here-to-rdhawkins-father-escorts-bride-a.html | Miss Jane Stone Is Married Here ;To R.D.Hawkins; Father Escorts Bride, a '59 Debutante, in Christ Church Ceremony | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/expoliceman-held-as-robber.html | Ex-Policeman Held as Robber | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/labor-panel-counsel-named.html | Labor Panel Counsel Named | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/a-rare-bird-is-reported-in-jersey.html | A Rare Bird Is Reported in Jersey | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/patrick-j-kirley-67-is-dead-former-police-inspector-here.html | Patrick J. Kirley, 67, Is Dead; Former Police Inspector Here | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/ellen-stuart-fiancee-of-claus-g-manasse.html | Ellen Stuart Fiancee Of Claus G. Manasse | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/gambled-small-amounts.html | Gambled 'Small Amounts' | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/thirdstream-music-played-at-carnegie.html | THIRD-STREAM MUSIC PLAYED AT CARNEGIE | True | HOWARD KLEIN. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/stimulant-for-retailing-merchants-looking-to-classification-an-old.html | Stimulant for Retailing; Merchants Looking to Classification, An Old Idea, to Increase Sales Pace | True | By Isadore Barmash | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/naacp-suit-in-selma.html | N.A.A.C.P. Suit in Selma | True | JESSE DEVORE, Public Information Director, NAACP | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/dance-series-set-at-state-theater-first-of-3-big-engagements-will.html | DANCE SERIES SET AT STATE THEATER; First of 3 Big Engagements Will Begin on March 2 | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hoppermason.html | HoppernMason | True | Sc al to Th New York Tim | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/phoenix-delays-repertory.html | Phoenix Delays Repertory | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/armys-political-role-irks-officers-outside-saigon.html | Army's Political Role Irks Officers Outside Saigon | True | By Jack Langguthspecial To The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/countess-laszlo-zechenyi-78-former-gladys-vanderbilt-dies-widow-of.html | Countess Laszlo Szechenyi, 78, Former Gladys Vanderbilt, Dies; Widow of Hungarian Envoy, I a Leading Society Figure, I Was Active in Newport I | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/estes-loses-pleas-over-lying-charge.html | ESTES LOSES PLEAS OVER LYING CHARGE | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bonn-seeks-way-out-of-snag-over-ties-to-cairo-reluctant-to-break.html | Bonn Seeks Way Out of Snag Over Ties to Cairo; Reluctant to Break Relations Despite Coming Visit by Ulbricht to the U.A.R. | True | By Arthur J. Olsen | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/shaloms-captain-calls-log-wrong-says-time-of-collision-was-recorded.html | SHALOM'S CAPTAIN CALLS LOG WRONG; Says Time of Collision Was Recorded Inaccurately | True | By Werner Bamberger | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/february-is-listed-as-us-heart-month.html | FEBRUARY IS LISTED AS U.S. HEART MONTH | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/delay-in-takeover-of-school-is-urged-on-lincoln-center.html | Delay in Take-Over Of School Is Urged On Lincoln Center | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/sun-sea-and-worries-tourism-is-courted-as-economic-cure-in-southern.html | Sun, Sea and Worries; Tourism Is Courted as Economic Cure in Southern Italy | True | By Robert C. Dotyspecial To The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/fusanosuke-kuhara-japanese-politiciani.html | FUSANOSUKE KUHARA, JAPANESE POLITICIANi | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/mnamara-enters-hospital-with-cold.html | M'NAMARA ENTERS HOSPITAL WITH COLD | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/timetable-of-the-funeral.html | Timetable of the Funeral | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/lubke-in-reply-to-charge-calls-34-jailing-political.html | Lubke, in Reply to Charge, Calls '34 Jailing Political | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/still-the-space-race.html | Still the Space Race | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/colombia-and-the-general-new-version-of-war-ministers-ouster-centers.html | Colombia and the General; New Version of War Minister's Ouster Centers on His Rise as a Political Figure | True | By Richard Ederspecial To The New York Times. | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/relief-strike-panel-gets-unions-plan.html | Relief Strike Panel Gets Unions' Plan | True | By Will Lissner | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/treasury-counsel-resigns.html | Treasury Counsel Resigns | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/orton-goodspeed-headed-iselin-co.html | [ORTON GOODSPEED, HEADED ISELIN & CO. | True | Special to The New York Tim,s ! | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bid-for-oil-stock-succeeds.html | Bid for Oil Stock Succeeds | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/panel-approves-cut-in-defense-surplus.html | PANEL APPROVES CUT IN DEFENSE SURPLUS | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/manila-curbing-smoking.html | Manila Curbing Smoking | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/miss-turner-engaged-to-louis-roseman.html | Miss Turner Engaged To Louis Roseman | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bond-redemptions-register-advances.html | BOND REDEMPTIONS REGISTER ADVANCES | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/insurance-executive-killed.html | Insurance Executive Killed | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/filipino-found-electrocuted-by-power-line-in-us-base.html | Filipino Found Electrocuted By Power Line in U.S. Base | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/meeting-in-san-francisco-fails-to-help-the-actors-workshop.html | Meeting in San Francisco Fails To Help the Actor's Workshop | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/man-shot-by-detective-allowed-to-sue-the-city.html | Man Shot by Detective Allowed to Sue the City | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/un-cooperation-is-termed-vital-senegalese-in-talk-warns-of-state.html | U.N. COOPERATION IS TERMED VITAL; Senegalese in Talk Warns of 'State Rivalries' | | By Raymond Daniell | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/financier-gets-15-years-for-defrauding-investors.html | Financier Gets 15 Years For Defrauding Investors | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/bookmans-hobby-helps-land-a-job-babb-yale-librarian-plans-work-on.html | BOOKMAN'S HOBBY HELPS LAND A JOB; Babb, Yale Librarian, Plans Work on Fishing Collection for School After Retiring | True | By Harry Gilroy | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/soviet-to-complete-publishing-memoirs-of-ilya-ehrenburg.html | Soviet to Complete Publishing Memoirs Of Ilya Ehrenburg | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/san-juan-independence-new-governor-is-watched-for-signs-of-fresh.html | San Juan Independence; New Governor Is Watched for Signs Of Fresh Approach to an Old Question | | By Edward C. Burks | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/canada-extends-wheatprice-cut-reduction-of-7-to-13-cents-a-bushel.html | CANADA EXTENDS WHEAT-PRICE CUT; Reduction of 7 to 13 Cents a Bushel on Northern Grades Is Ordered | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/nyu-tops-iona-6260-in-overtime-grahams-jump-shot-with-5-second-left.html | N.Y.U. TOPS IONA, 62-60, IN OVERTIME; Graham's Jump Shot With 5 Second Left Decides | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/59-million-asked-of-us-for-building-at-jersey-colleges.html | $5.9 Million Asked Of U.S. for Building At Jersey Colleges | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/city-hall-is-cool-skeptical-view-taken-on-stateaid-plan-sales-levy.html | CITY HALL IS COOL; Skeptical View Taken on State-Aid Plan -- Sales Levy Scored | True | By Clayton Knowles | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/7-jerry-lewises-act-in-new-movie-comedian-writes-produces-and-also.html | 7 JERRY LEWISES ACT IN NEW MOVIE; Comedian Writes, Produces and Also Directs 'Jewels' | True | By Peter Bart | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/stock-prices-rise-on-american-list-over-a-wide-front.html | Stock Prices Rise On American List Over a Wide Front | True | By Alexander R. Hammer | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/2-choate-trustees-elected.html | 2 Choate Trustees Elected | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/a-really-big-state-budget.html | A Really Big State Budget | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/leon-a-fish.html | LEON A. FISH | True | SleCial to The ew York 3"tme | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/ucla-and-wichita-upset.html | U.C.L.A. and Wichita Upset | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/new-levy-seen-raising-cigarettes-by-6-cents.html | New Levy Seen Raising Cigarettes by 6 Cents | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/levitt-brands-budget-states-most-extravagant-controller-predicts.html | Levitt Brands Budget State's 'Most Extravagant'; Controller predicts Taxpayers Will Show Resistance Conservatives Join Democrats in Criticizing Governor | True | By Thomas P. Ronanspecial To the New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/leitner-downhill-victor.html | Leitner Downhill Victor | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/items-subject-to-2-tax.html | Items Subject to 2% Tax | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/winter-haven-red-sox-base.html | Winter Haven Red Sox Base | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/opera-group-to-celebrate.html | Opera Group to Celebrate | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/churchill-tribute-due-at-met.html | Churchill Tribute Due at Met | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/chairman-named-by-group-of-capitol-correspondents.html | Chairman Named by Group Of Capitol Correspondents | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/norman-beecher-87j-larranjc.html | NORMAN BEECHER, 87,I LAr,?rANJc/ | | Special to The New Yo k Times | | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/budgets-impact-on-city.html | Budget's Impact on City | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/minstrel-show-at-y.html | Minstrel Show at "Y" | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/moscow-theater-due-today.html | Moscow Theater Due Today | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/exagent-of-sla-in-shakedown-gets-3month-sentence.html | Ex-Agent of S.L.A. In Shakedown Gets 3-Month Sentence | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/william-white-an-bngeir-74-developer-of-vacuum-tubes-for-general.html | WILLIAM WHITE, AN BNGEIJR,' 74; Developer of Vacuum Tubes for General Electric Dies | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/jersey-central-seeks-more-aid-declares-state-must-double-commuter.html | JERSEY CENTRAL SEEKS MORE AID; Declares State Must Double Commuter Subsidy in '65 | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/hercules-powder-sets-profit-mark-net-for-year-put-at-198-a-share.html | HERCULES POWDER SETS PROFIT MARK; Net for Year Put at $1.98 a Share, for 26c Gain | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/italy-wins-2-major-prizes-at-monte-carlo-tv-festival.html | Italy Wins 2 Major Prizes At Monte Carlo TV Festival | True | Special to The New York Times | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/states-deficit-rises-to-587-million.html | State's Deficit Rises to $58.7 Million | True | By Ronald Sullivan | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/wheeling-steel-picks-marketing-executive.html | Wheeling Steel Picks Marketing Executive | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/seized-horsemeat-is-buried-in-queens.html | SEIZED HORSEMEAT IS BURIED IN QUEENS | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/race-still-factor-at-bridge-tables-despite-gains-few-negroes-join.html | RACE STILL FACTOR AT BRIDGE TABLES; Despite Gains, Few Negroes Join in League Play | True | By Raymond H. Anderson | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-30 | 1965-01-30 | https://www.nytimes.com/1965/01/30/archives/red-cross-to-collect-blood-in-queens-village-today.html | Red Cross to Collect Blood In Queens Village Today | True | | 1993-01-26 | RE0000608439 | B00000163212 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/return-of-the-moscow-art-theater-the-moscow-art-returns.html | Return of the Moscow Art Theater; The Moscow Art Returns | True | By Theodore Shabadmoscow. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cortlandt-presses-effort-against-con-edison-lines.html | Cortlandt Presses Effort Against Con Edison Lines | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fink-tops-field-in-giant-slalom-german-ski-club-ace-takes-new-york.html | FINK TOPS FIELD IN GIANT SLALOM; German Ski Club Ace Takes New York Council Race | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cities-higher-than-mountains-cities-higher-than-mountains.html | Cities Higher Than Mountains; Cities Higher Than Mountains | True | By Norman Mailer | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bronxville-hospital-is-picketed-by-475-225-police-watch.html | Bronxville Hospital Is Picketed by 475; 225 Police Watch | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/helicopter-uses-jet-exhaust-gases-for-propulsion.html | Helicopter Uses Jet Exhaust Gases for Propulsion | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/german-corporal-flees-to-west.html | German Corporal Flees to West | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lions-sign-halfback.html | Lions Sign Halfback | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-good-comrade-the-emigration-of-sergey-ivanovich-by-richard.html | The Good Comrade; THE EMIGRATION OF SERGEY IVANOVICH. By Richard Freeborn. 188 pp. New York: William Morrow & Co. $4. | True | By Thomas P. Whitney | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-yacht-club-operation-in-connecticut-is-approved.html | New Yacht Club Operation In Connecticut Is Approved | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/harvard-group-has-peace-corps-program-includes-projects-in-boston.html | HARVARD GROUP HAS 'PEACE CORPS'; Program Includes Projects in Boston and Africa | True | By John H. Fentonspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/special-stamp-issues-prove-boon-to-poorer-nations-stamps-provide.html | Special Stamp Issues Prove Boon to Poorer Nations; STAMPS PROVIDE EXTRA REVENUES | True | By Gerd Wilcke | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/two-days-to-depart.html | Two Days to Depart | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/heatherington-scores-twice.html | Heatherington Scores Twice | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/record-audience-is-reached-by-tv-350-million-may-have-seen.html | RECORD AUDIENCE IS REACHED BY TV; 350 Million May Have Seen Spectacle in London | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iran-tie-to-west-found-slackened-shah-gives-more-attention-to-those.html | IRAN TIE TO WEST FOUND SLACKENED; Shah Gives More Attention to Those Opposing Nasser | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mkhniewicpellicano.html | MkhniewicPellicano | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/transport-news-air-cargo-at-peak-lines-set-record-in-1964-mail.html | TRANSPORT NEWS: AIR CARGO AT PEAK; Lines Set Record in 1964 -- Mail Volume Increases | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/michigan-controls-backboards-and-defeats-purdue-9881-ohio-state.html | Michigan Controls Backboards and Defeats Purdue, 98-81; Ohio State Wins; WOLVERINES GAIN 5TH LOOP VICTORY Michigan Is Undefeated in Big Ten -- Ohio State Tops Wisconsin, 98 to 86 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/michigan-state-gymnasts-win.html | Michigan State Gymnasts Win | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/julius-reins-have-child.html | Julius Reins Have Child | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-bodybuilder.html | The Bodybuilder | True | By Stuart Preston | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lucretia-mott-gentle-warrior-by-dorothy-stealing-237-pp-new-york.html | LUCRETIA MOTT: Gentle Warrior. By Dorothy Stealing. 237 pp. New York: Doubleday & Co. $3.50.; For Ages 12 to 16. | | ELLEN LEWIS BUELL | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/japanese-planning-a-plant-in-alaska.html | JAPANESE PLANNING A PLANT IN ALASKA | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/arsenal-beaten-by-peterborough-third-division-club-defeats-favorite.html | ARSENAL BEATEN BY PETERBOROUGH; Third Division Club Defeats Favorite in Soccer, 2-1 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vatican-council-may-discuss-reds-pope-hints-at-topic-in-talk-to.html | VATICAN'S COUNCIL MAY DISCUSS REDS; Pope Hints at Topic in Talk to Anti-Communist Units | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kleinstein-melnick.html | Kleinstein -- Melnick | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/-c-h-a-rj_-ESJiIA-iExA-N-r.html | ! C H A RJ_.'ESJiIA iExA-N D E R! | | .'.pcdal to Tile New York Times j | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dawn-fraser-is-married.html | Dawn Fraser Is Married | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/accord-reached-on-rail-job-issue-agreement-in-principle-calls-for.html | ACCORD REACHED ON RAIL JOB ISSUE; Agreement in Principle Calls for Abolishing Posts When Employes Quit or Retire | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/van-doren-busy-with-stage-work-poet-writing-his-4th-play-no-3-to-be.html | VAN DOREN BUSY WITH STAGE WORK; Poet Writing His 4th Play -No. 3 to Be Seen in March | True | By Richard F. Shepard | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/drvirgil-hancher-68-dies-former-president-of-iowa-educator-was.html | Dr. Virgil Hancher, 68', Dies;' '.Former President of. Iowa-U.; Educator Was Consultant' for Ford Foundation I .' in New Delhi I | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lemay-ends-35-years-in-air-service-tomorrow.html | LeMay Ends 35 Years in Air Service Tomorrow | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/laura-sue-iner-married.html | Laura sue Siner Married | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-hildreth-bride-of-stuart-goldman.html | Miss Hildreth Bride Of Stuart Goldman | True | Special to Tile New York Tims | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/campbell-soup-forms-unit.html | Campbell Soup Forms Unit | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sweep-of-history.html | Sweep Of History | True | By Jack Gould | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/leatherneck-ball-feb-19-at-waldorf-to-raise-grants-iwo-jima.html | Leatherneck Ball Feb. 19 at Waldorf To Raise Grants; Iwo Jima Observance Will Be a Benefit for Children of Marines | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bonn-airmen-hail-the-starfighter-f104g-center-of-dispute-flies-on.html | BONN AIRMEN HAIL THE STARFIGHTER; F-104G, Center of Dispute, Flies on NATO Front | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rovers-to-oppose-jersey-here-today.html | ROVERS TO OPPOSE JERSEY HERE TODAY | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/commitment-to-materialism.html | Commitment to Materialism | | CHARLES DONOHUE | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-week-in-finance-stock-averages-climb-to-new-highs-as-many-1964.html | The Week in Finance; Stock Averages Climb to New Highs As Many 1964 Earnings Set Marks The Week in Finance Stock Averages Climb to New Highs As Many 1964 Earnings Set Marks | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rovers-set-back-new-haven-by-41-gain-4th-victory-in-4-days-with.html | ROVERS SET BACK NEW HAVEN BY 4-1; Gain 4th Victory in 4 Days With 57-Shot Attack | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/customs-income-up-city-still-in-lead.html | CUSTOMS INCOME UP; CITY STILL IN LEAD | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/railroad-buff-giving-up-on-us-lines-problems-of-double-occupancy.html | Railroad Buff Giving Up on U.S. Lines -- Problems of Double Occupancy | True | Mrs. ROSANNE FRANK | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/young-and-old-drawn-to-vista-first-volunteers-in-fight-on-poverty.html | YOUNG AND OLD DRAWN TO VISTA; First Volunteers in Fight on Poverty Begin Training | | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/barbara-g-annan-is-bride-of-dentist.html | Barbara G. Annan Is Bride of Dentist | | pedl to The New York Tim i | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wings-beat-hawks-3-1.html | Wings Beat Hawks, 3 -- 1 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/camera-notes.html | Camera Notes | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bonn-aide-fights-longer-nazi-curb-justice-minister-opposes.html | BONN AIDE FIGHTS LONGER NAZI CURB; Justice Minister Opposes Extending Crime Statute | | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cynthia-plaherty-wed-j-to-thomas-trombley.html | Cynthia Plaherty Wed j To Thomas Trombley/ | | Special to The New York 'rimer i | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/nasser-receives-gbenye.html | Nasser Receives Gbenye | | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dunn-kovar.html | Dunn -- Kovar | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/amateur-printing-on-rise.html | Amateur Printing On Rise | | By Jacob Deschin | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/killian-endorses-us-aid-to-schools.html | KILLIAN ENDORSES U.S. AID TO SCHOOLS | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/i-john-larkin-dies-52ip-radotv-actor.html | I JOHN LARKIN DIES, 52IP RADIO.TV ACTOR. | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/teachers-score-planned-merger-combining-of-2-brooklyn-schools-is.html | TEACHERS SCORE PLANNED MERGER; Combining of 2 Brooklyn Schools Is Protested | | By Gene Currivan | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vanneck-knipe.html | Vanneck -- Knipe | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/elsie-piper-fiancee-oi-robert-mcarthur.html | Elsie Piper Fiancee Oi Robert McArthur | True | Special to The New York Time,, | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/broadway-authors-find-gold-in-dramatic-rerun-royalties-broadway.html | Broadway Authors Find Gold In Dramatic Rerun Royalties; Broadway Authors Find Gold in Rerun Royalties | | By Leonard Sloane | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-works-of-ralph-vaughan-williams-by-michael.html | The Williams Score; THE WORKS OF RALPH VAUGHAN WILLIAMS. By Michael Kennedy. 776 pp. Illustrated. New York: Oxford University Press. $14.40. The Williams Score | True | By Neville Cardus | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/gardens-start-with-seed.html | Gardens Start With Seed | True | By Elvin McDonald | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-4-no-title-soviet-said-to-have-urged-antichinese-position.html | Article 4 -- No Title; Soviet Said to Have Urged Anti-Chinese Position | | LATIN REDS SPLIT AT HAVANA TALKSBy Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-priest-gets-india-post.html | U.S. Priest Gets India Post | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/campaign-to-save-a-mansion-begins-funds-sought-to-preserve-old.html | CAMPAIGN TO SAVE A MANSION BEGINS; Funds Sought to Preserve Old Philadelphia House | | By William G. Weart | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kind-word-for-trains.html | KIND WORD FOR TRAINS | True | RICHARD SCHATZ | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/champion-of-antique-music.html | Champion of Antique Music | | By Howard Klein | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/how-now-shangrila-sun-valley-the-perfect-play-ground-is-feeling.html | How Now, Shangri-La?; Sun Valley, the perfect playground, is feeling, softly, the winds of change How Now, Shangri-La? | | By Martha Weinman Learsun Valley, Idaho. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/maxwell-anderson-hailed-a-true-voice-in-a-wash-of-lies.html | Maxwell Anderson Hailed a True Voice 'in a Wash of Lies | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/autoparts-pact-vexes-germans-uscanadian-agreement-held-gatt.html | AUTO-PARTS PACT VEXES GERMANS; U.S.-Canadian Agreement Held GATT Violation | True | By Philip Shabecoff | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-salome-at-met.html | New Salome at 'Met' | True | By Harry Gilroy | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/barbara-kelly-gordon-hull-3d-wed-in-chicago-60-debutante-bride-of.html | Barbara Kelly, Gordon Hull 3d Wed in Chicago; '60 Debutante Bride of Dartmouth Alumnus, Teacher in Istanbul | | Special to Tle Nev York F?mes | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/jersey-warned-on-ad-sales.html | Jersey Warned on Ad Sales | | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bruce-gagnier-weds-i-terril-8-trowbridge.html | Bruce Gagnier Weds I Terril 8, Trowbridge[ | | Special to Tile New York Times I | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/braistedpedersen.html | BraistedPedersen | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kosygin-to-visit-hanoi-for-talks-trip-at-invitation-of-north.html | KOSYGIN TO VISIT HANOI FOR TALKS; Trip, at Invitation of North Vietnam, Viewed as a Bid for Greater Asian Role | True | By Henry Tanner | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/detroit-romney-democrats.html | Detroit Romney & Democrats | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/thomas-f-daly-3d-marries-oyce-fox.html | Thomas F. Daly 3d Marries Joyce Fox | True | Soecial to The New York Tm | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/big-ben-sounding-945-alerts-a-still-city-waiting-for-cortege-crowds.html | Big Ben, Sounding 9:45, Alerts A Still City Waiting for Cortege; Crowds Shiver in Icy Wind and Listen to Bagpipes and Muffled Drums -- Wharf Cranes Dip in Tribute | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rabbi-sees-threat-in-schoolaid-plan.html | RABBI SEES THREAT IN SCHOOL-AID PLAN | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-crisis-faces-the-long-island-12year-deal-that-saved-it-expires.html | NEW CRISIS FACES THE LONG ISLAND; 12-Year Deal That Saved It Expires in August, 1966 | True | By Clarence Dean | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/germans-feuding-over-aryan-poet-honor-to-pronazi-arouses-dispute-in.html | GERMANS FEUDING OVER 'ARYAN POET'; Honor to Pro-Nazi Arouses Dispute in His Birthplace | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/marketing-agency-formed.html | Marketing Agency Formed | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-1-no-title-iran-sends-army-to-aid-peasants.html | Article 1 -- No Title; IRAN SENDS 'ARMY' TO AID PEASANTS | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/richard-heinbaum-weds-susan-sargoy.html | Richard Sheinbaum Weds Susan Sargoy | True | Siecial to Tke New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rangers-downed-by-canadiens-51-backstrom-with-2-goals-paces.html | RANGERS DOWNED BY CANADIENS, 5-1; Backstrom, With 2 Goals, Paces Montreal Attack | True | By United Press International | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/yra-schedules-races-on-sound-tentative-list-of-33-events-is.html | Y.R.A. SCHEDULES RACES ON SOUND; Tentative List of 33 Events Is Prepared by Group | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dean-marvin-fjelstul-weds-alice-bancroft.html | Dean Marvin Fjelstul Weds Alice Bancroft | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/negro-ministers-oppose-boycott-baptists-meet-with-parents-in.html | NEGRO MINISTERS OPPOSE BOYCOTT'; Baptists Meet With Parents in Brooklyn to Map Action | True | By Will Lissner | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hydrofoil-kits-to-help-runabouts-take-off-unit-has-2-forward-foils.html | Hydrofoil Kits to Help Runabouts 'Take Off'; Unit Has 2 Forward Foils and One for Motor in Rear | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/search-for-oil-producing-a-new-sea-monster.html | Search for Oil Producing a New Sea 'Monster' | True | By Werner Bamberger | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-gold-bug-fort-pierce-fla-is-cut-to-cash-in-on-finds-by.html | THE GOLD BUG; Fort Pierce, Fla., Is Cut to Cash In On Finds by Treasure-Hunters | True | By Lawrence Dame | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/american-reporter-accused-in-karachi.html | AMERICAN REPORTER ACCUSED IN KARACHI | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/father-escorts-ellen-d-moore-at-hema-ptials1-niece-of-eisenhowers-is.html | Father Escorts ] Ellen D. Moore [ At He!'Nu ptials1; Niece of .E!senhowers Is] Mamedm Capital to [ Stanton Anderson | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/marjorie-rabney-bride-i.html | Marjorie Rabney Bride I | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/20-rinks-to-compete-for-curling-titles.html | 20 RINKS TO COMPETE FOR CURLING TITLES | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/penn-state-wins.html | Penn State Wins | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/teachers-novel.html | Teacher's Novel | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/queen-going-to-ethiopia.html | Queen Going to Ethiopia | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/just-one-thing-after-another-ps-wilkinson-by-cdb-bryan-441-pp-new.html | Just One Thing After Another; P.S. WILKINSON. By C.D.B. Bryan. 441 pp. New York and Evanston: Harper and Row. $5.95. | True | By John Knowles | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/grennan-ramsay.html | Grennan -- Ramsay | True | S. pecial to Tile New 'Yolk TIrnci | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/one-dies-as-cliff-falls-into-river-farmer-in-washington-state-is.html | ONE DIES AS CLIFF FALLS INTO RIVER; Farmer in Washington State Is Victim of Huge Wave | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-and-russians-agree-to-widen-cultural-links-friendly-and-frank.html | U.S. AND RUSSIANS AGREE TO WIDEN CULTURAL LINKS.' Friendly and Frank' Talks Provide for More Tours by Artists and Troupes KREMLIN CONCILIATORY Washington Says Obstacles That Limited '64 Program Will Be Surmounted U.S. AND RUSSIANS IN CULTURAL PACT | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/educator-drowns.html | Educator Drowns | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tests-for-labor.html | Tests for Labor | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wounds-of-war-reopen-in-paris-churchill-honored-in-church-barring.html | WOUNDS OF WAR REOPEN IN PARIS; Churchill Honored in Church Barring Wey and Funeral | True | By Henry Ginigerspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/selma-civil-rights-workers-win-leeway-in-vote-drive.html | Selma Civil Rights Workers Win Leeway in Vote Drive | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rusk-is-expected-to-visit-austria-and-finland-in-may.html | Rusk Is Expected to Visit Austria and Finland in May | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-donna-wiltshire-is-wed-in-new-vernon.html | Miss Donna Wiltshire Is Wed in New Vernon | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-evil-of-overpopulation.html | The Evil of Overpopulation | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/londoners-desert-shopping-streets.html | LONDONERS DESERT SHOPPING STREETS | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/frances-locke-1959-debutante-isboston-bride-wheaton-graduate-wed-to.html | Frances Locke, 1959 Debutante, IsBoston Bride; Wheaton Graduate Wed to Drayton Phillips Jr., '63 Alumnus of Yale | True | Special to Thl New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-celebration-slated-for-june-san-franciscos-invitation-for.html | U.N. CELEBRATION SLATED FOR JUNE; San Francisco's Invitation for Anniversary Accepted | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iran-was-the-classroom-persian-lions-persian-lambs-an-americans.html | Iran Was the Classroom; PERSIAN LIONS, PERSIAN LAMBS. An American's Odyssey in Iran. By Curtis Harnack. 279 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Anne Sinclair Mehdevi | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/unbeaten-princeton-tops-ccny-in-fencing-1611.html | Unbeaten Princeton Tops C.C.N.Y. in Fencing, 16-11 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ronl-leatherman-wed.html | Ronl Leatherman Wed | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cyprus-peace-keepers.html | Cyprus's Peace Keepers | True | By David Lidman | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-budget-defense-costs-level-off.html | THE BUDGET -- DEFENSE COSTS LEVEL OFF | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-misfortunes-of-ogier-the-dane-by-marie-butts-translated-by-.html | THE MISFORTUNES OF OGIER THE DANE. By Marie Butts. Translated by Robert Linker. Illustrated by Mitzi Shewmake. 107 pp. Winston-Salem, N.C.: John F. Blair, $3.75.; For Ages 10 and Up. | True | NASH K. BURGER. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/liu-in-front.html | LI.U in Front | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-envoys-in-saigon-begin-dealings-with-new-leaders.html | U.S. Envoys in Saigon Begin Dealings With New Leaders | True | By Seymour Topping | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pakistan-leading-auckland-cricket.html | PAKISTAN LEADING AUCKLAND CRICKET | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-jane-furlong-prospective-bride.html | Miss Jane Furlong..... Prospective Bride | True | Special ta Th NeW York 'IrimH ' " | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-minor-infection-keeps-governor-indoors-for-day.html | A 'Minor Infection' Keeps Governor Indoors for Day | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sandra-h-muench-i-prospectivebride.html | Sandra H. Muench i Prospective Bride | True | Special to The New York Times I | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pasta-with-gusto-the-fortunate-pilgrim-by-mario-puzo-301-pp-new.html | Pasta With Gusto; THE FORTUNATE PILGRIM. By Mario Puzo. 301 pp. New York: Atheneum. $5.75. | True | By David Boroff | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/filipino-after-inquiry-asks-revision-in-us-bases-pact.html | Filipino, After Inquiry, Asks Revision in U.S. Bases Pact | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/braille-printer-tested-at-mit-electronic-device-10-times-faster.html | BRAILLE PRINTER TESTED AT M.I.T.; Electronic Device 10 Times Faster Than Those in Use | Special to The New York Time | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/chicago-row-over-a-book.html | Chicago Row Over a Book | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/president-facing-conflict-of-ideas-on-dollar-drain-proposals-of.html | PRESIDENT FACING CONFLICT OF IDEAS ON DOLLAR DRAIN; Proposals of Treasury and Reserve Board on Deficit in Payments Opposed | By Edwin L. Dale Jr. | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tale-of-caution.html | Tale Of Caution | By Val Adams | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cameras-barred-at-grave.html | Cameras Barred at Grave | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fitzgibbon-scores-indoor-net-victory.html | FITZGIBBON SCORES INDOOR NET VICTORY | Special to The New York Times | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/giants-sign-timberlake-for-reported-64000-timberlake-signs-pact.html | Giants Sign Timberlake For Reported $64,000; TIMBERLAKE SIGNS PACT WITH GIANTS | By William N. Wallace | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/canadian-farmer-hit-by-wheat-war-canadian-farmer-hit-by-wheat-war.html | Canadian Farmer Hit by Wheat War; CANADIAN FARMER HIT BY WHEAT WAR | By John M. Leespecial To the New York Times | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/canister-blamed-for-hole-in-echo-2-british-experts-give-view-space.html | CANISTER BLAMED FOR HOLE IN ECHO 2; British Experts Give View -- Space Agency Doubtful | By John Hillabyspecial To the New York Times | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-bornstein-engaged-to-wed-gerald-hurwitz-smith-senior-betrothed.html | Miss Bornstein Engaged to Wed Gerald Hurwitz; Smith Senior Betrothed to a State Legal Aido -- July 4 Nuptials | Special to The New Tork [Tmml | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/88-red-guerrillas-killed-in-2day-vietnam-battle.html | 88 Red Guerrillas Killed In 2-Day Vietnam Battle | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ohio-state-wins-9886.html | Ohio State Wins, 98-86 | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/foreign-visitors-study-wall-st-student-group-also-tours-some.html | FOREIGN VISITORS STUDY WALL ST.; Student Group Also Tours Some Corporate Offices | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-aiding-latin-study-of-power-from-geysers.html | U.N. Aiding Latin Study Of Power From Geysers | Special to The New York Times | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/patterson-and-chuvalo-meet-at-garden-tomorrow-for-chance-at-title.html | Patterson and Chuvalo Meet at Garden Tomorrow for Chance at Title Fight; 12-ROUND CONTEST SELLS OUT ARENA | By Robery Lipsyte | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-3-no-title.html | Article 3 -- No Title | Special to The New York Times | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hidai-ancient-ink-in-a-new-guise.html | Hidai: Ancient Ink in a New Guise | By Elise Grilli | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/suites-being-built-in-jersey.html | Suites Being Built in Jersey | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/steel-union-fight-may-end-in-court-leaders-fear-same-pitfalls-that.html | STEEL UNION FIGHT MAY END IN COURT; Leaders Fear Same Pitfalls That Followed I.U.E. Vote | By Damon Stetson | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/guards-rehearsed-for-churchill-rites-with-heavier-coffin.html | Guards Rehearsed For Churchill Rites With Heavier Coffin | Special to The New York Times | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/churchill-recalled-in-bladon-on-the-day-of-his-burial.html | Churchill Recalled In Bladon on the Day Of His Burial There | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/period-pieces-american-aspects-by-dw-brogan-194-pp-new-york-and.html | Period Pieces; AMERICAN ASPECTS. By D.W. Brogan. 194 pp. New York and Evanston: Harper & Row. $4. | By Gerald W. Johnson | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-freedom-radio-planned-in-south-civil-rights-group-would-broadcast.html | A FREEDOM RADIO PLANNED IN SOUTH; Civil Rights Group Would Broadcast in Mississippi | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/churchill-at-rest.html | Churchill at Rest | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/i.html | i | | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/states-pensions-may-set-trend-demand-for-similar-plans-expected.html | STATE'S PENSIONS MAY SET TREND; Demand For Similar Plans Expected From Thousands | By Sydney H. Schanberg | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vote-for-israeli-movie-censor.html | Vote for Israeli Movie Censor | HERBERT KLINE | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-law-sought-on-pension-plans-presidential-panel-proposes.html | NEW LAW SOUGHT ON PENSION PLANS; Presidential Panel Proposes Revising Fund Standards | By John D. Pomfret | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/movable-houses-planned-for-the-civilian-market.html | Movable Houses Planned For the Civilian Market | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/matters-minor-time-lurches-on-or-daddy-what-will-you-be-when-you.html | Matters Minor; TIME LURCHES ON. Or, Daddy, What Will You Be When You Grow Up? By Ralph Schoenstein. 179 pp. New York: Doubleday & Co. $3.95. | | By Herbert Mitgang | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ozark-to-use-3-pure-jets.html | Ozark to Use 3 Pure Jets | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/thant-may-offer-own-plan-to-un-proposal-on-funds-crisis-is-expected.html | THANT MAY OFFER OWN PLAN TO U.N.; Proposal on Funds Crisis Is Expected Tomorrow | | By Tania Longspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-chicago-plan-may-resolve-suits-in-fire-fatal-to-95.html | New Chicago Plan May Resolve Suits In Fire Fatal to 95 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bnai-brith-to-honor-bishop.html | Bnai Brith to Honor Bishop | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cleo-in-court.html | Cleo in Court | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/milwaukee-to-begin-a-renewal-program.html | MILWAUKEE TO BEGIN A RENEWAL PROGRAM | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/murakami-forsaking-giants-for-japanese-ball-in-1965.html | Murakami Forsaking Giants For Japanese Ball in 1965 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/aid-formula.html | Aid Formula | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/california-torn-by-party-schisms-latest-step-is-charter-for.html | CALIFORNIA TORN BY PARTY SCHISMS; Latest Step Is Charter for Right-Wingers in G.O.P. | True | By Gladwin Hill | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/stillwater-minn-power-and-pollution.html | Stillwater, Minn. Power and Pollution | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mary-warfield-bride-of-frederic-constant.html | Mary Warfield Bride Of Frederic Constant | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/of-brooklyn-exdirector-of-kings-county-medical-society-dies.html | OF BROOKLYN.; Ex-Director of Kings County Medical Society Dies | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/susan-sions-fiancee-oi-medical.html | Susan Sions Fiancee Oi Medical | True | Student1 | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tv-carries-rites-millions-in-us-see-rites-on-tv.html | TV Carries Rites; MILLIONS IN U.S. SEE RITES ON TV | True | By Jack Gould | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/why-filipinos-demonstrate.html | WHY FILIPINOS DEMONSTRATE | True | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mrs-dryf-oos-is-married-here-to-andrew-heiskell.html | ,Mrs. Dryf oos Is Married Here to Andrew Heiskell | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/usga-changes-amateur-format-to-stroke-play-abandons-matchplay-game.html | U.S.G.A. CHANGES AMATEUR FORMAT TO STROKE PLAY; Abandons Match-Play Game Used Since 1895 -- Open to Be Held 4 Days | | By Lincoln A. Werden | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/economic-spotlight.html | Economic Spotlight | True | SAL NUCCIO. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/world-growded-un-panel-finds-population-rise-to-6-billion-by-year.html | WORLD GROWDED, U.N. PANEL FINDS; Population Rise to 6 Billion by Year 2000 Forecast | | By Raymond Danielspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/japan-detects-fallout.html | Japan Detects Fallout | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/british-bus-divers-strike.html | British Bus Divers Strike | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/daughter-to-mrs-cowan-i.html | Daughter to Mrs. Cowan i | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/henri-van-dam-weds-miss-marcia-gloster-.html | Henri Van Dam Weds Miss Marcia Gloster ................ | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/design-for-living-stagestruck-the-romance-of-alfred-lunt-and-lynn.html | Design for Living; STAGESTRUCK: The Romance of Alfred Lunt and Lynn Fontanne. By Maurice Zolotow. Illustrated. 278 pp. New York: Harcourt, Brace & World. $5.95. | | By George Freedley | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/boston-college-tops-seton-hall-eagles-check-a-late-drive-by-pirates.html | BOSTON COLLEGE TOPS SETON HALL; Eagles Check a Late Drive by Pirates and Win, 78-73 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/winter-carnival-starts-at-proctor-on-feb-12.html | Winter Carnival Starts At Proctor on Feb. 12 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/soviet-surpasses-growth-estimate-report-sets-income-higher-than.html | SOVIET SURPASSES GROWTH ESTIMATE; Report Sets Income Higher Than Kosygin Forecast | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vegetable-plan.html | Vegetable Plan | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-bottle-top-steals-a-march-fliptop-cap-gets-foothold-in.html | NEW BOTTLE TOP STEALS A MARCH; Flip-Top Cap Gets Foothold in Soft-Drink Industry | True | By James J. Nagle | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/airline-steward-called-smuggler-accused-of-hiding-heroin-in.html | AIRLINE STEWARD CALLED SMUGGLER; Accused of Hiding Heroin in False-Bottom Suitcase | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hoover-again-defends-role-of-fbi-in-rights-cases.html | Hoover Again Defends Role Of F.B.I. in Rights Cases | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sports-of-the-times-genuine-attraction.html | Sports of The Times; Genuine Attraction | True | By Arthur Daley | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/foreign-freight-chief-named-by-the-central.html | Foreign Freight Chief Named by the Central | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lillian-kummer-affianced.html | Lillian Kummer Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/happily-ever-after-what.html | Happily Ever After What? | True | By Bosley Crowther | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-villain-was-a-rat-the-year-of-the-death-by-reuben-merliss-351.html | The Villain Was a Rat; THE YEAR OF THE DEATH. By Reuben Merliss. 351 pp. New York: Doubleday & Co. $4.95. | True | By Frank G. Slaughter | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/alabama-applies-stiff-voter-test-applicants-are-questioned-on.html | ALABAMA APPLIES STIFF VOTER TEST; Applicants Are Questioned on Constitutional Points | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/labor-act-repeal-ends-along-fight-righttowork-law-has-quiet-death.html | LABOR ACT REPEAL ENDS ALONG FIGHT; Right-to-Work Law Has Quiet Death in Indiana | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/diane-quigley-of-ibm-is-wed-to-john-keegan-alumna-of-marymount-and.html | Diane Quigley of I.B.M. Is Wed To John Keegan; Alumna of Marymount and Harvard Fellow Marry in Jersey | True | Special to Tile New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/eaton-manufacturing-co-forms-international-group.html | Eaton Manufacturing Co. Forms International Group | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/celtics-set-back-knicks-97-to-90-sam-jones-gets-25-points-to-pace.html | CELTICS SET BACK KNICKS, 97 TO 90; Sam Jones Gets 25 Points to Pace Victors' Attack CELTICS SET BACK KNICKS, 97 TO 90 | True | By Deane McGowen | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/stores-end-part-of-spring-buying-bulk-of-the-early-purchases-are.html | STORES END PART OF SPRING BUYING; Bulk of the Early Purchases Are Reported Completed | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/observer-the-national-pastimes-model-payer.html | Observer; The National Pastime's Model Payer | True | By Russell Baker | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/increase-in-tooth-decay-found-after-town-drops-fluoridation.html | Increase in Tooth Decay Found After Town Drops Fluoridation | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/gop-panel-faces-hamlets-choice-to-be-or-not-to-be-is-the-problem-of.html | G.O.P. PANEL FACES HAMLET'S CHOICE; To Be or Not to Be Is the Problem of Citizens' Unit | True | By Joseph A. Loftus | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-daughter.html | A daughter | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-york.html | NEW YORK | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pickets-are-willing-but-signs-are-weak.html | PICKETS ARE WILLING, BUT SIGNS ARE WEAK. | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/revlon-expanding-abroad.html | Revlon Expanding Abroad | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/youth-groups-infiltrated.html | Youth Groups Infiltrated | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/duel-takes-strub-in-upset-on-coast-hill-rise-fourth-ycaza-rides-14.html | DUEL TAKES STRUB IN UPSET ON COAST; HILL RISE FOURTH; Ycaza Rides $14 Chance to 3-Length Victory Before 55,000 at Santa Anita | True | By Bill Becker | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/daytona-autostopping-tests-indicate-buyers-get-a-break.html | Daytona Auto-Stopping Tests Indicate Buyers Get a Break | True | By Frank M. Blunk | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/i-diane-demask-vassar-alumna-is-future-bride-3etrothed-to-laurence.html | i * Diane DeMask, Vassar Alumna, Is Future Brode; 3etrothed to Laurence Lyons, Candidate for z Syracuse Doctorate | True | Specftl to The New York TInu | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-secretly-let-germans-transfer-tanks-to-israelis-us-let-germans.html | U.S. Secretly Let Germans Transfer Tanks to Israelis; U.S LET GERMANS GIVE ISRAEL TANKS | True | By John W. Finney | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/nancy-solomon-is-wed-to-james-dougal-lynn.html | Nancy Solomon Is Wed To James Dougal Lynn | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/britons-recall-war-britons-recall-the-days-of-danger-and-the.html | Britons Recall War; Britons Recall the Days of Danger and the Buoyant Spirit of Wartime Leader | True | By Drew Middleton | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/greek-to-sound-out-belgrade-on-cyprus.html | GREEK TO SOUND OUT BELGRADE ON CYPRUS | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/leafs-rout-bruins-6-1.1.html | Leafs Rout Bruins, 6 -- 1 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/boom-lowered.html | Boom Lowered | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wesley-a-mekenna-fiancee-t-of-dr-christopher-maloney-i.html | Wesley A. McKenna Fiancee t Of Dr. Christopher Maloney I | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/womens-race-postponed.html | Women's Race Postponed | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/come-back-michelangelo.html | Come Back, Michelangelo! | True | By John Canaday | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-text-of-eisenhowers-tribute-on-tv.html | The Text of Eisenhower's Tribute on TV | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/music-vermont-chorus-offers-bach-town-hall-is-filled-for-amateur.html | Music: Vermont Chorus Offers Bach; Town Hall Is Filled for Amateur Group Two Cantatas and Suite by Telemann Heard | True | HOWARD KLEIN. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bryant-on-allstar-staff.html | Bryant on All-Star Staff | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/groundhog-day.html | Ground-Hog Day | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/alla-breve-for-children.html | Alla Breve: For Children | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rmiss-gyorky-fiancee-o-dr-tamas-frigyesy.html | rMiss Gyorky Fiancee Of Dr. Tamas Frigyesy | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/holy-cross-wins-9962.html | Holy Cross Wins, 99-62 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/freeman-tours-berlin-wall.html | Freeman Tours Berlin Wall | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/margaret-gordon-plans-bridall.html | Margaret Gordon Plans Bridall | True | SJoctal to Tile .'.ev York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/plywood-booms-in-southern-us-use-of-pine-brings-changes-in.html | PLYWOOD BOOMS IN SOUTHERN U.S; Use of Pine Brings Changes in Technology, Marketing | True | By William D. Smith | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sabina-battista-a-bride.html | Sabina Battista a Bride | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/connecticut-on-top.html | Connecticut on Top | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/barbara-lancaster-married-here-to-alfred-e-devendorf.html | Barbara Lancaster Married Here to Alfred E. Devendorf | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/notes-on-new-ballets.html | Notes On New Ballets | True | By Allen Hughes | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/patricians-beat-manhattan-114-and-win-final-in-sherman-polo.html | Patricians Beat Manhattan, 11-4, And Win Final in Sherman Polo | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/solid-fuel-outruns-res-de-plumburn-in-stretch-to-capture-sprint-at.html | Solid Fuel Outruns Res.de Plumburn in Stretch to Capture Sprint at Bowie; SNOWFALL FAILS TO HOLD UP RACES | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/barry-paces-miami-victory.html | Barry Paces Miami Victory | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/adenauer-at-bonn-service.html | Adenauer at Bonn Service | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/jewels-stolen-at-home-of-an-aide-to-churchill.html | Jewels Stolen at Home Of an Aide to Churchill | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/authors-query.html | Author's Query | True | DAVID F. LONG | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/johnson-sees-funeral-on-tv-cold-called-somewhat-better.html | Johnson Sees Funeral on TV; Cold Called 'Somewhat Better' | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/in-the-russian-view-the-third-world-in-soviet-perspective-studies.html | In the Russian View; THE THIRD WORLD IN SOVIET PERSPECTIVE: Studies by Soviet Writers on the Developing Areas. Edited, with an Introduction, by Thomas Perry Thornton. 458 pp. Princeton, N.J.: Princeton University Press. $7.50. | True | By Anthony Austin | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/medical-school-to-be-renovated-columbia-plans-2-million-expansion.html | MEDICAL SCHOOL TO BE RENOVATED; Columbia Plans $2 Million Expansion Project | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/east-german-fair-sees-big-west-participation.html | East German Fair Sees Big West Participation | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-study-rejects-charge-by-tanzania.html | U.S. STUDY REJECTS CHARGE BY TANZANIA | Special to The New York Times | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/philip-canceuieri-76-is-dead-barber-led-48-anti-red-drive.html | Philip Cancelieri, 76, Is Dead,' Barber Led '48 Anti. Red Drive | Special to The Nev,' York Times | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mcgowan-gets-68-for-207-and-leads-pro-golf-on-coast-207-by-mgowan.html | McGowan Gets 68 For 207 and Leads Pro Golf on Coast; 207 BY M'GOWAN LEADS COAST GOLF | By United Press International | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/st-francis-beats-adelphi.html | St. Francis Beats Adelphi | Special to The New York Times | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fire-on-connally-ranch.html | Fire on Connally Ranch | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/speedskating-lead-taken-by-wurster.html | SPEEDSKATING LEAD TAKEN BY WURSTER | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dead-jet-pilot-honored.html | Dead Jet Pilot Honored | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/joel-strasser-to-wed-miss-isabel-gallantj.html | Joel Strasser to Wed, Miss Isabel GallantJ | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/jobs-in-state-show-gain.html | Jobs in State Show Gain | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/boy-scout-with-the-midas-touch.html | Boy Scout with the Midas Touch | By Paul Gardner | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/galbraith-says-us-has-frozen-policy.html | GALBRAITH SAYS U.S. HAS 'FROZEN' POLICY | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/car-is-accidentprone.html | Car Is Accident-Prone | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-game-in-capital-why-didnt-johnson-name-humphrey-to-attend.html | New Game in Capital; Why Didn't Johnson Name Humphrey To Attend Churchill's Funeral? | By Arthur Krock | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-thai-frowns.html | A THAI FROWNS | PANNINEE RUDARAVANIJA | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/memories-of-age-of-the-waltz-recalled-at-hungarian-ball.html | Memories of Age of the Waltz Recalled at Hungarian Ball | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/j-jane-m-eisenberg-wellesley-62-wed.html | i.Jane M. Eisenberg, Wellesley '62, Wed | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/on-cheating.html | On Cheating | By Fred M. Hechinger | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pressure-mounts-on-dock-workers-resumption-of-work-sought-in-ports.html | PRESSURE MOUNTS ON DOCK WORKERS; Resumption of Work Sought in Ports With Contracts | By George Horne | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/princeton-beats-penn-five-8372-bradley-scores-36-points-temple-tops.html | PRINCETON BEATS PENN FIVE, 83-72; Bradley Scores 36 Points -- Temple Tops N.Y.U. | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/choir-of-the-presidents-back-at-salt-lake.html | ' CHOIR OF THE PRESIDENTS' BACK AT SALT LAKE | By Jack Goodman | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-merchants-view-sleet-and-snow-fail-to-curb-demand-for-many.html | The Merchant's View; Sleet and Snow Fail to Curb Demand for Many Items | By Herbert Koshetz | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dieskaus-verdian-jester.html | Dieskau's Verdian Jester | By Theodore Strongin | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/cadet-cheaters-said-to-total-120-will-be-separated-others-who-knew.html | CADET CHEATERS SAID TO TOTAL 120; Will Be Separated -- Others Who Knew Face Discipline | By Martin Arnold | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/navy-force-tests-airsea-skimmers-craft-provide-bumpy-but-fast-ride.html | NAVY FORCE TESTS AIR-SEA SKIMMERS; Craft Provide Bumpy, But Fast Ride Along Coast | By Hanson W. Baldwinspecial To the New York Times | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/philadelphia-plans-service.html | Philadelphia Plans Service | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/state-loan-plan-for-slums-lags-mortgage-group-failing-to-gain.html | STATE LOAN PLAN FOR SLUMS LAGS; Mortgage Group Failing to Gain Backing of Lenders | By Lawrence O'Kane | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/saigon-phones-tell-story-the-new-year-begins-early.html | Saigon Phones Tell Story: The New Year Begins Early | | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/management-free-speech.html | Management Free Speech | IAN H. WILSON. | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tourist-asset-florida-is-reconsidering-the-sharing-of-treasures.html | TOURIST ASSET; Florida Is Reconsidering the Sharing Of Treasures Found in Atlantic | C.E. WRIGHT. | True | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/before-the-age-of-discretion.html | Before The Age Of Discretion | | By Grace and Fred M. Hechinger | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/montclair-beaten-112100.html | Montclair Beaten, 112-100 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/medical-student-becomes-fiance-of-miss-messing-alfred-lewis-hurwitz.html | Medical Student Becomes Fiance Of Miss Messing; Alfred Lewis Hurwitz of Harvard to Wed a History Major | | SPecial to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vanderbilt-tops-auburn.html | Vanderbilt Tops Auburn | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/printers-publishers-open-bargaining-on-key-issues.html | Printers, Publishers Open Bargaining on Key Issues | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-officials-open-talks-in-panama-on-new-canal.html | U.S. Officials Open Talks In Panama on New Canal | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/los-angeles-farm-labor-issue.html | Los Angeles Farm Labor Issue | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hopes-rise-for-end-to-welfare-strike-welfare-panel-hopeful-of-pact.html | Hopes Rise for End To Welfare Strike; WELFARE PANEL HOPEFUL OF PACT | | By Emanuel Perlmutter | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/penns-president-to-get-42d-philadelphia-award.html | Penn's President to Get 42d Philadelphia Award | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/governorship-bid-by-case-doubted-associates-say-he-is-cool-to-draft.html | GOVERNORSHIP BID BY CASE DOUBTED; Associates Say He Is Cool to Draft by Jersey G.O.P. | | By Waren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-budget-its-impact-on-the-national-economy.html | THE BUDGET -- ITS IMPACT ON THE NATIONAL ECONOMY | | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-time-to-act.html | A Time to Act | | | | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/two-boat-shows-open-in-adjacent-areas-on-long-island-exhibits-to-run.html | Two Boat Shows Open in Adjacent Areas on Long Island; EXHIBITS TO RUN FOR 8 MORE DAYS | | By John Rendel | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/helgamite-shamandre-wins-brittany-gundog-stake.html | Helgamite Shamandre Wins Brittany Gun-Dog Stake | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/diecasting-industry-set-record-in-1964.html | Die-Casting Industry Set Record in 1964 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/algeria-backs-gbenye.html | Algeria Backs Gbenye | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-gertrude-macnaughton-betrothed-to-david-m-taylor.html | Miss Gertrude MacNaughton Betrothed to David M. Taylor | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/teacherfiance-of-miss-stev3art-wellesley-1964-thomas-h-fox-of-taut.html | TeacherFiance Of Miss Stev3art, Wellesley 1964; Thomas H. 'Fox of Taut School to Marry '60 Cleveland Debutante | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-sharon-center-to-marry-in-march.html | Miss Sharon Center To Marry in March | True | Special to The New York TImel | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/emily-hughes-to-be-the-bride-of-john-f-pagel-students-at-pembroke.html | Emily L. Hughes [ To Be the Bride[ Of John F. Pagel; Students at Pembroke and Brown Engaged mAugust Nuptials | | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-york-acts.html | NEW YORK ACTS | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-satellite-seen-as-a-boon-to-hawaii.html | NEW SATELLITE SEEN AS A BOON TO HAWAII | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/speaking-of-books-rogets-thesaurus.html | SPEAKING OF BOOKS; Roget's Thesaurus | True | By Sean O'Faolain | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/romany-girl-by-jean-bothwell-192-pp-new-york-harcourt-brace-world.html | ROMANY GIRL. By Jean Bothwell. 192 pp. New York: Harcourt, Brace & World. $3.50.; For Ages 13 to 16. | True | ELLEN RUDIN. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/vicepresidential-vacancy-succession-of-cabinet-officers-under-law.html | Vice-Presidential Vacancy; Succession of Cabinet Officers Under Law of 1886 Proposed | | JACOB M. DINNES. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/governor-on-tv-explains-budget-says-needs-and-costs-rise-defends.html | GOVERNOR, ON TV, EXPLAINS BUDGET; Says Needs and Costs Rise -- Defends Tax Program | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kidd-finishes-first-in-roch-cup-event.html | KIDD FINISHES FIRST IN ROCH CUP EVENT | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/idea-of-a-tax-rise-received-calmly-few-here-express-opposition-to.html | IDEA OF A TAX RISE RECEIVED CALMLY; Few Here Express Opposition to Governor's Program | | By Thomas Buckley | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/malaysian-warns-of-fifth-column.html | MALAYSIAN WARNS OF 'FIFTH COLUMN' | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/greekamericans-take-soccer-lead.html | GREEK-AMERICANS TAKE SOCCER LEAD | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/aid-for-parochial-schools-a-question-of-education-not-religion-a.html | Aid for Parochial Schools -- A Question of Education, Not Religion; A Question of Education, Not Religion | True | By Carl N. Degler | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/farewell.html | Farewell | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/-64-volume-485000-cars-up-from-386000-for-63-foreign-autos-are.html | ' 64 Volume 485,000 Cars, Up From 386,000 for '63; Foreign Autos Are Staging a Zooming Comeback in the U.S. | True | By Richard Rutter | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/engan-sets-mark-in-skijump-event-norwegian-soars-251-feet-to.html | ENGAN SETS MARK IN SKI-JUMP EVENT; Norwegian Soars 251 Feet to Capture International Trophy at Lake Placid Engan Sets Record in Capturing International Masters Ski Jump | True | By Michael Straussspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/southpaw-fails-to-leave-japan-to-join-giant-club.html | Southpaw Fails to Leave Japan to Join Giant Club | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bronx-weightlifter-sets-mark.html | Bronx Weightlifter Sets Mark | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/davidn-barrow-physician-70-dies-idean-of-new-york-polyclinic.html | DAVIDN. BARROWS, ?PHYSICIAN, 70, DIES; iDean of New York PolYclinic] Medical School Since '51 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/seibert-resigns-at-dickinson.html | Seibert Resigns at Dickinson | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/edwards-sets-two-marks-as-williston-swimmers-win.html | Edwards Sets Two Marks As Williston Swimmers Win | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/yanks-make-pitch-without-a-baseball.html | Yanks Make Pitch Without a Baseball | True | By Joseph Durso | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/latin-inflations-challenge-banks-routine-transfers-become-daredevil.html | LATIN INFLATIONS CHALLENGE BANKS; Routine Transfers Become Daredevil Speculations Inflationary Spiral In Latin Countries Challenge to Banks | True | By H.j. Maidenberg | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/paperbacks-in-review-the-house-divided.html | Paperbacks in Review: The House Divided | True | By Nash K. Burger | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/soviet-journalist-arrested-by-congo.html | SOVIET JOURNALIST ARRESTED BY CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/burgoyne-diller-artist-59dead-brooklyn-college-professor-was-an.html | BURGOYNE DILLER, ARTIST, 59,5DEAD; Brooklyn College Professor Was an Abstractionist | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/blair-whitehead-attendedby-four-at-her-marriage-57-debutante-bride.html | Blair Whitehead Attendedby Four At Her Marriage;' 57 DebUtante Bride of Lieut. Rexel Warriner Jr., Yale Alumnus | True | Spe¢ìal to Th.' New York Times  { | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pauline-jones-is-bride-of-joseph-fratantoni.html | Pauline Jones Is Bride Of Joseph Fratantoni | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sudan-reroutes-arms-for-congo-rebels.html | Sudan Reroutes Arms for Congo Rebels | True | By J. Anthony Lukasspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mother-and-3-children-die-in-tulsa-apartment-fire.html | Mother and 3 Children Die In Tulsa Apartment Fire | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dr-clarence-l-miller.html | DR. CLARENCE L. MILLER | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/maryland-wins-9180.html | Maryland Wins, 91-80 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-golden-gate-and-the-hudson.html | The Golden Gate and the Hudson | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dominicans-invite-inspection-to-disprove-cuban-charge.html | Dominicans Invite Inspection To Disprove Cuban Charge | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mrs-harry-holland-80-helped-jewish-charities.html | Mrs. Harry Holland, 80, Helped Jewish Charities | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/women-set-2-world-marks-in-winnipeg-track-meet.html | Women Set 2 World Marks In Winnipeg Track Meet | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-french-town-an-american-base-a-frontier-a-french-town-an-american.html | A French Town, An American Base, a Frontier; A French Town, an American Base, a Frontier | True | By Aubrey Menenchateauroux, France. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/30000-in-jewels-stolen-from-winston-home-found.html | $30,000 in Jewels Stolen From Winston Home Found | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/2-are-attendants-11-ofmiss-anthony-aher-marriage-lifereporter.html | 2 Are Attendants 11 OfMiss Anthony AHer, Marriage; LifeiReporter 'Bride of Nicholas Coch, Justice Dei'artment Lawyer | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ri-sn-to-the-stephan-kramers.html | rI Sn to the Stephan Kramers | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-sends-group-to-study-israeljordan-incidents.html | U.N. Sends Group to Study Israel-Jordan Incidents | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iceland-curbing-inflation-spiral-new-wage-pacts-are-said-to-involve.html | ICELAND CURBING INFLATION SPIRAL; New Wage Pacts Are Said to Involve Moderate Rises | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/property-value-increases-6-million-in-westport.html | Property Value Increases $6 Million in Westport | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/erwin-trampoline-victor.html | Erwin Trampoline Victor | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rosemary-pusey-to-be-the-bride-ou-d-s-hopkins-daughter-o-harvards.html | Rosemary Pusey To Be, the Bride Ou D. S. Hopkins; Daughter o[ Harvard's President Is Engaged -- Wedding June 18 | True | Special to Tte New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/gemreichs-progress-or-eve-unbound-gemreichs-progress.html | Gemreich's Progress; Or, Eve Unbound; Gemreich's Progress | True | By Gloria Steinem | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/churchill-honored-at-moscow-service.html | CHURCHILL HONORED AT MOSCOW SERVICE | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/saigon-coup-raises-latin-doubts-on-aid.html | SAIGON COUP RAISES LATIN DOUBTS ON AID | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/3-horsemen-pallbearers-at-funeral-of-stuhldreher.html | 3 Horsemen Pallbearers At Funeral of Stuhldreher | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/designs-disclosed-for-space-museum-planned-for-capital.html | Designs Disclosed For Space Museum Planned for Capital | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/superliner-gets-landlubber-help-office-boys-and-executives-get.html | SUPERLINER GETS LANDLUBBER HELP; Office Boys and Executives Get United States to Sea | True | By McCandlish Phillips | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/judith-j-murphy-1961-debutante-to-marry-in-june-alumna-of-bryn-mawr.html | Judith J. Murphy, 1961 Debutante, To Marry in June; Alumna of Bryn Mawr Fiancee of Walter M. Dickey, a Lawyer | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/journey-through-time-the-ordways-by-william-humphrey-362-pp-new.html | JOURNEY THROUGH TIME; THE ORDWAYS. By William Humphrey. 362 pp. New York: Alfred A. Knopf. $5.95. | True | By Elizabeth Janeway | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iowa-slate-triumphs-91-76.html | Iowa Slate Triumphs, 91 -- 76 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/walls-without-walls-within-slavery-in-the-cities-the-south-18201860.html | Walls Without, Walls Within; SLAVERY IN THE CITIES: The South, 1820-1860. By Richard C. Wade. 340 pp. New York: Oxford University Press. $6.75. | True | By Dwight L. Dumond | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/embassy-seeking-release-of-american-held-in-algeria.html | Embassy Seeking Release Of American Held in Algeria | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/albany-foes-face-a-battle-in-1966-democratic-factions-head-for.html | ALBANY FOES FACE A BATTLE IN 1966; Democratic Factions Head for Governor Primary | True | By Ronald Sullivan | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ucla-downs-loyola-by-8572-goodrich-sparks-victors-illinois-tops.html | U.C.L.A. DOWNS LOYOLA BY 85-72; Goodrich Sparks Victors -- Illinois Tops Notre Dame | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/argentina-expecting-a-large-wheat-crop.html | Argentina Expecting A Large Wheat Crop | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rutgers-is-victor-90-72.html | Rutgers Is Victor, 90 -- 72 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/jury-finds-liston-innocent-of-drunken-driving-charge.html | Jury Finds Liston Innocent Of Drunken Driving Charge | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/st-augustine-astir-as-400th-birthday-nears.html | ST. AUGUSTINE ASTIR AS 400TH BIRTHDAY NEARS | True | By C.e. Wright | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/300-trapped-at-resort.html | 300 Trapped at Resort | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-wendy-virginia-dake-wed-bride-of-dr-charles-stringfellow-at-st.html | Miss Wendy Virginia Dake Wed; Bride of Dr. Charles Stringfellow at St. Bartholomew's | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/marquette-routs-st-johns-7850-flynn-scores-21-points-as-warriors.html | MARQUETTE ROUTS ST. JOHNS, 78-50; Flynn Scores 21 Points as Warriors Upset Redmen | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/davidson-wins-again.html | Davidson Wins Again | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tobacco-producers-warned-in-rhodesia.html | TOBACCO PRODUCERS WARNED IN RHODESIA | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/imbroglio-in-mexico.html | Imbroglio In Mexico | True | By Herbert C. Bardes | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/letter-to-the-editor-a-memoir-of-ts-eliot.html | Letter to the Editor: A Memoir of T.S. Eliot | True | WIIIAM TURNER LEVY | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-directors-for-lincoln-rep.html | New Directors for Lincoln Rep | True | By Louis Calta | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hints-for-the-home.html | Hints for the Home | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ilo-panel-ends-survey-in-japan-but-laborrelations-snags-are-largely.html | I.L.O. PANEL ENDS SURVEY IN JAPAN; But Labor-Relations Snags Are Largely Unremoved | True | By Emerson Chapin | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-new-skoplje-balkan-suburbia-quaketorn-city-rebuilds-and-gets-a.html | THE NEW SKOPLJE; BALKAN SUBURBIA; Quake-Torn City Rebuilds and Gets a Modern Flavor | True | By David Binderspecial to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-traps-in-the-opening.html | New Traps in the Opening | True | By Al Horowitz | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-caprioglio-is-vedi-to-leon-roy-laporte.html | Miss Caprioglio Is Vedi To Leon Roy LaPorte! | True | acial to The New York Tlmel | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-grant-mapped-for-apparel-group.html | U.S. GRANT MAPPED FOR APPAREL GROUP | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/howard-g-smitfi-li-finanier.html | HOWARD G, SMITFI, L.I.; FINANJIER, | True | 94i | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/judith-long-is-married.html | Judith Long Is Married | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/paterson-acts-on-school-racial-issue.html | Paterson Acts on School Racial Issue | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/iran-executes-3-as-spies.html | Iran Executes 3 as Spies | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rona-shot-is-engaged.html | Rona Shot Is Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/advertising-a-fair-in-search-of-promotion-worlds-fair-seeks-to.html | Advertising A Fair in Search of Promotion; World's Fair Seeks to Publicize Plans for New Season Promotional Moves Are Being Made in Several Areas | True | By Walter Carlson | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/moments-of-masquerade-the-dead-lecturer-by-leroi-jones-79-pp-new.html | Moments of Masquerade; THE DEAD LECTURER. By LeRoi Jones. 79 pp. New York: Grove Press. $3.50. | True | By Richard M. Elman | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/chrysler-sets-up-art-scholarships-at-pratt-institute.html | Chrysler Sets Up Art Scholarships At Pratt Institute | True | By Sanka Knox | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bonn-minister-asks-more-for-research.html | BONN MINISTER ASKS MORE FOR RESEARCH | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/threat-to-doctor-is-laid-to-addict.html | THREAT TO DOCTOR IS LAID TO ADDICT | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/publishers-pick-knight.html | Publishers Pick Knight | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/but-grandfather-smelled-wonderful-the-life-and-times-of-the-late.html | But Grandfather Smelled Wonderful; THE LIFE AND TIMES OF THE LATE DEMON RUM. By J.C. Furnas. Illustrated. 381 pp. New York: G.P. Putnam's Sons. $6.95. | True | By Gerald Carson | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/jersey-central-aide-retires.html | Jersey Central Aide Retires | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/simmons-clements.html | Simmons -- Clements | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/state-budget-lists-li-park-projects.html | STATE BUDGET LISTS L.I. PARK PROJECTS | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/steamboat-springs-making-mark-as-ski-resort.html | STEAMBOAT SPRINGS MAKING MARK AS SKI RESORT | True | By Nancy Wood | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/brown-six-tops-st-nicks.html | Brown Six Tops St. Nick's | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/they-are-waiting-for-godot-in-mississippi-too.html | They Are Waiting for Godot in Mississippi, Too | True | By W.f. Minor | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/linnets-and-valerians-by-elizabeth-goudge-illustrated-by-ian.html | LINNETS AND VALERIANS. By Elizabeth Goudge. Illustrated by Ian Ribbons. 290 pp. New York: Coward-McCann. $3.95.; For Ages 10 to 14. | True | AILEEN PIPPETT. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kings-point-wins-125-41.html | King's Point Wins, 125 -- 41 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/capital-impressed-capital-is-moved-by-london-scenes.html | Capital Impressed; CAPITAL IS MOVED BY LONDON SCENES | True | By James Reston | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/washington-the-new-administrations-personnel-problems.html | Washington; The New Administration's Personnel Problems | True | By James Reston | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fl-ynn-gay-finesilver-a-prospective-bride.html | fl_ynn Gay Finesilver A Prospective Bride | True | pecfal to Tile Ne'.v York Time | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/whos-who-in-the-congo-struggle.html | WHO'S WHO IN THE CONGO STRUGGLE | True | By J. Anthony Lukas | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/barkangreenberg.html | BarkanGreenberg | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/trip-costs-then-and-now-compared-to-postwar-era-prices-have.html | TRIP COSTS -- THEN AND NOW; Compared to Postwar Era, Prices Have Fluctuated Widely, But So Have Tourists' Goals and How They Travel | True | By Phyllis Meras | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/grandeur-is-reserved-for-britains-most-beloved-ceremony-recalls.html | Grandeur Is Reserved for Britain's Most Beloved; Ceremony Recalls Farewells to Marlborough, Wellington and Nelson of Trafalgar | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lark-by-sally-watson-223-pp-new-york-holt-rinehart-winston-350-for.html | LARK. By Sally Watson. 223 pp. New York: Holt, Rinehart & Winston. $3.50.; For Ages 10 to 14. | True | ROBIN MCKOWN. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-team-will-compete-with-russians-in-3-sports.html | U.S. Team Will Compete With Russians in 3 Sports | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bureau-elects-dougherty.html | Bureau Elects Dougherty | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/orthodox-rabbis-to-meet-in-asbury-park-this-week.html | Orthodox Rabbis to Meet In Asbury Park This Week | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fordham-swimmers-beat-manhattan-team-59-to-36.html | Fordham Swimmers Beat Manhattan Team, 59 to 36 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mrs-fairman-has-son.html | Mrs. Fairman Has Son | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/duchess-of-gloucester-hurt-in-car-crash-after-funeral.html | Duchess of Gloucester Hurt In Car Crash After Funeral | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/arriaga-the-spanish-mozart.html | Arriaga, The Spanish Mozart | True | By Richard D. Freed | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/double-rate.html | DOUBLE RATE | True | LOUIS WEISBERG | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/personality-an-expansive-wall-streeter-but-adrian-c-israd.html | Personality: An Expansive Wall Streeter; But Adrian C. Israd Possesses All the Right Credentials He Will Be President of Bache & Co. on Incorporation | True | By Vartang G. Vartan | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/therapy-is-found-curing-deviates-psychiatrist-urges-positive.html | THERAPY IS FOUND CURING DEVIATES; Psychiatrist Urges Positive Attitude on Treatment | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/from-the-etruscans-to-mussolini-the-italian-story-from-the.html | From the Etruscans to Mussolini; THE ITALIAN STORY: From the Etruscans to Modern Times. By Geoffrey Trease. Illustrated. 305 pp. New York: Vanguard. $6.50. | True | By Herbert Kubly | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/liberals-propose-a-state-program-urge-coping-with-backlog-of-unmet.html | LIBERALS PROPOSE A STATE PROGRAM; Urge Coping With 'Backlog of Unmet Public Needs' | True | By Douglas Dales | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mime-meets-clown.html | Mime Meets Clown | True | By George Gent | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/news-of-the-week-in-science-new-goals.html | NEWS OF THE WEEK IN SCIENCE; New Goals | True | By Walter Sullivan | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/phil-learned-about-the-id-what-can-you-do-by-james-leigh-248-pp-new.html | Phil Learned About the Id; WHAT CAN YOU DO? By JAMES Leigh. 248 pp. New York and Evanston: Harper & Row. $3.95. | True | By Conrad Knickerbocker | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/40-negro-leaders-evaluate-drive-they-analyze-movement-and-plans-at.html | 40 NEGRO LEADERS EVALUATE DRIVE; They Analyze Movement and Plans at 2-Day Meeting | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/coast-redwoods-felled-in-floods-but-officials-say-the-loss-will-be.html | COAST REDWOODS FELLED IN FLOODS; But Officials Say the Loss Will Be Less Than in 1955 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/no-right-to-intervene-policy-of-selfdetermination-for-southeast.html | No Right to Intervene; Policy of Self-Determination for Southeast Asia Urged | True | QUINCY WRIGHT. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-prestidigitator.html | The Prestidigitator | True | By Alan Truscott | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/writers-to-honor-brooks-robinson-3-others-to-receive-awards-at.html | WRITERS TO HONOR BROOKS ROBINSON; 3 Others to Receive Awards at Dinner Here Tonight | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/24-youngsters-to-vie-for-title-at-westminster-show-in-garden.html | 24 Youngsters to Vie for Title At Westminster Show in Garden | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kozlov-56-khrushchevs-exheir-dies-in-moscow.html | Kozlov, 56, Khrushchev's Ex-Heir, Dies in Moscow | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/trip-interests-washington.html | Trip Interests Washington | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/courts-assailed-on-pier-pilfering-security-bureau-calls-them.html | COURTS ASSAILED ON PIER PILFERING; Security Bureau Calls Them Lenient on Thieves | True | By John P. Callahan | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hiram-names-president.html | Hiram Names President | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mrs-roy-howard-80-widow-of-pubhsher-is-dead-in-rome.html | Mrs. Roy Howard, 80, Widow Of Publt'Sher, Is Dead in Rome | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/algerians-laud-a-new-cardinal-archbishop-duval-esteemed-in-moslem.html | ALGERIANS LAUD A NEW CARDINAL; Archbishop Duval Esteemed in Moslem Country | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/philadelphia-pushes-port-showcase.html | Philadelphia Pushes Port Showcase | True | By Wayne Hallspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/clarkson-six-tops-colgate.html | Clarkson Six Tops Colgate | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ford-sees-gop-aiding-president-house-leader-urges-party-support.html | FORD SEES G.O.P. AIDING PRESIDENT; House Leader Urges Party Support When He's 'Right' | True | By M.s. Handler | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/300000-is-appropriated.html | $300,000 Is Appropriated | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mrs-fitz-is-married-to-herbert-a-dingwall.html | Mrs. Fitz Is Married To Herbert A. Dingwall | True | Spec al To The New YGrk Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mnemonics-wizard-closes-career.html | Mnemonics Wizard Closes Career | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fords-ladies-vehicle.html | Ford's Ladies' Vehicle | True | By Peter Barthol7wood. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/winter-lectures-and-courses.html | Winter Lectures and Courses | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rebecca-trent-duke-alumna-plans-nuptials-60-debutante-engaged-to.html | Rebecca Trent, Duke Alumna, Plans Nuptials '; 60 Debutante Engaged to John Kirkland 3d Both Study Medicine | True | Special to Th New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/polls-show-shift-in-steel-election-the-number-of-undecided-in-union.html | POLLS SHOW SHIFT IN STEEL ELECTION; The Number of Undecided in Union Rises Sharply | True | By Murray Seeger | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/antique-furniture-and-silver-to-be-auctioned-this-week.html | Antique Furniture and Silver To Be Auctioned This Week | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/david-unger-to-wed-miss-kathryn-levin.html | David Unger to Wed Miss Kathryn Levin | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ball-to-aid-si-palsy-unit.html | Ball to Aid S.I. Palsy Unit | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/eyeopening-pancakes.html | Eye-Opening Pancakes | True | BY Craig Claiborne | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/humble-steps-up-pollution-battle-oil-concern-plans-to-spend-200000.html | HUMBLE STEPS UP POLLUTION BATTLE; Oil Concern Plans to Spend $200,000 This Spring | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-mcweeney-will-be-married-toa-yale-senior-briarcliff-alumna-and.html | Miss McWeeney J Will Be Married' Toa Yale Senior; Briarcliff Alumna and Jonathan Ingham Are Engaged to Wed | True | Special tc The New Ylme | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/spray-painting-pointers.html | Spray Painting Pointers | True | By Bernard Gladstone | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/venezuela-to-build-new-plant.html | Venezuela to Build New Plant | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/space-agency-gives-view.html | Space Agency Gives View | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/harness-horses-are-trained-in-varied-climes-the-trotters-and-pacers.html | Harness Horses are Trained in Varied Climes; The Trotters and Pacers Conditioned at Roosevelt, Florida and Arizona Will Be on Hand for Yonkers Meeting | True | By James Tuite | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/capital-shocked-by-an-old-school-institution-has-been-without-hot.html | CAPITAL SHOCKED BY AN OLD SCHOOL; Institution Has Been Without Hot Water for 45 Years | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/white-clark.html | White -- Clark | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sue-mansbach-betrothed.html | Sue Mansbach Betrothed | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/our-changing-musical-language.html | Our Changing Musical Language | True | By Harold C. Schonberg | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/utilities-opening-top-jobs-to-jews-talks-help-to-end-barriers.html | UTILITIES OPENING TOP JOBS TO JEWS; Talks Help to End Barriers, Committee Reports | True | By Irving Spiegel | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/alice-w-greene-1960-debutante-will-be-married-fiancee-o-george-m.html | Alice W. Greene, 1960 Debutante, Will Be Married; Fiancee of George M. Rogers Jr., a Lawyer BMarch Nuptials | True | Special to The New York TImel | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/man-with-a-sword-by-henry-treece-decorations-by-williams-stobbs-244.html | MAN WITH A SWORD. By Henry Treece. Decorations by William Stobbs. 244 pp. New York: Pantheon Books. $3.50.; For Ages 12 to 16. | True | ROBERT BERKVIST. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/its-caste-that-counts-indias-exuntouchables-by-harold-r-isaacs-188.html | It's Caste That Counts; INDIA'S EX-UNTOUCHABLES. By Harold R. Isaacs. 188 pp. New York: The John Day Company. $4.50. | True | By Thomas Brady | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-table-of-contents-was-a-roster-of-greatness-scofield-thayer-and.html | The Table of Contents Was a Roster of Greatness; SCOFIELD THAYER AND THE DIAL: An Illustrated History. by Nicholas Joost. 288 pp. Carbondale and Edwardsville: Southern Illinois University Press. $15. | True | By Richard Poirier | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wichita-crushes-louisville-9676-stallworth-gets-40-points-in-final.html | WICHITA CRUSHES LOUISVILLE, 96-76; Stallworth Gets 40 Points in Final Performance | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sportsmanship-prizes-won-by-five-colleges.html | Sportsmanship Prizes Won by Five Colleges | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-weighs-tax-on-loans-abroad-officials-leaning-toward-levy-on-bank.html | U.S. WEIGHS TAX ON LOANS ABROAD; Officials Leaning Toward Levy on Bank Borrowings Here by Foreigners | True | By Edward Cowan | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-yorks-liberty-bell-tolls-90-years-plus-1.html | New York's Liberty Bell Tolls 90 Years, Plus 1 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/daughter-to-mrs-thaddeus.html | Daughter to Mrs. Thaddeus | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/428-demonstrators-freed.html | 428 Demonstrators Freed | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/change-is-sought-in-abortion-law-1200-state-obstetricians-favor.html | CHANGE IS SOUGHT IN ABORTION LAW; 1,200 State Obstetricians Favor Easing of Rules | True | By Theodore Jones | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dartmouth-beats-pitt-8070.html | Dartmouth Beats Pitt, 80-70 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/roosevelts-birth-marked-at-hyde-park-graveside.html | Roosevelt's Birth Marked At Hyde Park Graveside | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/flu-fails-to-dim-life-in-leningrad-windows-shoppers-abound-and.html | FLU FAILS TO DIM LIFE IN LENINGRAD; Window-Shoppers Abound and Theaters Are Full | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/swedish-producer-receives-electric-transmission-order.html | Swedish Producer Receives Electric Transmission Order | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/uticas-curling-team-gains-us-title-round-at-seattle.html | Utica's Curling Team Gains U.S. Title Round at Seattle | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-grande-dame-of-french-music.html | The Grande Dame of French Music | True | By Henry Kamm | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/4th-state-leader-resigns-in-india-orissas-chief-forced-out-in.html | 4TH STATE LEADER RESIGNS IN INDIA; Orissa's Chief Forced Out in Anti-Corruption Drive | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/trout-called-tommy-joins-state-fight-against-pollution.html | ' Trout ' Called Tommy Joins State Fight Against Pollution | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/risks-worth-taking.html | Risks Worth Taking | True | By Howard Taubman | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/power-memorials-streak-ends-at-71-power-memorial-string-ends-at-71.html | Power Memorial's Streak Ends at 71; POWER MEMORIAL STRING ENDS AT 71 | True | By Thomas Jicha | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/colorado-cliffhanger.html | Colorado CliffHanger | True | By George O'Brien | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/st-josephs-beats-xavier.html | St. Joseph's Beats Xavier | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/r-bride-o-hiram-sibley-iiane-elizabeth-stone.html | r Bride o( Hiram Sibley iIane Elizabeth Stone | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/troops-guard-aden-after-blast.html | Troops Guard Aden After Blast | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/two-london-hits-coming-to-broadway-stages.html | Two London Hits Coming to Broadway Stages | True | By Stephen Watts | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lack-of-books.html | Lack of Books | | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/silver-lining-along-the-gold-coast-miami-and-miami-beach-both.html | SILVER LINING ALONG THE GOLD COAST; Miami and Miami Beach Both Depend On Tourism and Vacation Dollar | True | By Agnes Ash | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/burundi-repulse-to-peking-noted-chinese-report-ouster-from-center.html | BURUNDI REPULSE TO PEKING NOTED; Chinese Report Ouster From Center of Africa Effort | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/hartford-facing-first-4year-term-holdover-session-ordered-by-court.html | HARTFORD FACING FIRST 4-YEAR TERM; Holdover Session Ordered by Court Begins Tuesday | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/segregation-of-indians.html | SEGREGATION -- OF INDIANS | True | Mrs. ARTHUR GELLER. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sugar-on-snow-by-nancy-dingman-watson-illustrated-by-aldren-a.html | SUGAR ON SNOW. By Nancy Dingman Watson. Illustrated by Aldren A. Watson. 43 pp. New York: The Viking Press. $3.; For Ages 3 to 6. | True | GEORGE A. WOODS. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/africans-plan-appeal.html | Africans Plan Appeal | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/first-definitive-stamps-are-issued-by-zambia.html | First Definitive Stamps Are Issued by Zambia | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/charter-flights-in-court-charter-flights-booked-by-6000-go-to-court.html | CHARTER FLIGHTS IN COURT; CHARTER FLIGHTS BOOKED BY 6,000 GO TO COURT | True | By Charles Ball | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kittredge-ewer-engaged-to-wed-m-h-henchman-former-peace-corps.html | Kittredge Ewer Engaged to Wed M. H. Henchman; Former Peace Corps Volunteer Fiancee ou Teacher in Britain | True | Special to The New York Time | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/couple-robbed-of-150000-in-gems-by-kidnappers.html | Couple Robbed of $150,000 In Gems by Kidnappers | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/thelma-stakes-to-miss-misque.html | Thelma Stakes to Miss Misque | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/along-the-back-fence.html | ALONG THE BACK FENCE | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wood-field-and-stream-atlantas-mayor-is-an-ideal-hunting-companion.html | Wood, Field and Stream; Atlanta's Mayor Is an Ideal Hunting Companion, but Gets Most of Birds | True | By Oscar Godboutspecial To The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-judge-asks-state-benchs-aid-urges-more-awareness-of-federal-law.html | U.S. JUDGE ASKS STATE BENCH'S AID; Urges More Awareness of Federal Law and Rulings | True | By Edith Evans Asbury | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/argentine-letter-letter.html | Argentine Letter; Letter | True | By Donald A. Yates | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/electric-battle-believed-easing-publicprivate-power-fight-is-held.html | ELECTRIC BATTLE BELIEVED EASING; Public-Private Power Fight Is Held Less Intense Now | True | By Gene Smith | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mca-inc-elects-officer.html | MCA, Inc., Elects Officer | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/edith-a-houghton-affianced-to-louis-dubois-fletcher3d.html | Edith A. Houghton Affianced To Louis DuBois Fletcher'3dI | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-anne-gilbert-a-prospective-bride.html | Miss Anne Gilbert' ? A Prospective Bride | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/the-arithmetic-of-delinquency-the-statistics-leapt-to-life-the.html | The Arithmetic of Delinquency; ' The statistics leapt to life. The children leapt to their doom.' | True | By Julius Horwitz | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/nudging-nature-use-of-snowmaking-devices-is-a-boon-to-both-skiers-a.html | NUDGING NATURE; Use of Snow-Making Devices Is a Boon To Both Skiers and resort Owners NUDGING NATURE | True | By Michael Strauss | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/premium-conference-set.html | Premium Conference Set | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/west-heads-seattle-club.html | West Heads Seattle Club | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/princeton-takes-triangular-meet-okeefe-and-germann-help-rout-seton.html | PRINCETON TAKES TRIANGULAR MEET; O'Keefe and Germann Help Rout Seton Hall, Colgate | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/kim-stanley-on-a-snowy-afternoon.html | Kim Stanley, on a Snowy Afternoon | True | By Eugene Archer | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/rangers-to-meet-wings-here-tonight.html | RANGERS TO MEET WINGS HERE TONIGHT | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/anne-l-peasley-bride-in-suburbs-of-j-a-weber-jr-pembroke-senior-wed.html | Anne L. Peasley Bride in Suburbs Of J. A. Weber Jr.; Pembroke Senior Wed to a Student at Brown in Stamford Church | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/wilson-confers-with-erhard-and-other-leaders-after-rites-discusses.html | Wilson Confers With Erhard and Other Leaders After Rites; DISCUSSES PLANS FOR VISIT TO BONN | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/oyce-trautwig.html | Joyce Trautwig | True | Wed | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/imports-of-japanese-fabrics.html | Imports of Japanese Fabrics | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/halliday-to-fight-hernandez-tuesday.html | HALLIDAY TO FIGHT HERNANDEZ TUESDAY | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/bradley-beats-tulsa-74-58.html | Bradley Beats Tulsa, 74 -- 58 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/columbia-names-a-new-controller.html | Columbia Names a New Controller | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/unlisted-stocks-make-good-gains-trading-volume-is-heavy-index-up.html | UNLISTED STOCKS MAKE GOOD GAINS; Trading Volume Is Heavy - Index Up 5.12 in Week | True | By Alexander R. Hammer | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/father-and-daughter-a-child-possessed-by-rc-hutchinson-351-pp-new.html | Father And Daughter; A CHILD POSSESSED. By R.C. Hutchinson. 351 pp. New York and Evanston: Harper & Row. $4.95. | True | By Aileen Pippett | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-anniversary-the-triumphs-and-the-failures-since-1946-are.html | U.N. Anniversary; The Triumphs and the Failures Since 1946 Are Examined | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/yale-athlete-killed-as-car-hits-tree.html | Yale Athlete Killed as Car Hits Tree | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/yale-beats-army-sextet-in-overtime-match-4-to-3.html | Yale Beats Army Sextet In Overtime Match, 4 to 3 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/1715400-put-up-for-pro-golfers-11-tourneys-to-offer-more-in-prize.html | $1,715,400 PUT UP FOR PRO GOLFERS; 11 Tourneys to Offer More in Prize Money on 1965 Tour | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/teamwork-on-the-seine.html | Teamwork On The Seine | True | By A.h. Weiler | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/series-of-florida-horse-shows-opens-at-winter-haven-tuesday.html | Series of Florida Horse Shows Opens at Winter Haven Tuesday | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/seasoning-the-witches-brew.html | Seasoning the Witches' Brew | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/newark-youth-plan-called-successful.html | NEWARK YOUTH PLAN CALLED SUCCESSFUL | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/uns-stagehands-a-flexible-corps.html | U.N.'s 'Stagehands' a Flexible Corps | True | By Farnsworth FowleSpecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/emery-gives-canadians-commanding-lead-in-4man-bobsled-championship.html | Emery Gives Canadians Commanding Lead in 4-Man Bobsled Championship; GERMANS SECOND, U.S. 5TH AND 10TH | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mary-bradford-stone-becomes-bride-here.html | Mary Bradford Stone Becomes Bride Here | True | | 1993-01-26 | | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/newark-office-site-planned.html | Newark Office Site Planned | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/carolyn-a-olson-bride-of-robert-w-spencer.html | Carolyn A. Olson Bride Of Robert W. Spencer | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pro-sports-face-senators-wrath-clubs-premature-signing-of-college.html | PRO SPORTS FACE SENATORS' WRATH; Clubs' Premature Signing of College Players Criticized | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | DANIEL W. TICKNORSpecial to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/columbia-swimmers-lose-to-amherst-in-final-event.html | Columbia Swimmers Lose To Amherst in Final Event | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/sterner-is-elated-by-promotion-to-rangers-ulf-gives-team-big-tack.html | Sterner Is Elated by Promotion to Rangers; Ulf Gives Team Big 'Tack Sa Mycket' (Thank You) | True | By Richard Gutwillig | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/fordham-upsets-army-five-6053-scores-14-straight-points-in-first.html | FORDHAM UPSETS ARMY FIVE, 60-53; Scores 14 Straight Points in First Half -- Manhattan Tops Hofstra, 97-77 | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/dr-kenneth-swan-weds-miss-capwelli.html | !Dr. Kenneth Swan Weds Miss Capwelli | | pedal to The New Yo';'k Tlm i | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | | CONGRESSMEN PAY HOSPITALS IN FULL; Going Capital Rate is $42 a Day -- $1.09 for Johnson | | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/for-action-on-drugs.html | FOR ACTION ON DRUGS | | ELIZABETH SUTHERLAND | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/japan-opening-peking-office.html | Japan Opening Peking Office | True | 1965 by the Globe and Mail | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/pistons-rout-hawks-121-97.html | Pistons Rout Hawks, 121 -- 97 | | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/five-army-teams-score-triumphs-wrestlers-1514-victory-highlights.html | FIVE ARMY TEAMS SCORE TRIUMPHS; Wrestlers' 15-14 Victory Highlights Cadets' Sweep | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-reassessing-its-role-in-the-vietnam-struggle.html | U.S. REASSESSING ITS ROLE IN THE VIETNAM STRUGGLE | | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/redistricting-job-a-joy-by-computer.html | REDISTRICTING JOB A JOY BY COMPUTER | | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-paula-ignatow-affianced-t___-o-student.html | Miss Paula Ignatow Affianced t ___ o Student | | Special to The New York Times I | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/concern-growing-among-steel-men-gloss-of-bright-earnings-and-high.html | CONCERN GROWING AMONG STEEL MEN; Gloss of Bright Earnings and High Output Hide Artificial Buildup | | By Robert A. Wright | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/15875-turn-out-as-lincoln-opens-earliest-new-england-start-marred.html | 15,875 TURN OUT AS LINCOLN OPENS; Earliest New England Start Marred by Snowstorm -$926,295 Is Wagered | | By Steve Cady | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/duvillard-takes-pro-skiing-crown-french-star-gains-2000-slalom.html | DUVILLARD TAKES PRO SKIING CROWN; French Star Gains $2,000 Slalom Prize in Austria | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/un-survey-shows-acceleration-of-trade-with-communist-china-in-1963.html | U.N. Survey Shows Acceleration of Trade With Communist China in 1963 | | By Kathleen McLaughlin | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/oneness-of-medicine-role-of-veterinary-research-is-cited-in-the.html | Oneness of Medicine; Role of Veterinary Research Is Cited In the Improvement of Human Health | | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/david-curtiss-jr-and-lmda-sessel-wedin-stanford-medical-student.html | David Curtiss Jr. And Lmda Sessel Wedin Stanford; Medical Student Here Marries an Alumna of U. of Colorado | | Special to The New York Times.- | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/how-to-make-a-hit-tune-hit.html | How To Make a Hit Tune Hit | | By John S. Wilson | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/new-era-introduced-into-an-ancient-sport-sadanoyama-made-50th.html | New Era Introduced Into an Ancient Sport; Sadanoyama Made 50th Yokozuna of Sumo in Japan A Grand Champion Receives Rope as Symbol of Rank | | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mcclellon-high-jumps-68-for-meet-record-in-mayors-competition-here.html | McClellon High Jumps 6-8 for Meet Record in Mayor's Competition Here; CLINTON ACE HITS HEAD ON CROSSBAR | True | By William J. Miller | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/lincoln-statue-predicted.html | Lincoln Statue Predicted | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/us-ends-weeks-tribute-flags-fly-normally-today.html | U.S. Ends Week's Tribute; Flags Fly Normally Today | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/susan-lockhart-engaged-to-wed-william-erdle-jr-finch.html | Susan Lockhart Engaged to Wed William Erdle Jr.; Finch Student Affianced to Soldier -- . Bridal Will Be June 26 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/tiros-helps-gauge-force-of-storms-hurricane-speed-estimated-from.html | TIROS HELPS GAUGE FORCE OF STORMS; Hurricane Speed Estimated From Cloud Photographs | | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/atlanta-school-enrolls-negroes-but-whites-leave-in-first-elementary.html | ATLANTA SCHOOL ENROLLS NEGROES; But Whites Leave in First Elementary Integration | | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/we-are-not-all-equally-guilty.html | WE ARE NOT ALL EQUALLY GUILTY* | | Mrs. JEROME S. SILVERMAN | 1993-01-26 | RE0000608437 | B00000163209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/two-unusual-villages-in-the-maritime-alps.html | TWO UNUSUAL VILLAGES IN THE MARITIME ALPS | True | By Robert Deardorff | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/border-in-a-corner.html | BORDER IN A CORNER | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/marilyn-ann-gross-to-marry-in-ontario.html | Marilyn Ann Gross To Marry in Ontario | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/campus-corrals-a-facultytobe-santa-cruz-ranch-is-being-turned-into.html | CAMPUS CORRALS A FACULTY-TO-BE; Santa Cruz Ranch Is Being Turned Into University | True | By Lawrence E. Davies | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/de-grandpre-defio.html | de Grandpre -- Defio | True | Special tO iile i,v Y,r, TitceS | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/aussie-girls-win-final-in-doubles-misses-smith-turner-beat-miss.html | AUSSIE GIRLS WIN FINAL IN DOUBLES; Misses Smith, Turner Beat Miss Moffitt's Team | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-denise-joy-eisenberg-betrothed-to-robert-morse.html | Miss Denise Joy Eisenberg Betrothed to Robert Morse | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mastroianni-by-monicelli.html | Mastroianni By Monicelli | True | By Robert F. Hawkins | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/port-engineers-elect.html | Port Engineers Elect | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/i-physician-to-marry-i-joan-l-oppenheim.html | i Physician to Marry I Joan L. Oppenheim | True | pecM1 to The New York TImel ! | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/crothers-perry-davies-and-gray-triumph-in-track-canadian-wins.html | CROTHERS, PERRY, DAVIES AND GRAY TRIUMPH IN TRACK; Canadian Wins Hollis 600 in 1:09.3, Tenth of Second Short of World Mark | True | By Frank Litsky | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/baystatebridal-foranne-beilby-3-are-attendants-she-is-married-to.html | Baystate-Bridal ForAnne Beilby; 3 Are Attendants; She Is Married to DaviId i StrauSs, a Columbia Doctoral Student ' | True | .special to The New York TImel | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/churchill-buried-in-day-of-sorrow-and-regal-pagantry-funeral-is-at.html | Churchill Buried in Day of Sorrow and Regal Pageantry; Funeral is Attended by Dignitaries of 110 Nations Churchill Buried in Day of Sorrow and Regal Pageantry as World Pays Homage 110 NATIONS SEND LEADERS TO RITES De Gaulle Is Among Heads of State at Funeral in St. Paul's Cathedral | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/georgia-basile-married.html | Georgia Basile Married | True | _ SecnI toThe ew York TIm__ | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/high-court-ruling-applied-bar-traffic-summons.html | High Court Ruling Applied Bar Traffic Summons | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/volkswagens-brazilian-unit-to-double-output-in-4-years.html | Volkswagan's Brazilian Unit To Double Output in 4 Years | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/northwestern-wins-7775.html | Northwestern Wins, 77-75 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/miss-rosenwasser-fiancee-o-lawyer.html | Miss Rosenwasser Fiancee o| Lawyer | True | SpeclAl to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/laver-beats-rosewall.html | Laver Beats Rosewall | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/mailorder-pistol-used-in-slaying-of-3.html | MAIL-ORDER PISTOL USED IN SLAYING OF 3 | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-writer-of-parts-the-papers-of-william-hickling-prescott-selected.html | A Writer of Parts; THE PAPERS OF WILLIAM HICKLING PRESCOTT. Selected and edited by C. Harvey Gardiner. 441 pp. Urbana: University of Illinois Press. $10. | True | By Henry F. Graff | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/coop-for-impresarios.html | Co-op for Impresarios | True | By Raymond Ericson | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/2-english-horses-destroyed.html | 2 English Horses Destroyed | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/suzanne-blaisdell-to-be-wed-to-edward-grant-on-may-15.html | Suzanne Blaisdell to Be Wed To Edward Grant on May 15 | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/a-cold-prevents-rusk-fromattending-rites.html | A Cold Prevents Rusk From Attending Rites | True | Special to The New York Times | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/coffee-venture-announced.html | Coffee Venture Announced | True | | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/brief-comments-on-folk-and-classic.html | Brief Comments on Folk and Classic | True | | 1993-01-26 | RE0000608451 | B00000163209 | | | |
| 1965-01-31 | 1965-01-31 | https://www.nytimes.com/1965/01/31/archives/morna-ford-we.html | Morna Ford We | True | d | 1993-01-26 | RE0000608437 | B00000163209 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/iraq-lifts-martial-law-sets-up-security-courts.html | Iraq Lifts Martial Law, Sets Up Security Courts | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/governor-says-city-will-get-an-extra-23-million-in-aid.html | Governor Says City Will Get An Extra $23 Million in Aid | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/gurkha-troops-kill-several-indonesian-invaders-british-army-patrol.html | Gurkha Troops Kill Several Indonesian Invaders; British Army Patrol Clashes With Anti-Malaysia Force One Defender Is Slain in Sarawak Jungle Fight | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/profit-mark-set-by-borgwarner-64-earnings-rise-to-446-per-share.html | PROFIT MARK SET BY BORG-WARNER; '64 Earnings Rose to $4.46 Per Share From $4.07 Sales and Earnings Statistics Are Reported by Corporations | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/orbit-wins-5-events-in-secor-horse-show.html | ORBIT WINS 5 EVENTS IN SECOR HORSE SHOW | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/space-launching-delayed.html | Space Launching Delayed | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/cuba-said-to-seek-closer-ties-in-asia.html | CUBA SAID TO SEEK CLOSER TIES IN ASIA | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/frick-contributes-a-starring-role-at-baseball-show-nostalgia-humor.html | Frick Contributes a Starring Role at Baseball Show; Nostalgia, Humor Given Equal Billing at Writers' Affair Brooks Robinson and Elston Howard Get Chief Awards | True | By Joseph Durso | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/trains-sideswipe-ruining-300-autos-fire-follows-upstate-crash.html | TRAINS SIDESWIPE, RUINING 300 AUTOS; Fire Follows Upstate Crash -- Damage Is $1 Million | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/nuptials-for-susan-good.html | Nuptials for Susan Good | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/demand-in-steel-continues-climb-mills-note-the-first-signs-of.html | DEMAND IN STEEL CONTINUES CLIMB; Mills Note the First Signs of Abnormal Ordering -- Strike Fear Cited | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/telephone-union-is-urged-to-merge-its-contracts.html | Telephone Union Is Urged To Merge Its Contracts | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/william-shatner-stars-in-shows-premiere.html | William Shatner Stars in Show's Premiere | True | By Jack Gould | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/furness-schedules-5-cruises.html | Furness Schedules 5 Cruises | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/dwg-cigar-corp-elects-chairman-and-president.html | DWG Cigar Corp. Elects Chairman and President | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/single-pricing-for-stocks.html | Single Pricing for Stocks | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/red-wings-defeat-rangers-41-with-four-goals-in-second-period-new.html | Red Wings Defeat Rangers, 4-1, With Four Goals in Second Period; NEW YORK SCORES IN FIRST MINUTE Loss Puts Rangers 11 Points Behind 4th-Place Wings With 23 Games Left | True | By Richard Gutwillig | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/maritime-agency-scored-by-union-ship-engineers-chief-calls-johnson.html | MARITIME AGENCY SCORED BY UNION; Ship Engineers' Chief Calls Johnson Would-Be 'Czar' | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/marschalk-promotes-two-officials.html | Marschalk Promotes Two Officials | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/loyal-troops-on-the-move.html | Loyal Troops on the Move | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/navy-yard-homes-sought-as-shrine-morris-appeals-to-udall-to-save.html | NAVY YARD HOMES SOUGHT AS SHRINE; Morris Appeals to Udall to Save Two Old Mansions | True | By Martin Tolchin | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/roman-gottlieb.html | Roman -Gottlieb | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/dr-king-in-selma-urges-voter-march.html | DR. KING, IN SELMA, URGES VOTER MARCH | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/new-concern-formed-by-textile-executive.html | New Concern Formed By Textile Executive | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/algeria-confirms-support.html | Algeria Confirms Support | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/strongminded-italian-mario-scelba.html | Strong-Minded Italian; Mario Scelba | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/barbara-lee-benjamin-gertz-marry-on-coast-graduate-of-wellesley-wed.html | BarbaraA. Lee, Benjamin Gertz Marry on Coast; Graduate of Wellesley Wed tO a Descendant of Store Founders | True | S1cIal to The Ntw York Time8 | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/personal-finance-on-lending-to-relatives.html | Personal Finance: On Lending to Relatives | True | By Robert Metz | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/selassies-lions-barbered.html | Selassie's Lions Barbered | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/trained-teachers-lacking.html | Trained Teachers Lacking | True | RICHARD S. HIRSH | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/miss-kurzband-wed-here-to-y-ves-feder.html | Miss Kurzband Wed Here to Yves Feder | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/yettaanste-mafeazine-editor-contributor-to-the-saturday-review-was.html | ,YETTAANSTE, MA6AZINE EDITOR; Contributor to the Saturday Review Was Also Lecturer ] | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/panamerican-grace-names-an-executive.html | Pan-American Grace Names an Executive | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/city-sets-up-fund-for-slum-repairs-1-million-from-antipoverty.html | CITY SETS UP FUND FOR SLUM REPAIRS; $1 Million From Antipoverty Budget Will Be Used for Emergency Work | True | By Martin Gansberg | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/storm-nears-midwest.html | Storm Nears Midwest | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/rights-aide-jailed-in-theft-of-an-impounded-vehicle.html | Rights Aide Jailed in Theft Of an Impounded Vehicle | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/courreges-remains-an-individualist-castillo-and-venet-prefer-soft.html | Courreges Remains an Individualist; Castillo and Venet Prefer Soft Lines | True | By Patricia Petersonspecial To The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/four-factories-figure-in-leases-2-buildings-in-nassau-and-2-others.html | FOUR FACTORIES FIGURE IN LEASES; 2 Buildings in Nassau and 2 Others in Queens Taken | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/car-dealers-cite-upturn-in-orders-sampling-of-trade-opinion-at.html | CAR DEALERS CITE UPTURN IN ORDERS; Sampling of Trade Opinion at Convention Indicates Strength in Market | True | By David R. Jones | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/jacob-ginsberg.html | JACOB GINSBERG | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/talks-collapse-in-gulf-walkout-pier-negotiators-to-open-miami-bench.html | TALKS COLLAPSE IN GULF WALKOUT; Pier Negotiators to Open Miami Bench Parley | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/mayor-to-seek-4th-term-not-looking-to-albany-mayor-will-run-for-a.html | Mayor to Seek 4th Term; Not 'Looking' to Albany; MAYOR WILL RUN FOR A 4TH TERM | True | By Peter Kihss | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/travis-wins-junior-slalom.html | Travis Wins Junior Slalom | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/sclerosis-society-plans-holiday-fete-saturday.html | Sclerosis Society Plans Holiday Fete Saturday | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/makarios-proposes-common-vote-roll.html | MAKARIOS PROPOSES COMMON VOTE ROLL | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/800-million-bid-set-for-pure-oil-group-led-by-loeb-rhoades-submits.html | $800 MILLION BID SET FOR PURE OIL; Group Led by Loeb, Rhoades Submits an Offer in Cash for Assets of Concern DEBT PLAN IS INCLUDED Acquisition Move Remains Subject to Board Action -- Union Oil Deal Noted $800 MILLION BID SET FOR PURE OIL | True | By J.h. Carmical | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ernest-m-feist.html | ERNEST M. FEIST | True | Special to The ew York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/greek-orthodox-churches-honor-johnson-in-services.html | Greek Orthodox Churches Honor Johnson in Services | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/heatherington-wins-final-in-jersey-squash-racquets.html | Heatherington Wins Final In Jersey Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/dr-a-a-costabiledead-at-68-physician-served-on-state-panel.html | Dr. A. A. CostabileDead at 68; Physician Served on State Panel | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/wender-seidenwurm.html | Wender -Seidenwurm | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ernest-e-jenks-71-led-board-of-hamilton-institute.html | Ernest E. Jenks, 71, Led Board of Hamilton Institute | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/davidson-names-2-aides-to-smith-football-coach.html | Davidson Names 2 Aides To Smith, Football Coach | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/pennsylvania-u-names-dean.html | Pennsylvania U. Names Dean | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/aclu-asks-review-of-ginzburg-verdict.html | A.C.L.U. ASKS REVIEW OF GINZBURG VERDICT | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/lost-city-ramblers-back-after-4-years.html | LOST CITY RAMBLERS BACK AFTER 4 YEARS | True | ROBERT SHELTON. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/doors-locked-at-coast-store-that-opened-in-the-gold-rush.html | Doors Locked at Coast Store That Opened in the Gold Rush | True | By Lawrence E. Davies | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/trainmen-reach-crewlaw-accord-wont-fight-statute-repeal-lines.html | TRAINMEN REACH CREW-LAW ACCORD; Won't Fight Statute Repeal -- Lines Pledge Security | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/the-kremlin-and-vietnam.html | The Kremlin and Vietnam | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/modern-mathematics-teacher-discusses-its-value-in-developing.html | Modern Mathematics; Teacher Discusses Its Value in Developing Reasoning Ability | True | MANOUCHER PARVIN, Chairman of Mathematics Department, Barnard School for Boys | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/socialist-merger-in-india-founders.html | SOCIALIST MERGER IN INDIA FOUNDERS | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/j-wilsohdaytoh-abahker-8tdiis-founder-of-bayside-national-helped.html | J. WILSOHDAYTOH, ABAHKER, 8t,DIIS; Founder of Bayside National Helped Develop Area | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/firestone-pushes-acquisition-plans.html | FIRESTONE PUSHES ACQUISITION PLANS | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/royal-astronomical-society-honors-2-us-physicists.html | Royal Astronomical Society Honors 2 U.S. Physicists | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/odermeisse-line-upheld-land-declared-historically-polish-with.html | Oder-Neisse Line Upheld; Land Declared Historically Polish, With Germans a Minority | True | JOHN T. KAZMIERSKI | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/telemann-society.html | Telemann Society | True | H.K. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/yields-for-bills-slump-in-canada-central-bank-seen-aiding-us-with.html | YIELDS FOR BILLS SLUMP IN CANADA; Central Bank Seen Aiding U.S. With Its Payments | True | By John M. Lee | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/even-to-strikers-show-must-go-on-longshoremen-unload-sets-for.html | EVEN TO STRIKERS SHOW MUST GO ON; Longshoremen Unload Sets for Moscow Art Theater | True | By Sam Zolotow | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/gary-player-ties-for-second.html | Gary Player Ties for Second | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/early-break-due-in-albany-fight-steingut-seen-assured-of.html | EARLY BREAK DUE IN ALBANY FIGHT; Steingut Seen Assured of Speakership by Tomorrow -- Two in Senate Race | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/britons-throng-to-bladon-churchyard-for-visit-to-churchills-grave.html | Britons Throng to Bladon Churchyard for Visit to Churchill's Grave; Britons Throng to Bladon Grave In a Final Tribute to Churchill | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/helalne-meyers-engaged-i.html | Helalne Meyers Engaged I | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/kawakami-keeps-orient-title.html | Kawakami Keeps Orient Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/blue-cross-head-warns-of-costs-says-governors-plan-will-kill.html | BLUE CROSS HEAD WARNS OF COSTS; Says Governor's Plan Will Kill Program or Bring Cut in Benefits Before '67 38% RATE RISE IS SEEN Yearly Evaluation of Outgo and Premiums for Hospital Coverage Is Proposed | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/shirley-verrett-sings.html | Shirley Verrett Sings | True | H.K. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bridge-in-case-of-a-good-fit-it-pays-to-bid-one-more-for-luck.html | Bridge: In Case of a Good Fit, It Pays To Bid One More 'for Luck' | True | By Alan Truscott | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/a-visit-by-kosygin-welcomed-by-hanoi.html | A VISIT BY KOSYGIN WELCOMED BY HANOI | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/united-cargo-names-executive.html | United Cargo Names Executive | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/william-stoddard-author-auto-fabrics-inventor-91.html | William Stoddard, Author, Auto Fabrics Inventor, 91 | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/st-johns-defeat-is-biggest-upset-ucla-and-wichita-win-after.html | ST. JOHN'S DEFEAT IS BIGGEST UPSET; U.C.L.A and Wichita Win After Surprise Losses | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/shipping-events-oil-dumping-cut-socony-moves-to-reduce-pollution.html | SHIPPING EVENTS; OIL DUMPING CUT; Socony Moves to Reduce Pollution From Tankers | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/devine-fogel.html | Devine -Fogel | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/wagner-seeking-27-new-schools-in-works-budget-new-buses-and.html | WAGNER SEEKING 27 NEW SCHOOLS IN WORKS BUDGET; New Buses and Underground Garages Are Included in $650 Million Outlay | True | By Clayton Knowles | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/arts-collection-to-close.html | Arts Collection to Close | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bowes-wins-twice-in-long-aau-runs.html | BOWES WINS TWICE IN LONG A.A.U. RUNS | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bringslimark-wins-telemark-ski-jump-at-bear-mountain-victors.html | Bringslimark Wins Telemark Ski Jump at Bear Mountain; VICTOR'S FLIGHTS 152 AND 156 FEET Schneider Is Close Second in Class A Competition -- 33,000 Turn Out | True | By Michael Strausspecial To the New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/60000-at-kennedy-exhibit.html | 60,000 at Kennedy Exhibit | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/norman-russell.html | NORMAN RUSSELL | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/red-china-protests-ouster-by-burundi.html | RED CHINA PROTESTS OUSTER BY BURUNDI | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/76ers-turn-back-royals.html | 76ers Turn Back Royals | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/random-notes-from-all-over-robert-kennedy-is-misstated-metcalf.html | Random Notes From All Over: Robert Kennedy Is Mis-Stated; Metcalf Sends Senator Back -- Ex-Aide to Goldwater Takes History Lesson | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/advertising-a-national-railroad-campaign.html | Advertising: A National Railroad Campaign | True | By Walter Carlson | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/more-traffic-tickets-urged.html | More Traffic Tickets Urged | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/mrs-edward-b-carrier.html | MRS. EDWARD B. CARRIER | True | Special to The New York Tmes | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/evelyn-platt-is-wed-to-david-silbergeld.html | Evelyn Platt Is Wed To David Silbergeld | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/duchess-is-recovering.html | Duchess Is Recovering | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/funeral-for-cooper-of-a-p-will-be-held-on-wednesday.j.html | Funeral for Cooper of A. P. Will Be Held on Wednesday.J | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/coup-and-riot-liven-saigon-life-for-wacs-2-americans-advise-new.html | Coup and Riot Liven Saigon Life for Wacs; 2 Americans Advise New Women's Army Corps In Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/celtics-conquer-knicks-12395-russell-paces-big-first-period.html | Celtics Conquer Knicks, 123-95; Russell Paces Big First Period | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/rovers-tied-33-by-jersey-devils-7866-see-filions-late-goal-gain.html | ROVERS TIED, 3-3, BY JERSEY DEVILS; 7,866 See Filion's Late Goal Gain Deadlock at Garden | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/regional-plan-urges-new-link-for-jersey-pike-says-west-edge-of.html | Regional Plan Urges New Link for Jersey Pike; Says West Edge of Meadows Would Have Less Smog Calls for Beautifying Area Scheduled to Be Widened | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/answering-service.html | Answering Service | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/girl-severely-burned-in-63-will-be-easter-seal-child.html | Girl Severely Burned in '63 Will Be Easter Seal Child | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/saigon-to-convene-congress-in-march.html | SAIGON TO CONVENE CONGRESS IN MARCH | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/new-yorker-takes-speedskating-title.html | NEW YORKER TAKES SPEEDSKATING TITLE | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/nancy-roth-maureen-crum-win-fourball-golf-title.html | Nancy Roth, Maureen Crum Win Four-Ball Golf Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/brooklyn-holding-contest-to-design-borough-square.html | Brooklyn Holding Contest to Design Borough Square | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/martha-kinney-bride-of-ens-walter-kesler.html | Martha Kinney Bride Of Ens. Walter Kesler | True | SPecial t The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/us-aide-of-russell-arrested.html | U.S. Aide of Russell Arrested | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/for-antismoking-action.html | For Anti-Smoking Action | True | ATWOOD PITT, Professor of Economics, Caprint College | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/emerson-takes-australian-title-beats-stolle-in-five-sets-miss-smith.html | EMERSON TAKES AUSTRALIAN TITLE; Beats Stolle in Five Sets - Miss Smith Advances | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/brooklyn-poly-fencers-win.html | Brooklyn Poly Fencers Win | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/massachusetts-skier-wins-national-biathlon-crown.html | Massachusetts Skier Wins National Biathlon Crown | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/11thhour-contract-averts-continental-motors-strike.html | 11th-Hour Contract Averts Continental Motors Strike | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/power-memorial-reaches-summit-then-falls-hard.html | Power Memorial Reaches Summit, Then Falls Hard | True | By Gerald Eskenazi | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/screen-the-aegean-tragedy-opensdocumentary-of-greek-history-is-at.html | Screen: 'The Aegean Tragedy' Opens:Documentary of Greek History Is at Cameo | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/colombias-troubles.html | Colombia's Troubles | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/withholding-plan.html | Withholding Plan | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/moses-tells-city-to-wait-for-audited-data-on-fair-moses-tells-city.html | Moses Tells City to Wait For Audited Data on Fair; MOSES TELLS CITY TO WAIT FOR AUDIT | True | By Philip Benjamin | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/fiscal-myth-exploded-state-and-local-budgets-not-federal-are.html | Fiscal Myth Exploded; State and Local Budgets, Not Federal, Are Soaring -- And Will Do So in Future | True | By Joseph A. Loftus | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/air-passenger-record-set-by-18-lines-in-association.html | Air Passenger Record Set By 18 Lines in Association | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/warehouse-group-elects.html | Warehouse Group Elects | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/oil-report-calls-industry-vigorous.html | OIL REPORT CALLS INDUSTRY VIGOROUS | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/lindgren-shows-return-to-form-triumphs-in-twomile-run-at-meet-in.html | LINDGREN SHOWS RETURN TO FORM; Triumphs in Two-Mile Run at Meet in Oregon | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/duplin-is-first-in-sailing.html | Duplin Is First in Sailing | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/kent-cooper.html | Kent Cooper | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/topics.html | Topics | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/tactical-air-unit-flexes-its-muscle-136000-men-1800-craft-in.html | TACTICAL AIR UNIT FLEXES ITS MUSCLE; 136,000 Men, 1,800 Craft in Once-Ignored Command | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/the-payments-dilemma-administration-is-termed-hesitant-in-efforts.html | The Payments Dilemma; Administration Is Termed Hesitant In Efforts to Reduce Nation's Deficit | True | By M.j. Rossant | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/change-is-noted-in-latin-church-support-reported-growing-for-social.html | CHANGE IS NOTED IN LATIN CHURCH; Support Reported Growing for Social Revolution | True | By Tad Szulc | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/james-natale-88-is-dead-fatherinlaw-of-de-sapio.html | James Natale, 88, Is Dead; Father-in-Law of De Sapio | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/young-republicans-accuse-wagner-of-inept-regime.html | Young Republicans Accuse Wagner of 'Inept' Regime | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bache-is-becoming-corporation-today-bache-changing-to-corporation.html | Bache Is Becoming Corporation Today; BACHE CHANGING TO CORPORATION | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/moscow-softens-stand-on-us-bid-for-closer-ties-issues-hopeful.html | MOSCOW SOFTENS STAND ON U.S. BID FOR CLOSER TIES; Issues Hopeful Reappraisal of Message by Johnson It Previously Criticized | True | By Henry Tanner | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/consulate-general-in-frankfurt-is-a-6-million-us-enterprise-henry-h.html | Consulate General in Frankfurt Is a $6 Million U.S. Enterprise; Henry H. Ford Directs 400 Aides in Visa, Trade and Host of Other Activities | True | By Philip Shabecoff:Special To the New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/premier-survived-64-upset.html | Premier Survived '64 Upset | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/100000-consumers-complain-of-fraud-a-record-for-state.html | 100,000 Consumers Complain of Fraud, A Record for State | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/dr-clarence-l-miller.html | DR. CLARENCE L, MILLER | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/casals-appeals-to-castro.html | Casals Appeals to Castro | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/some-hospitals-in-state-unsafe-report-cites-those-caring-for-the.html | SOME HOSPITALS IN STATE UNSAFE; Report Cites Those Caring for the Chronically Ill | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/mudslide-threat-lets-up-in-oregon-river-flows-around-earthen-dam.html | MUDSLIDE THREAT LETS UP IN OREGON; River Flows Around Earthen Dam -- 800 Evacuated | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/transit-fares-for-children.html | Transit Fares for Children | True | ROBERT A. BARRETT | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times; The Baseball Writers' Show | True | By Arthur Daley | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/increase-looms-for-patent-fees-congress-is-likely-to-vote-change.html | INCREASE LOOMS FOR PATENT FEES; Congress Is Likely to Vote Change During Session | True | By Stacy V. Jones | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/uar-tells-congo-to-shot-embassy-recognition-of-rebels-seen-no-break.html | U.A.R. TELLS CONGO TO SHOT EMBASSY; Recognition of Rebels Seen -- No Break Announced | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/mrs-joseph-wright.html | MRS. JOSEPH WRIGHT | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/officers-seize-laos-radio-but-give-up-coup-effort.html | OFFICERS SEIZE LAOS RADIO BUT GIVE UP COUP EFFORT | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/marseilles-socialists-link-to-reds-fought-by-defferre.html | Marseilles Socialists' Link To Reds Fought by Defferre | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/soviet-mission-visiting-nomads-on-friendship-tour-of-mongolia.html | Soviet Mission Visiting Nomads On Friendship Tour of Mongolia; Officials Seek to Strengthen Moscow's Ties to Area of Pro-Chinese Dissidence | True | By Theodore Shabad | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/pistons-down-hawks.html | Pistons Down Hawks | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/benefit-to-assist-catholic-group-feb-11-at-waldorf-mrs-martin.html | Benefit to Assist Catholic Group Feb. 11 at Waldorf; Mrs. Martin Steinthal Directing Luncheon to Aid Big Sisters | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/food-news-the-reasons-for-homogenizing-milk.html | Food News: The Reasons for Homogenizing Milk | True | By Nan Ickeringill | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/appalachia-bill-gets-vote-today-big-senate-margin-likely.html | APPALACHIA BILL GETS VOTE TODAY; Big Senate Margin Likely - Administration Concerned About Foreign Issues APPALACHIA BILL EXPECTED TO PASS | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/cancer-group-picks-drive-chairman.html | Cancer Group Picks Drive Chairman | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/choral-symphony-performs.html | Choral Symphony Performs | True | R.E. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/squash-champions-repeat.html | Squash champions Repeat | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/president-facing-a-new-york-issue-bench-choices-may-involve.html | PRESIDENT FACING A NEW YORK ISSUE; Bench Choices May Involve Kennedy-Wagner Camps | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/nate-l-crabtree-is-dead-at-58-general-mills-publicity-officer.html | Nate L. Crabtree Is Dead at 58; General Mills Publicity Officer | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/5-catholics-to-talk-on-vatican-council.html | 5 CATHOLICS TO TALK ON VATICAN COUNCIL | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/atlanta-stadium-gets-a-name.html | Atlanta Stadium Gets a Name | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bonn-concerned-over-an-ulbricht-visit-to-egypt-tells-nasser-it-has.html | Bonn Concerned Over an Ulbricht Visit to Egypt; Tells Nasser It Has 'Serious' Misgivings -- East German Aid Pact Is Initialed | True | By Hedrick Smithspecial The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/private-schools-here-growing-as-a-popular-route-to-college-private.html | Private Schools Here Growing As a Popular Route to College; Private Schools Growing Here as More Turn to Them as Means to College Entry | True | By Fred M. Hechinger | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/role-in-turandot-to-mark-met-debut-of-albanese-in-40.html | Role in 'Turandot' To Mark Met Debut Of Albanese in '40 | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/hanoi-denies-troops-infiltrated-south.html | HANOI DENIES TROOPS INFILTRATED SOUTH | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/yakov-zak-soviet-pianist-displays-his-virtuosity.html | Yakov Zak, Soviet Pianist, Displays His Virtuosity | True | R.E. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/improvement-course.html | Improvement Course | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/geikemlevinson.html | GeikemLevinson | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/lakers-triumph-on-shot-by-west-20footer-near-games-end-tops.html | LAKERS TRIUMPH ON SHOT BY WEST; 20-Footer Near Game's End Tops Warriors, 96-94 | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/opera-cosi-fan-tutte-alfred-lunt-adds-gloss-to-production-for-met.html | Opera:'Cosi Fan Tutte'; Alfred Lunt Adds Gloss to Production for Met Revival of Mozart Work | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/immigrants-on-their-merits.html | Immigrants on Their Merits | True | GRAHAM MURRAY | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/albert-m-yuzzolino.html | ALBERT M. YUZZOLINO | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/new-yale-microbiology-chief.html | New Yale Microbiology Chief | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/juilliard-plans-an-opera-center-to-keep-us-singers-american.html | Juilliard Plans an Opera Center To Keep U.S. Singers American; Rockefeller Grants, One Outright, Will Pay for Training Unit -- Mannin Hopes to Provide Living Allowances | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/one-more-western.html | One More Western | True | PAUL GARDNER. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/welfare-strike-ends-as-2-unions-accept-formula-factfinders-to-be.html | WELFARE STRIKE ENDS AS 2 UNIONS ACCEPT FORMULA; Fact-Finders to Be Named -City to Delay Penalty and Help Seek Freeing of 19 WORKERS RETURN TODAY Proposals of Citizens' Group Backed by Mayor -- Test of Condon-Wadlin Act Due Welfare Strike Ends; Workers to Return Today | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/terrellmachen-sale-to-open.html | Terrell-Machen Sale to Open | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/planning-expert-joins-consulting-engineers.html | Planning Expert Joins Consulting Engineers | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/california-turns-down-two-bank-applications.html | California Turns Down Two Bank Applications | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/robert-riggio-weds-maureen-a-relland.html | Robert Riggio Weds Maureen A. Relland | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/railroad-authority-urged-for-the-east.html | RAILROAD AUTHORITY URGED FOR THE EAST | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/film-crafts-win-46cent-raise-under-a-new-4year-contract.html | Film Crafts Win 46-Cent Raise Under a New 4-Year Contract | True | By Peter Bart | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/3-leases-signed-at-277-park-ave-6200-square-feet-taken-in-chemical.html | 3 LEASES SIGNED AT 277 PARK AVE.; 6,200 Square Feet Taken in Chemical Bank Building | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/end-of-executions-sought.html | End of Executions Sought | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/fans-get-in-riot-act-at-two-soccer-games.html | Fans Get in (Riot) Act At Two Soccer Games | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/peace-formula-in-welfare.html | Peace Formula in Welfare | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/killy-and-miss-haas-win-in-french-skiing.html | KILLY AND MISS HAAS WIN IN FRENCH SKIING | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/steps-to-protect-the-aging-urged-senate-committee-proposes-broad.html | STEPS TO PROTECT THE AGING URGED; Senate Committee Proposes Broad Regulation to Curb Quackery and Fraud G.O.P. MINORITY DISSENTS Agrees on Need for Control, but Calls for More Data Before Action Is Taken | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/sermons-in-city-praise-churchill-6000-at-st-john-the-divine-hear.html | SERMONS IN CITY PRAISE CHURCHILL; 6,000 at St. John the Divine Hear Donegan Tribute | True | By George Dugan | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/exgamblers-hold-parley-in-yonkers-to-discuss-failing.html | Ex-Gamblers Hold Parley in Yonkers To Discuss Failing | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/the-outdoor-life.html | The Outdoor Life | True | OSCAR GODBOUT. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/butler-is-given-a-life-peerage-will-take-post-at-cambridge-butler.html | Butler Is Given a Life Peerage; Will Take Post at Cambridge; BUTLER IS NAMED TO LIFE PEERAGE | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/frank-winter-102-financier-in-maine.html | FRANK WINTER, 102, FINANCIER IN MAINE | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ossie-davis-gives-view-on-theater-urges-stress-on-greatness-instead.html | OSSIE DAVIS GIVES VIEW ON THEATER; Urges Stress on Greatness Instead of Degradation | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/harold-patterson-western-union-aide.html | HAROLD PATTERSON, ] WESTERN UNION AIDE | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/hamilton-college-eligible-for-2-million-ford-gift.html | Hamilton College Eligible For $2 Million Ford Gift | Special to The New York Times | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/carolyn-stanton-is-attendedby-10-at-boston-bridal-alumna-of-pine.html | Carolyn Stanton Is Attendedby 10 At Boston Bridal; Alumna o[ Pine Manor Is Married to John C. Pappas Jr., Importer | Special to The New York TItes | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/literary-drive.html | Literary Drive | Special to The New York Times | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/italys-key-party-to-meet-on-unity-christian-democrats-oper-talk.html | ITALY'S KEY PARTY TO MEET ON UNITY; Christian Democrats Oper Talk Today in Air of Crisis | Special to The New York Times | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/stranded-skiers-evacuated.html | Stranded Skiers Evacuated | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ozo-of-france-wins-100000-grand-prix-damerique-on-late-stretch.html | Ozo of France Wins $100,000 Grand Prix d'Amerique on Late Stretch Drive; ELAINE RODNEY 2D IN RAIN AT PARIS Oscar RL Third in Europe's Biggest Trot -- Soviet Horse Places Fifth | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/music-recital-by-jeannemarie-darre-pianist-plays-works-by-chopin.html | Music: Recital by Jeanne-Marie Darre; Pianist Plays Works by Chopin and Liszt She Brings Ebullience to Philharmonic Hall | By Harold C. Schonberg | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/foreign-affairs-why-he-is-so-terribly-missed.html | Foreign Affairs; Why He Is So Terribly Missed | By C.l. Sulzberger | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/pianist-at-recital-hall.html | Pianist at Recital Hall | True | | H.K. | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/pud-galvin-named-to-hall-of-fame-649-complete-games-hurled-by-star.html | PUD GALVIN NAMED TO HALL OF FAME; 649 Complete Games Hurled by Star of Late 1800's | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/australians-plan-new-railroad-to-step-up-coal-sales-to-japan.html | Australians Plan New Railroad To Step Up Coal Sales to Japan; 110-Mile Line Is to Be Built From Queensland Mines to Port for $22 Million | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/sacrament-effect-called-purifying.html | SACRAMENT EFFECT CALLED PURIFYING | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/john-w-bartlett.html | JOHN W. BARTLETT | special to The New York Times | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/argentine-vote-to-test-regime-campaign-for-congressional-election.html | ARGENTINE VOTE TO TEST REGIME; Campaign for Congressional Election Starts This Week | By Henry Raymont | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/minow-proposes-tv-aid-to-politics-he-would-give-free-time-near.html | MINOW PROPOSES TV AID TO POLITICS; He Would Give Free Time Near Campaign's Close | By Paul Gardner | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/javits-urges-policy-talk.html | Javits Urges Policy Talk | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/situation-normal-all-fouled-up.html | Situation Normal: All Fouled Up | By Thomas Lask | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/washington-reaction-cautious.html | Washington Reaction Cautious | Special to The New York Times | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/miss-jane-rudner-bride-of-physician.html | Miss Jane Rudner Bride of Physician | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/lost-in-leap-from-bridge.html | Lost in Leap From Bridge | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/mrs-finkbine-gives-birth-to-fifth-child-in-arizona.html | Mrs. Finkbine Gives Birth To Fifth Child in Arizona | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/weeks-votes-in-congress.html | Week's Votes in Congress | Compiled by Congressional Quarterly | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/eung-kim-fiance-of-kyungsun-choi.html | Seung Kim Fiance. Of Kyungsun Choi | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/campaign-is-begun-to-alert-women-on-breast-cancer.html | Campaign Is Begun to Alert Women on Breast Cancer | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/traffic-in-pep-pills-and-goofballs-is-linked-to-underworld.html | Traffic in 'Pep Pills' and 'Goofballs' Is Linked to Underworld | By Ben A. Franklinspecial to The New York Times | | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/leafs-beat-bruins.html | Leafs Beat Bruins | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/hawks-vanquish-canadiens-3-to-0-chicago-moves-to-within-2-points-of.html | HAWKS VANQUISH CANADIENS, 3 TO 0; Chicago Moves to Within 2 Points of League Lead | | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/emery-of-canada-coasts-home-to-retain-bobsled-championship.html | Emery of Canada Coasts Home To Retain Bobsled Championship | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/new-disaster-agency-head-named.html | New Disaster Agency Head Named | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ralston-beats-pasarell-for-desert-tennis-crown.html | Ralston Beats Pasarell For Desert Tennis Crown | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/fishbach-reaches-net-quarterfinal.html | FISHBACH REACHES NET QUARTER-FINAL | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bergdorf-fills-new-post.html | Bergdorf Fills New Post | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/bank-offering-checks-in-braille-bank-is-offering-checks-for-blind.html | Bank Offering Checks in Braille; BANK IS OFFERING CHECKS FOR BLIND | True | By Douglas W. Cray | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/air-cadet-stole-tests-in-spring-he-foiled-security-system-to-enter.html | AIR CADET STOLE TESTS IN SPRING; He Foiled Security System to Enter Locked Building | True | By Martin Arnold | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/45-negro-leaders-outline-65-aims-political-action-and-voter.html | 45 NEGRO LEADERS OUTLINE '65 AIMS; Political Action and Voter Registration Stressed | True | By Paul L. Montgomery | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/crothers-baillie-take-a-break-after-3-straight-days-on-track.html | Crothers, Baillie Take a Break After 3 Straight Days on Track | True | By Frank Litsky | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/merle-geline-a-bride.html | Merle Geline a Bride | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/piece-of-cloth-eases-moving-of-furniture.html | Piece of Cloth Eases Moving of Furniture | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/kidd-of-colorado-wins-2d-ski-title.html | KIDD OF COLORADO WINS 2D SKI TITLE | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/hogans-philosophy.html | Hogan's Philosophy | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/30-families-flee-as-fire-sweeps-block-in-albany.html | 30 Families Flee as Fire Sweeps Block in Albany | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/3-college-students-killed-as-car-slams-into-tree.html | 3 College Students Killed As Car Slams Into Tree | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/ny-amateur-club-captures-ski-title.html | N.Y. AMATEUR CLUB CAPTURES SKI TITLE | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/archer-triumphs-in-golf-on-coast-defeats-charles-in-a-playoff-after.html | ARCHER TRIUMPHS IN GOLF ON COAST; Defeats Charles in a Playoff After They Tie at 278 | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/5000-state-grant-aids-integrated-education-study.html | $5,000 State Grant Aids Integrated Education Study | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/women-head-one-family-out-of-10.html | Women Head One Family Out of 10 | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/store-clerks-union-seeks-state-review-of-pay-here.html | Store Clerks' Union Seeks State Review of Pay Here | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/200-skiers-evacuated.html | 200 Skiers Evacuated | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/episcopal-church-here-to-institute-7th-rector.html | Episcopal Church Here To Institute 7th Rector | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/death-penalty-backed-by-canadas-hangman.html | Death Penalty Backed By Canada's Hangman | True | Special to The New York Times | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/olivier-returns-to-films-in-role-for-preminger.html | Olivier Returns to Films In Role for Preminger | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/peking-shows-movies-of-nuclear-explosion.html | Peking Shows Movies Of Nuclear Explosion | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/johnson-attends-a-lawyers-mass-first-outing-since-illness-is-made.html | JOHNSON ATTENDS A LAWYERS MASS; First Outing Since Illness is Made on 18-Degree Day | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/airman-faces-trial-in-philippine-killing.html | AIRMAN FACES TRIAL IN PHILIPPINE KILLING | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/19-reported-killed-in-panic-at-mexican-music-festival.html | 19 Reported Killed in Panic At Mexican Music Festival | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/chess-an-unexpected-variant-can-sometimes-work-wonders.html | Chess: An Unexpected Variant Can Sometimes Work Wonders | True | By Al Horowitz | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/queen-off-today-to-visit-ethiopia-will-also-travel-to-sudan-on-tour.html | QUEEN OFF TODAY TO VISIT ETHIOPIA; Will Also Travel to Sudan on Tour With Husband | True | By Lawrence Fellows | 1993-01-26 | RE0000608451 | B00000163225 | | | |
| 1965-02-01 | 1965-02-01 | https://www.nytimes.com/1965/02/01/archives/state-banks-aide-promoted.html | State Banks Aide Promoted | True | | 1993-01-26 | RE0000608451 | B00000163225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/volume-continues-climb-for-the-notions-industry.html | Volume Continues Climb For the Notions Industry | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/kress-employes-reject-union.html | Kress Employes Reject Union | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/marriage-planned-by-linda-orourke.html | Marriage Planned , By Linda O'Rourke | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dance-waring-company-performances-at-judson-church-honor-gracie.html | Dance: Waring Company; Performances at Judson Church Honor Gracie Allen and Young Artist | True | By Allen Hughes | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/iranian-awarded-104306-for-fire.html | IRANIAN AWARDED $104,306 FOR FIRE | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sales-up-slightly-at-stores-in-city.html | SALES UP SLIGHTLY AT STORES IN CITY | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/democrats-get-budget-briefing-they-promise-search-for-way-to-cut.html | DEMOCRATS GET BUDGET BRIEFING; They Promise Search for Way to Cut State Spending | True | By Thomas P. Ronanspecial To the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/arthur-schutt-61-pianist-with-jazz-groups-in-1920s.html | Arthur Schutt, 61, Pianist. With Jazz Groups in 1920's | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-rochelle-picks-9th-city-manager-selection-criticized.html | New Rochelle Picks 9th City Manager; Selection Criticized | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/boy-friend-sequel-in-london-premiere.html | BOY FRIEND SEQUEL IN LONDON PREMIERE | True | Special to The New York TimesB.A. YOUNG. | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/nat-coles-father-dies.html | Nat Cole's Father Dies | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/appalachia-as-a-model.html | Appalachia as a Model | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/negro-womens-unit-giving-a-charity-ball.html | Negro Women's Unit Giving a Charity Ball | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bethlehem-steel-picks-a-new-vice-president.html | Bethlehem Steel Picks A New Vice President | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/oncegrand-concourse-the-broadest-boulevard-of-the-bronx-evokes.html | Once-Grand Concourse; The Broadest Boulevard of the Bronx Evokes Memories and Sometimes a Bit of a Sigh The Avenue, a Symbol of Prosperity, Has Grown Old and Causes Concern Once-Grand Concourse | True | By Bernard Weinraub | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/container-corp.html | Container Corp. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/faure-warns-un-on-its-survival-cautions-on-finances-and-procedural.html | FAURE WARNS U.N. ON ITS SURVIVAL; Cautions on Finances and 'Procedural Casuistries' | True | By Raymond Daniell | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/unfinished-motel-is-sold-in-queens-holiday-chain-pays-500000-for-la.html | UNFINISHED MOTEL IS SOLD IN QUEENS; Holiday Chain Pays $500,000 for La Guardia East | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/lindsay-c-amos-is-deadat-76-pratt-company-investment-aidel.html | Lindsay C. Amos Is DeadAt 76; Pratt Company Investment Aidel | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gop-official-admits-perjury-gave-100000-to-mintz-in-59-gop-official.html | G.O.P. Official Admits Perjury; Gave $100,000 to Mintz in '59; G.O.P. Official Admits Perjury; Gave $100,000 to Mintz in '59 | True | By Jack Roth | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/lear-siegler-inc.html | Lear Siegler, Inc. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-recess-began-by-un-assembly-in-funds-impasse-assembly-of-un.html | New Recess Began By U.N. Assembly In Funds Impasse; ASSEMBLY OF U.N. RECESSES AGAIN | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/wheat-price-cuts-backed-in-canada-trade-chief-defends-moves-new.html | WHEAT PRICE CUTS BACKED IN CANADA; Trade Chief Defends Moves - New Soviet Deal Set | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/officers-unions-seek-federation-2-groups-invite-4-others-to-work-on.html | OFFICERS' UNIONS SEEK FEDERATION; 2 Groups Invite 4 Others to Work on Problems | True | By Werner Bamberger | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gm-board-votes-rise-in-dividend-payment-is-set-for-quarter-at-75.html | G.M. BOARD VOTES RISE IN DIVIDEND; Payment Is Set for Quarter at 75 Cents Per Share -- Record Profits Cited | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/supreme-court-clarifies-rights-of-state-to-unclaimed-property-court.html | Supreme Court Clarifies Rights Of State to Unclaimed Property; COURT CLARIFIES PROPERTY RIGHTS | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stokowski-leads-stravinsky-work-rite-of-spring-sets-tone-of.html | STOKOWSKI LEADS STRAVINSKY WORK; 'Rite of Spring' Sets Tone of Carnegie Hall Concert | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-air-force-chief-john-paul-mcconnell.html | New Air Force Chief; John Paul McConnell | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/scalpers-put-on-squeeze-play-in-garden-lobby-before-fight.html | Scalpers Put On Squeeze Play In Garden Lobby Before Fight | True | By Bernard Kirsch | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/snavely-and-holland-among-8-enrolled-in-national-football-hall-of.html | Snavely and Holland Among 8 Enrolled in National Football Hall of Fame; COACH IS HONORED WITH FORMER STAR | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/daughter-to-mrs-tilney.html | Daughter to Mrs. Tilney | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/orange-county-plans-study.html | Orange County Plans Study | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/wood-field-and-stream-a-cold-snap-in-florida-appears-to-have-little.html | Wood, Field and Stream; A Cold Snap in Florida Appears to Have Little Effect on Usual Good Fishing | True | By Oscar Godbout | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mary-lloyd-engaged-to-thomas-browne-jr.html | Mary Lloyd Engaged To Thomas Browne Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-haven-to-get-westchester-aid-board-reverses-itself-to-approve.html | NEW HAVEN TO GET WESTCHESTER AID; Board Reverses Itself to Approve $400,000 Grant | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mayor-swears-connorton-as-deputy-before-1000.html | Mayor Swears Connorton As Deputy Before 1,000 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/elementals-of-the-american-past-and-present.html | Elementals of the American Past -- And Present | True | By Charles Poore | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bailey-returns-to-giants-in-deal-odell-is-sent-to-braves-for.html | BAILEY RETURNS TO GIANTS IN DEAL; O'Dell Is Sent to Braves for 34-Year-Old Catcher | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/assemblyman-pitches-office-on-capitol-lawn.html | Assemblyman Pitches 'Office' on Capitol Lawn | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/laos-rebels-quit-general-blamed-phoumi-nosavans-motive-is-called.html | LAOS REBELS QUIT; GENERAL BLAMED; Phoumi Nosavan's Motive Is Called Power in Army | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/march-and-wife-to-tour-for-us-actors-to-play-8-countries-in-europe.html | MARCH AND WIFE TO TOUR FOR U.S.; Actors to Play 8 Countries in Europe, Mideast and Asia | True | By Sam Zolotow | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/union-square-bank-fills-top-posts.html | Union Square Bank Fills Top Posts | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/trip-believed-imminent.html | Trip Believed Imminent | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/clarke-lowers-record-in-5000-aussies-13336-time-snaps-mark-he-set.html | CLARKE LOWERS RECORD IN 5,000; Aussie's 13:33.6 Time Snaps Mark He Set Jan. 16 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/wisconsin-tops-notre-dame.html | Wisconsin Tops Notre Dame | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/milwaukee-clinic-again-in-dispute-birthcontrol-plan-scored-by.html | MILWAUKEE CLINIC AGAIN IN DISPUTE; Birth-Control Plan Scored by Catholics and Doctors | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/terrell-sees-floyd-retiring.html | Terrell Sees Floyd Retiring | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bucyruserie-co.html | Bucyrus-Erie Co. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/richard-oriffen-of-insurance-unit.html | RICHARD , oRIFFEN OF INSURANCE UNIT | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-grand-union-store.html | New Grand Union Store | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/villanova-player-ineligible.html | Villanova Player Ineligible | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/panel-to-decide-kelly-dispute-court-action-over-musical-submitted.html | PANEL TO DECIDE 'KELLY' DISPUTE; Court Action Over Musical Submitted to Arbitration | True | By Robert E. Tomasson | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/price-changes-announced.html | Price Changes Announced | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mrs-levey-has-twins.html | Mrs. Levey Has Twins | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/harry-judson-riker.html | HARRY JUDSON RIKER | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-car-demand-termed-strong-bright-output-forecast-is-given-by.html | NEW CAR DEMAND TERMED STRONG; Bright Output Forecast Is Given By Ford Official | True | By David R. Jones | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/molyneux-and-his-fashion-philosophy-return-to-paris.html | Molyneux -- and His Fashion Philosophy -- Return to Paris | True | By Patricia Petersonspecial To The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/choir-of-temple-u-sings-at-town-hall.html | CHOIR OF TEMPLE U. SINGS AT TOWN HALL | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/company-in-queens-to-move-to-jersey.html | COMPANY IN QUEENS TO MOVE TO JERSEY | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/security-analyst-in-new-post.html | Security Analyst in New Post | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/budd-co.html | Budd Co. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dockers-weigh-plea-by-johnson-he-asks-end-to-walkout-in-major-ports.html | DOCKERS WEIGH PLEA BY JOHNSON; He Asks End to Walkout in Major Ports -- Contract Is Voted in Baltimore Johnson Asks I.L.A. to Ease Dock Walkout in Major Ports | True | By George Horne | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/key-siberian-rail-link-is-opened.html | Key Siberian Rail Link is Opened | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/j-e-quibbydies-bibliographer-63-cataloguer-of-hunt-library-also-was.html | J E QUIBBYDIES; BIBLIOGRAPHER, 63; Cataloguer of Hunt' Library Also Was Social Worker | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/british-pound-climbs-sharply-in-fairly-active-dealings-here.html | British Pound Climbs Sharply In Fairly Active Dealings Here | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-works-grants-decried-as-threat.html | U.S. WORKS GRANTS DECRIED AS THREAT | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/spero-v-soupios.html | SPERO V, SOUPIOS | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mgill-acquired-by-lakers-club-puts-nash-on-waivers.html | M'Gill Acquired by Lakers; Club Puts Nash on Waivers | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/spokesman-to-aid-taylor.html | Spokesman to Aid Taylor | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/ship-group-scores-oil-import-quotas-it-sees-retaliation-if-us.html | SHIP GROUP SCORES OIL IMPORT QUOTAS; It Sees Retaliation if U.S. Tankers Get Specific Shares | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/board-of-estimate-hearings-on-budget-due-feb-2325.html | Board of Estimate Hearings On Budget Due Feb. 23-25 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/paul-g-ryan.html | PAUL G. RYAN | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/edward-stephenson-to-wed-miss-bonde.html | Edward Stephenson To Wed Miss Bonde | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/goldwater-in-high-court.html | Goldwater in High Court | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/private-cart-men-told-to-be-quiet-city-acts-on-noise-at-night-in.html | PRIVATE CART MEN TOLD TO BE QUIET; City Acts on Noise at Night in Residential Areas | True | By Morris Kaplan | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/four-accused-of-passing-counterfeit-100-bills.html | Four Accused of Passing Counterfeit $100 Bills | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/general-lemay-retires.html | General LeMay Retires | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stock-prices-slip-on-american-list-as-rally-falters.html | Stock Prices Slip On American List As Rally Falters | True | By Alexander R. Hammer | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/average-91day-bill-rate-rises-a-bit-at-auction-by-treasury.html | Average 91-Day Bill Rate Rises A Bit at Auction by Treasury | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/cairo-stands-on-invitation.html | Cairo Stands on Invitation | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/3d-child-to-princess-grace.html | 3d Child to Princess Grace | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/boycott-extended-to-junior-high-136.html | BOYCOTT EXTENDED TO JUNIOR HIGH 136 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/3day-strike-ends-at-cape-kennedy.html | 3-DAY STRIKE ENDS AT CAPE KENNEDY | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/6-brooklyn-youths-held-for-bogus-draft-cards.html | 6 Brooklyn Youths Held For Bogus Draft Cards | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/somers-r-steelman.html | SOMERS R. STEELMAN | True | SPe-cial to The New York TImeJ | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/barbara-berkley-engagd.html | Barbara Berkley Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-tactics-cut-vietnam-toll-copters-ruses-check-reds-fire.html | U.S. Tactics Cut Vietnam Toll; Copters' Ruses Check Reds' Fire | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/swede-jailed-on-spy-charge.html | Swede Jailed on Spy Charge | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/levitt-named-to-arts-board.html | Levitt Named to Arts Board | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/st-johns-rallies-for-9287-triumph-over-loyola-in-chicago-game.html | St. John's Rallies for 92-87 Triumph Over Loyola in Chicago Game; REDMEN ARE LED BY BOB M'INTYRE | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/william-st-fund-shows-sales-rise.html | WILLIAM ST. FUND SHOWS SALES RISE | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-plans-job-aid-in-servige-field-johnson-seeks-ways-to-end.html | U.S. PLANS JOB AID IN SERVICE FIELD; Johnson Seeks Ways to End Unemployment Paradox | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/yale-extends-visits-by-girls-in-rooms-to-7-days-a-week.html | Yale Extends Visits By Girls In Rooms To 7 Days a Week | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/vatican-seen-acting-on-liberty-in-1965.html | VATICAN SEEN ACTING ON LIBERTY IN 1965 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/director-named-by-youth-agency-bertram-beck-will-be-sole-leader-of.html | DIRECTOR NAMED BY YOUTH AGENCY; Bertram Beck Will Be Sole Leader of Mobilization | True | By Fred Powledge | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/test-on-liability-in-60-crash-due-suit-is-filed-against-us-over-si.html | TEST ON LIABILITY IN '60 CRASH DUE; Suit Is Filed Against U.S. Over S.I. Air Collision | True | By Edward Hudson | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/parents-magazine-names-new-editor-dorothy-whyte-cotton-is-the-third.html | Parents' Magazine Names New Editor; Dorothy Whyte Cotton Is the Third Woman to Hold the Job | True | By Joan Cook | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mr-wagner-to-run-again.html | Mr. Wagner to Run Again | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/seydoux-is-council-chairman.html | Seydoux Is Council Chairman | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/49ers-promote-publicist.html | 49ers Promote Publicist | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dr-francis-williams-dies-i-three-days-aftewifei.html | Dr. Francis Williams Dies I Three Days AfteWifei | True | Leks. I to The New York T,nxs | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/pakistan-cricketers-lead-in-first-innings-at-aukland.html | Pakistan Cricketers Lead in First Innings at Aukland | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/indonesia-says-200-work-to-produce-atomic-bomb.html | Indonesia Says 200 Work To Produce Atomic Bomb | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/catholic-u-upsets-seton-hall.html | Catholic U. Upsets Seton Hall | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sports-of-the-times-a-new-slant-on-the-babe.html | Sports of The Times; A New Slant on the Babe | True | By Arthur Daley | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/housing-inquiry-scored-in-court-state-commission-accused-of-roving.html | HOUSING INQUIRY SCORED IN COURT; State Commission Accused of 'Roving' in Jones Case | True | By Peter Kihss | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/indians-vs-trains.html | Indians vs. Trains | True | BAILEY W. DIFFIE | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-director-chosen-by-botany-industries.html | New Director Chosen By Botany Industries | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/chinese-youths-resent-pressure-red-political-demands-are-deplored.html | CHINESE YOUTHS RESENT PRESSURE; Red Political Demands Are Deplored by Intellectuals | True | 1965 by the Globe and Mail | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/susan-barg-betrothed-to-a-harvard-student.html | Susan Barg Betrothed To a Harvard Student | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tv-stonehenge-scrutinized-on-cbs.html | TV: Stonehenge Scrutinized on C.B.S. | True | By Paul Gardner | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/in-the-nation-an-old-issue-in-a-new-setting.html | In The Nation; An Old Issue in a New Setting | True | By Arthur Krock | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gis-in-germany-an-uneasy-peace-after-20-years-2-cultures-are-still.html | G.I.'S IN GERMANY: AN UNEASY PEACE; After 20 Years, 2 Cultures Are Still Far Apart | True | By Philip Shabecoff | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/light-snow-dusts-city-streets-snarling-rushhour-motorists.html | Light Snow Dusts City Streets, Snarling Rush-Hour Motorists | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/susan-brown-affianced-to-charles-coming-jr.html | Susan Brown Affianced To Charles Coming Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/kentucky-routs-georgia-by-9664-defense-and-rebounding-of-wildcats.html | KENTUCKY ROUTS GEORGIA BY 96-64; Defense and Rebounding of Wildcats Are Decisive | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/women-to-join-nassau-police.html | Women to Join Nassau Police | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/noise-may-be-fatal.html | Noise May Be Fatal | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-shuns-suit-on-suffolk-board-federal-judges-refuse-to-hear.html | COURT SHUNS SUIT ON SUFFOLK BOARD; Federal Judges Refuse to Hear Districting Issue | True | By David Anderson | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sterling-outlook-seen-brightening-expressions-of-confidence-made-by.html | STERLING OUTLOOK SEEN BRIGHTENING; Expressions of Confidence Made by I.M.F. Director and British Officials | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senators-speed-disability-plan-bayh-subcommittee-backs-amendment.html | SENATORS SPEED DISABILITY PLAN; Bayh Subcommittee Backs Amendment Unanimously | | By Felix Belair Jr.spacial To the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bonds-treasury-prices-decline-again-in-a-dull-trading-day-payments.html | Bonds: Treasury Prices Decline Again in a Dull Trading Day; PAYMENTS DEFICIT IS CHIEF CONCERN | | By John H. Allan | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/amy-louise-daniels.html | AMY LOUISE DANIELS | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/pont-to-retain-two-aides-of-indiana-coaching-staff.html | Pont to Retain Two Aides Of Indiana Coaching Staff | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dynan-gets-kansas-post.html | Dynan Gets Kansas Post | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/manufacturers-orders-rose-by-1-per-cent-during-december.html | Manufacturers' Orders Rose By 1 Per Cent During December; Durable-Goods Segment Had Increase of 6 Per Cent, Reaching $20.7 Billion | | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/red-cross-here-reports-rise-in-blood-donations.html | Red Cross Here Reports Rise in Blood Donations | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/naacp-presses-aid-to-whitmore-asks-state-and-us-to-look-into-murder.html | N.A.A.C.P. PRESSES AID TO WHITMORE; Asks State and U.S. to Look Into Murder Indictment | | By Philip Benjamin | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/crisis-in-education-necessity-for-quality-integrated-schooling-for.html | Crisis in Education; Necessity for Quality Integrated Schooling for All Stressed | True | (Rev.) JOHN C. BENNETT(Rabbi) ABRAHAM J. HESCHEL(Msgr.) GREGORY L. MOONEY | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dark-bones-in-poultry.html | Dark Bones in Poultry | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/milliondollar-auction-set-for-austin-tex-building.html | Million-Dollar Auction Set For Austin, Tex., Building | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bonn-calls-envoy-home-from-cairo-awaits-report-on-rift-over.html | BONN CALLS ENVOY HOME FROM CAIRO; Awaits Report on Rift Over Invitation to Ulbricht | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/saxon-is-silent-on-bank-closing-fbi-looking-for-violation-2.html | SAXON IS SILENT ON BANK CLOSING; F.B.I. Looking for Violation -- 2 Investors File Suit | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/atlantan-says-political-beliefs-bar-him-from-serving-negro.html | Atlantan Says Political Beliefs Bar Him From Serving Negro | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dividends-up-in-month.html | Dividends Up in Month | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/commodities-prices-of-cocoa-futures-decline-as-producers-resume.html | Commodities: Prices of Cocoa Futures Decline as Producers Resume Exports; QUOTATIONS DROP FOR PORK BELLIES | True | By H.j. Maidenberg | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/hills-of-calabria-hold-us-worries-social-security-problems-keep.html | HILLS OF CALABRIA HOLD U.S. WORRIES; Social Security Problems Keep Consulate Busy | True | By Robert C. Doty | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/further-gain-expected-earnings-issued-by-oil-companies.html | Further Gain Expected; EARNINGS ISSUED BY OIL COMPANIES | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/soviet-cuts-outlay-on-chemical-plants-soviet-reducing-stress-on.html | Soviet Cuts Outlay On Chemical Plants; Soviet Reducing Stress on Chemical Output | | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/hungarians-meet-russians-secretly.html | HUNGARIANS MEET RUSSIANS SECRETLY | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/offering-price-set-by-utility-system.html | OFFERING PRICE SET BY UTILITY SYSTEM | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dr-henry-scuffz-ex-univer1ty-heal.html | DR. HENRr SCUffZ, EX. UNIVERS1TY HEAt) | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senate-bid-to-delay-vote-on-veterans-chief-fails.html | Senate Bid to Delay Vote On Veterans Chief Fails | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/greatest-happy-as-rabbit-wins-clay-is-worn-out-holding-court-on.html | 'GREATEST' HAPPY AS 'RABBIT' WINS; Clay Is Worn Out Holding Court on the Fight | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/kc-schley-fiance-of-susan-osborne.html | K.C. Schley Fiance Of Susan Osborne | | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senate-rollcall-on-appalachia.html | Senate Roll-Call on Appalachia | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/civilian-board-urged.html | Civilian Board Urged | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/a-finance-expert-in-7th-ave-clothing-finance-expert-in-7th-ave-role.html | A Finance Expert in 7th Ave. Clothing. FINANCE EXPERT IN 7TH AVE. ROLE | | By Isadore Barmash | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-held-slowing-mississippi-inquiry.html | U.S. HELD SLOWING MISSISSIPPI INQUIRY | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/governor-hughess-budget.html | Governor Hughes's Budget | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tshombe-and-spaak-open-finance-talks.html | TSHOMBE AND SPAAK OPEN FINANCE TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/vaughan-signs-new-pact-as-seattle-repertory-chief.html | Vaughan Signs New Pact As Seattle Repertory Chief | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/1year-maturities-are-91925670929.html | 1-YEAR MATURITIES ARE $91,925,670,929 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/chicago-gangster-loses-appeal-to-bar-close-fbi-shadowing.html | Chicago Gangster Loses Appeal To Bar Close F.B.I. Shadowing | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/giants-japanese-pitcher-signs-conflicting-contract.html | Giants' Japanese Pitcher Signs Conflicting Contract | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/music-notes.html | MUSIC NOTES | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/union-carbide-unit-elects.html | Union Carbide Unit Elects | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/duke-routs-maryland-8264.html | Duke Routs Maryland, 82-64 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/white-motor-strike-ends.html | White Motor Strike Ends | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/high-court-backs-districting-edict-upholds-us-panels-order-for-65.html | HIGH COURT BACKS DISTRICTING EDICT; Upholds U.S. Panel's Order for '65 State Election | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/advertising-acceleration-for-foreign-cars.html | Advertising Acceleration for Foreign Cars | True | By Walter Carlson | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/fight-seen-far-and-wide.html | Fight Seen Far and Wide | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/assessed-values-rise-55-in-city-record-high-of-31-billion-put-on.html | ASSESSED VALUES RISE 5.5% IN CITY; Record High of $31 Billion Put on Taxable Property for Fiscal 1965-66 | True | By Francis X. Clines | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/defferre-balked-by-voting-setup-some-followers-will-join-marseilles.html | DEFFERRE BALKED BY VOTING SETUP; Some Followers Will Join Marseilles Reds on Slate | | By Henry Ginigerspecial to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/author-named-to-us-panel.html | Author Named to U.S. Panel | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/memorial-fund-begun-in-churchills-honor-travel-grants-to-be-given.html | Memorial Fund Begun in Churchill's Honor; Travel Grants to Be Given in U.S. and Commonwealth | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bristolmyers.html | Bristol-Myers | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/oregon-state-selects-andros-as-its-head-football-coach-aide-at.html | Oregon State Selects Andros As Its Head Football Coach; Aide at Idaho Is Prothro's Successor -- He Arrives on Campus to Pick Staff | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/don-newcombes-mother-dies.html | Don Newcombe's Mother Dies! | True | Special to The New York Tlmcd i | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/the-shah-presses-on.html | The Shah Presses On | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/panama-locks-floor-buckled.html | Panama Lock's Floor Buckled | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/booz-allen-adds-to-staff.html | Booz, Allen Adds to Staff | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stephen-abbate-hu-un-ide-71.html | STEPHEN S. ABBATE, SHU' UN IDE, 71 | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/-floyd-didnt-follow-up-is-listons-view-of-fight.html | ' Floyd Didn't Follow Up' Is Liston's View of Fight | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/commercial-solvents-buys-gas-property-in-louisiana.html | Commercial Solvents Buys Gas Property in Louisiana | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/two-airlines-pick-vice-presidents.html | Two Airlines Pick Vice Presidents | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/xavier-suspends-two-players.html | Xavier Suspends Two Players | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/european-travel-unit-picks-officers.html | European Travel Unit Picks Officers | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/thieves-handcuffs-opened-by-hairpin-of-woman-victim.html | Thieves' Handcuffs Opened by Hairpin Of Woman Victim | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stock-prices-rise-in-a-busy-session-but-range-is-narrow-with.html | STOCK PRICES RISE IN A BUSY SESSION; But Range Is Narrow, With Traders Awaiting News of Action by G.M. | True | By Robert Metz | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/reds-say-they-sank-warship.html | Reds Say They Sank Warship | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sato-seeks-to-visit-soviet.html | Sato Seeks to Visit Soviet | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/patient-dropped-for-aiding-strike-bronxville-doctor-refuses-further.html | PATIENT DROPPED FOR AIDING STRIKE; Bronxville Doctor Refuses Further Care to Woman Over Stand on Walkout DISPUTE CENTERS ON AD Hospital Pay, Grievances, Civil Rights and Other Issues Are Raised | True | By Damon Stetsonspecial to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/writers-name-hutchinson-most-courageous-athlete.html | Writers Name Hutchinson Most Courageous Athlete | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dance-in-florida-feb-13-will-help-build-a-hospital-boca-ratons.html | Dance in Florida Feb. 13 Will Help Build a Hospital; Boca Raton's Valentine Polo Ball to Be 3d Annual Benefit | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-president-chosen-by-turner-company.html | New President Chosen By Turner Company | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/politicians-truce-is-ended-in-britain.html | POLITICIANS' TRUCE IS ENDED IN BRITAIN | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/a-statue-of-juliet-but-not-of-romeo-argued-in-verona.html | A Statue of Juliet, But Not of Romeo, Argued in Verona | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/world-bank-fills-post-on-economic-committee.html | World Bank Fills Post On Economic Committee | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/arizona-state-wins.html | Arizona State Wins | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Housing on Hudson Opposed. | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-atom-warship-in-japan-for-visit.html | U.S. ATOM WARSHIP IN JAPAN FOR VISIT | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/pirate-pitcher-in-fold.html | Pirate Pitcher in Fold | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bomb-threat-at-garden-tops-preliminary-card.html | Bomb Threat at Garden Tops Preliminary Card | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/socialites-turn-models-for-series.html | Socialites Turn Models for Series | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/arts-center-trustee-named.html | Arts Center Trustee Named | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/-t-susan-smith-is-lanceel-of-micha___el-pa___?hurst-sdeal.html | ..t Susan Smith Is lanceel Of Micha___el Pa___?hurst SDeal | True | [O The New York Times t | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/celanese-corp.html | Celanese Corp. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/princeton-names-architecture-dean.html | Princeton Names Architecture Dean | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/patricia-nagle-fiancee-of-thomas-h-mcentee.html | Patricia Nagle Fiancee Of Thomas H. McEntee | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mnamara-has-case-of-viral-pneumonia.html | M'NAMARA HAS CASE OF VIRAL PNEUMONIA | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/dr-king-and-770-others-seized-in-alabama-protest-dr-king-is-seized.html | Dr. King and 770 Others Seized in Alabama Protest; DR. KING IS SEIZED IN ALABAMA DRIVE | True | By John Herbersspecial to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/fire-in-carbondale-pa.html | Fire in Carbondale, Pa. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/waldemar-faces-end-in-3-months-cancer-groups-finances-hit-hard-by.html | WALDEMAR FACES END IN 3 MONTHS; Cancer Group's Finances Hit Hard by Nassau Inquiry | True | By Roy R. Silver | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-will-hear-plea-on-red-mail-law-requires-destruction-unless.html | COURT WILL HEAR PLEA ON RED MAIL; Law Requires Destruction Unless Delivery Is Asked | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/texas-phone-girls-strike-for-a-bonus-for-being-bilingual.html | Texas Phone Girls Strike for a Bonus For Being Bilingual | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/rockland-to-build-new-trunk-sewer-ending-long-fight.html | Rockland to Build New Trunk Sewer, Ending Long Fight | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/miss-smith-net-victor-as-foe-suffers-cramp-maria-bueno-forced-to.html | Miss Smith Net Victor As Foe Suffers Cramp; Maria Bueno Forced to Quit in 3d Set of Australian Final | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jersey-to-redo-exhibit.html | Jersey to Redo Exhibit | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-jersey-slayer-loses-3d-plea-to-supreme-court.html | New Jersey Slayer Loses 3d Plea to Supreme Court | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/critic-at-large-visit-with-hanna-rovina-recalls-trials-and-triumphs.html | Critic at Large; Visit With Hanna Rovina Recalls Trials and Triumphs of Habimah Theater | True | By Brooks Atkinson | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/daniel-e-fox.html | DANIEL E. FOX | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tokyo-looks-here-for-planning-aid-japanese-official-studying-work.html | TOKYO LOOKS HERE FOR PLANNING AID; Japanese Official Studying Work of City Commission | True | By McCandlish Phillips | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/adm-bender-to-head-coast-guard-academy.html | Adm. Bender to Head Coast Guard Academy | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/food-news-the-pungency-of-vinegar-popularity-increasing-as-creative.html | Food News: The Pungency of Vinegar; Popularity Increasing as Creative Cooking Grows in Favor | True | By Jean Hewitt | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/malaysias-chinese-welcome-new-year.html | MALAYSIA'S CHINESE WELCOME NEW YEAR | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/larger-trucks-opposed-threat-to-safety-in-government-agency.html | Larger Trucks Opposed; Threat to Safety in Government Agency Recommendation Seen | True | HAROLD W. THATCHER | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/albert-j-nathanson-60-lever-brothers-official.html | Albert J. Nathanson, 60, Lever Brothers Official | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/miami-a-youthful-city-of-indeterminate-social-standing-and-a-great.html | Miami: A Youthful City of Indeterminate Social Standing and a Great Deal of New Money; Recognition by Elite, Who Like Hialeah, Seems on the Way | True | By Charlotte Curtis | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/stock-prices-in-london-end-steady-after-early-profit-taking-trading.html | Stock Prices in London End Steady After Early Profit Taking; TRADING SUBDUED ON THE CONTINENT | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/snowball-thrower-slain.html | Snowball-Thrower Slain | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jakartas-embassy-closed-in-lisbon-but-ties-remain.html | Jakarta's Embassy Closed In Lisbon but Ties Remain | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/3-at-bowie-win-2046120-each-longshots-bolster-return-in-consolation.html | 3 AT BOWIE WIN $20,461.20 EACH; Longshots Bolster Return in Consolation Twin Double | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/truce-in-albany-is-still-elusive-democrats-continue-battle-over.html | TRUCE IN ALBANY IS STILL ELUSIVE; Democrats Continue Battle Over Legislative Chiefs | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/evans-products-co.html | Evans Products Co. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/iran-gets-supersonic-jets.html | Iran Gets Supersonic Jets | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senate-unit-eases-ban-on-cairo-food-appropriations-panel-heads.html | SENATE UNIT EASES BAN ON CAIRO FOOD; Appropriations Panel Heads White House Plea for Free Hand in Africa SENATE UNIT EASES BAN ON CAIRO FOOD | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/oklahoma-city-triumphs.html | Oklahoma City Triumphs | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/johnson-johnson.html | Johnson & Johnson | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/house-unit-votes-cut-in-gold-cover-backs-plan-to-free-supply-for.html | HOUSE UNIT VOTES CUT IN GOLD COVER; Backs Plan to Free Supply for Economic Expansion and Foreign Payments | True | By Eileen Shanahan | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/woman-in-chuvalos-life-proud-of-way-he-fought.html | Woman in Chuvalo's Life Proud of Way He Fought | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/nasser-meets-with-envoy.html | Nasser Meets With Envoy | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/churchills-last-words-i-am-bored-with-it-all.html | Churchill's Last Words: 'I Am Bored With It All' | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/nine-more-cadets-quit-air-academy-resignations-total-102-in.html | NINE MORE CADETS QUIT AIR ACADEMY; Resignations Total 102 in Test-Cheating Scandal | True | By Martin Arnold | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/chuvalo-blames-referee-for-loss-claims-clayton-stopped-him-from.html | CHUVALO BLAMES REFEREE FOR LOSS; Claims Clayton Stopped Him From Fighting In Close | True | By Deane McGowen | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/kent-coopers-body-i-here-for-funeral.html | KENT COOPER'S BODY i ! HERE FOR FUNERAL | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/housing-agencies-map-bond-issues-26-authorities-in-20-states-plan.html | HOUSING AGENCIES MAP BOND ISSUES; 26 Authorities in 20 States Plan $117,480,000 Offering | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/increase-in-fraud-complaints-linked-to-awareness.html | Increase in Fraud Complaints Linked to Awareness | True | By Lisa Hammel | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/two-in-house-urge-klan-investigation.html | TWO IN HOUSE URGE KLAN INVESTIGATION | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bowing-to-goldfinger.html | Bowing to Goldfinger | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/new-building-in-jersey-city-gets-500000-mortgage.html | New Building in Jersey City Gets $500,000 Mortgage | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/nalder-resigns-at-weber.html | Nalder Resigns at Weber | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/florida-east-coast.html | Florida East Coast | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/national-league-adopts-plan-to-restock-team-after-a-disaster.html | National League Adopts Plan to Restock Team After a Disaster; $2.5-MILLION FUND TO INSURE CLUBS Disaster-Struck Team Could Buy Players at $100,000 | | By William N. Wallace | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/lemay-honored-at-white-house-gets-medal-from-johnson-on-leaving-air.html | LEMAY HONORED AT WHITE HOUSE; Gets Medal From Johnson on Leaving Air Force | | By Joseph A. Loftusspecial To the New York Times | | | | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/rockwell-manufacturing-co.html | Rockwell Manufacturing Co. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/hayden-stone-adds-two-directors.html | Hayden, Stone Adds Two Directors | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/beame-bids-city-subpoena-books-of-worlds-fair-move-for-an-audit-may.html | BEAME BIDS CITY SUBPOENA BOOKS OF WORLD'S FAIR; Move for an Audit May Be Fought in Courts -- Moses Is Critical of Deegan | True | By Richard Phalon | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/matthewss-soccer-medal-is-found-on-50th-birthday.html | Matthews's Soccer Medal Is Found on 50th Birthday | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/landlady-is-slain-roomer-arrested.html | LANDLADY IS SLAIN; ROOMER ARRESTED | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/restaurant-owner-slain.html | Restaurant Owner Slain | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/exchampion-proves-a-few-points.html | Ex-Champion Proves a Few Points | True | By Gay Talese | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gibron-to-coach-bear-line.html | Gibron to Coach Bear Line | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/walter-e-heller-co.html | Walter E. Heller & Co. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/scelsi-due-to-get-rockefeller-post.html | SCELSI DUE TO GET ROCKEFELLER POST | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/conviction-of-2-negroes-in-racial-protest-upset.html | Conviction of 2 Negroes In Racial Protest Upset | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/adcock-signed-by-angels.html | Adcock Signed by Angels | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/blum-gets-woolf-award.html | Blum Gets Woolf Award | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/accuser-of-presidents-son-among-10-seized-in-karachi.html | Accuser of President's Son Among 10 Seized in Karachi | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/pro-hockey-clubs-are-too-well-off-to-expand-league.html | Pro Hockey Clubs Are Too Well Off To Expand League | True | By Gerald Eskenazi | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gulf-mobile-ohio.html | Gulf, Mobile & Ohio | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sales-climb-to-a-peak-reports-issued-by-metal-makers.html | Sales Climb to a Peak; REPORTS ISSUED BY METAL MAKERS | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/italys-christian-democrats-get-plea-for-party-change.html | Italy's Christian Democrats Get Plea for Party Change | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/ernest-g-hartman.html | ERNEST G. HARTMAN | True | Special to The New York Time,, | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tennessee-schools-to-heed-us-demand.html | TENNESSEE SCHOOLS TO HEED U.S. DEMAND | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/louisville-nashville.html | Louisville & Nashville | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jailed-unionists-to-go-free-today-saypol-acts-on-city-request-in.html | JAILED UNIONISTS TO GO FREE TODAY; Saypol Acts on City Request In Welfare Strike Accord | True | By Emanuel Perlmuter | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/atlantic-cargo-rates-to-rise.html | Atlantic Cargo Rates to Rise | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/production-of-steel-sets-5year-mark-demand-in-steel-continues-climb.html | Production of Steel Sets 5-Year Mark; DEMAND IN STEEL CONTINUES CLIMB | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/profits-decline-for-rock-island-labor-costs-cut-earnings-to-3844785.html | PROFITS DECLINE FOR ROCK ISLAND; Labor Costs Cut Earnings to $3,844,785 Last Year | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/lucas-has-chest-injury.html | Lucas Has Chest Injury | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/swiss-tv-turns-to-commercials-11-years-without-a-pause-for-the.html | SWISS TV TURNS TO COMMERCIALS; 11 Years Without a Pause for the Sponsor Ended | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-to-review-a-vagrancy-law-statute-is-called-unclear-wide.html | COURT TO REVIEW A VAGRANCY LAW; Statute Is Called Unclear -- Wide Implications Seen | True | By John D. Pomfret | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/150-offer-views-on-citys-budget-lower-manhattan-citizens-press-for.html | 150 OFFER VIEWS ON CITY'S BUDGET; Lower Manhattan Citizens Press for Improvements | True | By Martin Gansberg | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/unpaid-city-realty-taxes-increase-slightly-in-ratio.html | Unpaid City Realty Taxes Increase Slightly in Ratio | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/francis-x-clark-n-prosecutor-dead-assistant-district-attorney.html | FRANCIS X. CLARK, n PROSECUTOR, DEAD; Assistant District Attorney Handled Felony Cases | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gordon-walker-takes-job-with-newalphabet-group.html | Gordon Walker Takes Job With New-Alphabet Group | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/louisiana-state-colleges-ordered-to-desegregate.html | Louisiana State Colleges Ordered to Desegregate | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/christa-henrichsen-l-prospective-bride.html | Christa Henrichsen l Prospective Bride | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/ernest-mclarn-dies-at-84-formerl-t-e-engineer.html | Ernest McLarn Dies at 84; Formerl, T, & T. Engineer | True | Special to The New York Times ] | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/philharmonic-elects-3-directors.html | Philharmonic Elects 3 Directors | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/johnson-sending-mgeorge-bundy-on-saigon-mission-aide-leaves-tonight.html | JOHNSON SENDING M'GEORGE BUNDY ON SAIGON MISSION; Aide Leaves Tonight to See Taylor on Strain in Ties After Khanh's Coup | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/sidelights-car-makers-buy-steel-overseas.html | Sidelights; Car Makers Buy Steel Overseas | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/17-seized-in-hindi-protest.html | 17 Seized in Hindi Protest | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/council-is-urged-to-expand-staff-under-new-charter.html | Council Is Urged to Expand Staff Under New Charter | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/nalco-chemical-co.html | Nalco Chemical Co. | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/celebrezze-backs-aid-for-colleges-tells-house-panel-of-need-to-meet.html | CELEBREZZE BACKS AID FOR COLLEGES; Tells House Panel of Need to Meet Enrollment Rise | True | By C.p. Trussell | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/patterson-gains-unanimous-decision-over-chuvalo-in-12rounder-at.html | Patterson Gains Unanimous Decision Over Chuvalo in 12-Rounder at Garden; 19,100 FANS SEE BRUISING CONTEST Patterson Survives Strong Body Attack With Jabs to Head -- Scoring close | True | By Robert Lipsyte | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/evening-drama-at-gres-and-capucci-st-laurent-shows-young-silhouette.html | Evening Drama at Gres and Capucci; St. Laurent Shows Young Silhouette | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/miss-carpenter-iand-a-lieutenant-i-will-be-married-graduate-student.html | Miss Carpenter[ iAnd a Lieutenant I Will Be Married[; Graduate Student in the South and Peter Kem Maier Are Affianced | True | Special to The New York TImel | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tebbetts-gets-heart-of-year-award.html | Tebbetts Gets Heart of Year Award | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/carnien-accepts-invitation-to-compete-in-baxter-mile.html | Carnien Accepts Invitation To Compete in Baxter Mile | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/birth-rate-declined-in-64-to-a-10-year-low-point.html | Birth Rate Declined in '64 To a 10-Year Low Point | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/liquor-group-picks-chief.html | Liquor Group Picks Chief | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/state-tax-examiner-guilty.html | State Tax Examiner Guilty | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/oren-root-becomes-irving-trust-officer.html | Oren Root Becomes Irving Trust Officer | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/cigarette-maker-sets-profit-mark-american-tobacco-earnings-put-at.html | CIGARETTE MAKER SETS PROFIT MARK; American Tobacco Earnings Put at $2.69 a Share COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/two-retire-at-armstrong.html | Two Retire at Armstrong | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/spiegel-returns-to-film-industry-producer-plans-to-oversee-projects.html | SPIEGEL RETURNS TO FILM INDUSTRY; Producer Plans to Oversee Projects of Others | True | By Eugene Archer | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/observer-the-man-of-the-century-and-celery-water.html | Observer, The Man of the Century and Celery Water | | By Russell Baker | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/john-h-oisen-70-head-j-of-hospital-in-staten-islandj.html | John H. Oisen, 70, Head J Of Hospital in Staten Islandj | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/melina-mercouri-will-be-guide-to-greece-on-tv-travelogue.html | Melina Mercouri Will Be Guide To Greece on TV Travelogue | | By Val Adams | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/house-panel-warns-its-willing-to-fight-if-pentagon-pushes.html | House Panel Warns It's Willing to Fight If Pentagon Pushes | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/steel-men-in-japan-sign-1-billion-deal-with-us-concern.html | Steel Men in Japan Sign $1 Billion Deal With U.S. Concern | True | By Robert A. Wright | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/orthodox-jews-seek-more-unity-will-set-up-a-new-agency-to.html | ORTHODOX JEWS SEEK MORE UNITY; Will Set Up a New Agency to Coordinate Activities | | By Irving Spiegel | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/ncaa-is-seeking-firm-stand-by-pros-against-early-signings.html | N.C.A.A. Is Seeking Firm Stand By Pros Against Early Signings | | By Gordon S. White Jr. | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/senate-approves-11-billion-in-aid-for-appalachia-passage-6222-is.html | SENATE APPROVES $1.1 BILLION IN AID FOR APPALACHIA; Passage, 62-22, Is Victory for Johnson -- He Hopes for Swift House Action | | By Marjorie Hunter | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/miss-joyce-fiancee-oi-a-u-s-ylvester-jr-i-.html | Miss Joyce Fiancee Oi A. u. Sylvester Jr. i ............. ! | | Special to Th xew york Tim i | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/red-cross-gains-at-snow-ball-given-in-palm-beach-theater.html | Red Cross Gains at Snow Ball Given in Palm Beach Theater | | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/mrs-scranton-defends-new-drapes.html | Mrs. Scranton Defends New Drapes | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/tulsa-tops-san-francisco.html | Tulsa Tops San Francisco | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/portugals-presidential-vote-reported-set-for-july-25.html | Portugal's Presidential Vote Reported Set for July 25 | | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jersey-legislature-cancels-its-recess.html | JERSEY LEGISLATURE CANCELS ITS RECESS | | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/greek-premier-goes-to-belgrade-for-talks-to-improve-relations.html | Greek Premier Goes to Belgrade for Talks to Improve Relations | | By David Binder | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/court-again-bars-race-plea-on-schools-near-us-bases.html | Court Again Bars Race Plea On Schools Near U.S. Bases | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-seeks-to-end-lag-in-farm-talks.html | U.S. SEEKS TO END LAG IN FARM TALKS | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/experts-find-way-to-detect-a-blast-say-special-equipment-can.html | EXPERTS FIND WAY TO DETECT A-BLAST; Say Special Equipment Can Distinguish Echo of Quake | | By John Hillabyspecial to the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/harris-trust-to-be-dealer-in-government-securities.html | Harris Trust to Be Dealer in Government Securities | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/naacp-fund-elects-exjudge.html | N.A.A.C.P. Fund Elects Ex-Judge | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/gallatin-renews-auerbach-battle-coaches-exchange-insults-both-fined.html | GALLATIN RENEWS AUERBACH BATTLE; Coaches Exchange Insults -- Both Fined by N.B.A. | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/us-denies-naval-loss.html | U.S. Denies Naval Loss | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/diesel-construction-names-vice-president.html | Diesel Construction Names Vice President | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bronx-murder-indictment-of-jersey-couple-dropped.html | Bronx Murder Indictment Of Jersey Couple Dropped | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/margaret-truman-learns-strut-on-tv.html | MARGARET TRUMAN LEARNS STRUT ON TV | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/bridge-making-a-sound-contract-hinges-on-lowtrump-play.html | Bridge: Making a 'Sound' Contract Hinges on Low-Trump Play | | By Alan Truscott | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/details-of-soviet-deal.html | Details of Soviet Deal | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/big-upstate-building-ready.html | Big Upstate Building Ready | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/reds-seeking-a-comeback-in-middle-east-gain-strength-in-syria-and-iraq.html | Reds, Seeking a Comeback in Middle East, Gain Strength in Syria and Iraq | True | By Dana Adams Schmidtspecial to the New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/joan-melville-engaged-to-j-walter-corcoran.html | Joan Melville Engaged | To J. Walter Corcoran | | Secial to Tns Naw York Tim_s | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/78-million-asked-to-start-underground-attack-post.html | $7.8 Million Asked to Start Underground Attack Post | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/apartments-planned-in-jersey.html | Apartments Planned in Jersey | | | 1993-01-26 | RE0000608452 | B00000163226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/drug-patentholders-lose-british-court-test-use-of-lowcost-imports.html | Drug Patent-Holders Lose British Court Test; Use of Low-Cost Imports by National Health Service Upheld by High Tribunal | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/4-officers-seized-in-negro-beatings.html | 4 OFFICERS SEIZED IN NEGRO BEATINGS | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/deputy-to-fill-post-census-director.html | DEPUTY TO FILL POST CENSUS DIRECTOR | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/jerseys-budget-up-by-59-million-646-million-outlay-would-avoid-new.html | JERSEYS BUDGET UP BY $59 MILLION; $646 Million Outlay Would Avoid New Taxes but Cut Surplus to $6 Million JERSEYS BUDGET UP BY $59 MILLION | True | By George Cable Wrightspecial To The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/leftist-groups-in-spain-form-antifranco-party.html | Leftist Groups in Spain Form Anti-Franco Party | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/phonetax-repeal-sought.html | Phone-Tax Repeal Sought | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/harold-schmitt.html | HAROLD SCHMITT | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/wr-grace-appoints-two.html | W.R. Grace Appoints Two | True | | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/un-mission-begins-talks-in-jerusalem.html | U.N. MISSION BEGINS TALKS IN JERUSALEM | True | Special to The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-02 | 1965-02-02 | https://www.nytimes.com/1965/02/02/archives/wyszynski-feuds-new-with-state-attack-on-polands-regime-stirs.html | WYSZYNSKI FEUDS NEW WITH STATE; Attack on Poland's Regime Stirs 'Demagoguery' Charge | True | By David Halberstamspecial To The New York Times | 1993-01-26 | RE0000608452 | B00000163226 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/music-national-orchestral-concert-barnett-leads-group-at-carnegie.html | Music: National Orchestral Concert; Barnett Leads Group at Carnegie Hall Program Made Up of Unfamiliar Works | True | By Theodore Strongin | 1993-01-26 | RE0000608452 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/3m-sets-records-as-profits-climb-diversified-concern-shows-97-gain.html | 3-M SETS RECORDS AS PROFITS CLIMB; Diversified Concern Shows 9.7% Gain in Earnings | True | | 1993-01-26 | RE0000608452 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/coast-arts-led-by-a-millionaire-bart-lytton-plays-a-major-role-in.html | COAST ARTS LED BY A MILLIONAIRE; Bart Lytton Plays a Major Role in New Museum | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/yemeni-predicts-new-uar-attack-egyptian-buildup-reported-by-a.html | YEMENI PREDICTS NEW U.A.R. ATTACK; Egyptian Build-up Reported by a Royalist Leader | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/national-constructors-name-committee-head.html | National Constructors Name Committee Head | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/saigon-in-2-wars-how-it-used-to-be-and-how-it-is-americans-find.html | Saigon in 2 Wars: How It Used to Be and How It Is; Americans Find Less Tension and Terrorism Than During Era of French Fighting | True | By Seymour Topping | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/commodities-prices-of-maine-potato-futures-drop-as-selling.html | Commodities: Prices of Maine Potato Futures Drop as Selling Dominates Trading COCOA CONTRACTS HIT SEASON LOWS | True | By H.j. Maidenberg | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/chief-of-beaunit-optimistic-on-syntheticfiber-outlook.html | Chief of Beaunit Optimistic On Synthetic-Fiber Outlook | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/senate-approves-coffee-price-pact-senate-approves-accord-coffee.html | Senate Approves Coffee Price Pact; SENATE APPROVES ACCORD COFFEE | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/nathan-hale-life-gets-state-insurance-license.html | Nathan Hale Life Gets State Insurance License | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/myers-is-rejoining-mayor-in-a-key-job-myers-resuming-job-with.html | Myers Is Rejoining Mayor in a Key Job; MYERS RESUMING JOB WITH WAGNER | True | By Clayton Knowles | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/200-of-500-sacks-are-soaked-in-mishap-at-cunard-pier.html | 200 of 500 Sacks Are Soaked in Mishap at Cunard Pier | True | By John C. Devlin | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/market-hovers-close-to-a-high-key-indicators-are-mixed-but-gains-to.html | MARKET HOVERS CLOSE TO A HIGH; Key Indicators Are Mixed, but Gains Top Declines by a Margin of 62 TRADING PACE SLACKENS Low-Price Stocks Continue to Dot the Active List -- Traders Voice Caution MARKET HOVERS CLOSE TO A HIGH | True | By Robert Metz | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/faulty-switch-slows-irt-for-hour-in-morning-rush.html | Faulty Switch Slows IRT For Hour in Morning Rush | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/plight-of-nonsmokers.html | Plight of Nonsmokers | True | ANNE MCCLURE | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/prague-trade-meeting-ends.html | Prague Trade Meeting Ends | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/lovely-gloves-is-victor-in-lincoln-downs-feature.html | Lovely Gloves Is Victor In Lincoln Downs Feature | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/six-aussie-net-stars-to-tour.html | Six Aussie Net Stars to Tour | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/moscow-troupe-back-after-40-years.html | Moscow Troupe Back After 40 Years | True | By Richard F. Shepard | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/luncheon-will-aid-heart-association.html | Luncheon Will Aid Heart Association | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/williams-brenneman-sign-contracts-with-yankees.html | Williams, Brenneman Sign Contracts With Yankees | | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cambodia-accuses-vietnam.html | Cambodia Accuses Vietnam | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bogota-paper-bans-news-of-abductions.html | BOGOTA PAPER BANS NEWS OF ABDUCTIONS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/eylure-blinks-at-us-market.html | Eylure Blinks at U.S. Market | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/sartre-will-give-series-of-lectures-at-cornell.html | Sartre Will Give Series Of Lectures at Cornell | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/desperation-at-albany.html | Desperation at Albany | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dempsey-offers-his-1965-program-schools-rights-and-housing-on.html | DEMPSEY OFFERS HIS 1965 PROGRAM; Schools, Rights and Housing on Connecticut Agenda | True | By Richard H. Parkespecial To The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/new-exhibition-at-fair-will-honor-churchill.html | New Exhibition at Fair Will Honor Churchill | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/a-johnson-budget-tactic-delay-farm-outlay-a-year.html | A Johnson Budget Tactic: Delay Farm Outlay a Year | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/london-stocks-dip-after-labor-government-reaffirms.html | London Stocks Dip After Labor Government Reaffirms Steel-Nationalization Plan; TREND IS LISTLESS ON THE CONTINENT Investors in Paris Awaiting de Gaulle Talk -- Market Drops in Brussels | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gurdon-s-blackwell.html | GURDON S. BLACKWELL | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/school-boycott-protested-rehabilitation-programs-quality-of-600.html | School Boycott Protested; Rehabilitation Programs, Quality of '600' Teachers Lauded | True | ARTHUR ROTHMAN. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/tv-review-marceau-joins-skelton-in-pantomime-show.html | TV Review; Marceau Joins Skelton in Pantomime Show | True | By Jack Gould | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/greek-affirms-ties-to-west.html | Greek Affirms Ties to West | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/scott-cunningham-signed.html | Scott Cunningham Signed | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/campus-book-store-robbed.html | Campus Book Store Robbed | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/jobtrainee-plan-goes-to-congress-administration-seeks-wider-scope.html | JOB-TRAINEE PLAN GOES TO CONGRESS; Administration Seeks Wider Scope in Manpower Act | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cairo-held-wary-on-german-reds-reported-not-planning-now-to.html | CAIRO HELD WARY ON GERMAN REDS; Reported Not Planning Now to Recognize Regime | True | By Hedrick Smith | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/keating-proposed-for-mayor.html | Keating Proposed for Mayor | True | JOHN A. GARBARINO, Chairman, Republican County Committee of Richmond County. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/oceanography-unit-planned.html | Oceanography Unit Planned | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/nassau-is-warned-on-narcotics-rise-force-to-patrol-hempstead-parks.html | NASSAU IS WARNED ON NARCOTICS RISE; Force to Patrol Hempstead Parks Set Up -- increase in Youth Addicts Feared | True | By Ronald Maioranaspecial To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/canadaus-team-talks-of-free-trade-new-plan-is-designed-stimulate.html | Canada-U.S. Team Talks of Free Trade; New Plan Is Designed 'Stimulate Interest' - Called Hypothetical | True | By Brendan M. Jones | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/los-angeles-woman-buys-arizona-tract-for-535530.html | Los Angeles Woman Buys Arizona Tract for $535,530 | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/new-look-sought-for-washington-mrs-johnson-calls-parley-on.html | NEW LOOK SOUGHT FOR WASHINGTON; Mrs. Johnson Calls Parley on Beautifying Capital | True | By Nan Robertson | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/philco-is-opposing-a-comsat-contract.html | PHILCO IS OPPOSING A COMSAT CONTRACT | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/hernandez-halts-halliday-in-2d-round-at-sunnyside.html | Hernandez Halts Halliday In 2d Round at Sunnyside | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/regents-urge-high-court-to-declare-film-obscene.html | Regents Urge High Court To Declare Film Obscene | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gop-aides-organize.html | G.O.P. Aides Organize | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/courses-in-gardening-planned-for-the-young.html | Courses in Gardening Planned for the Young | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/tv-role-accepted-by-mrs-johnson-she-will-take-part-in-film-on-white.html | TV ROLE ACCEPTED BY MRS. JOHNSON; She Will Take Part in Film on White House Paintings | True | By Val Adams | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/air-force-reserve-accepts-walter-jenkins-resignation.html | Air Force Reserve Accepts Walter Jenkins' Resignation | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/theater-boeingboeing-at-the-cort-farce-has-one-joke-thats-an-old.html | Theater: 'Boeing-Boeing' at the Cort; Farce Has One Joke That's an Old One | True | By Howard Taubman | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/earnings-increased-by-niagara-mohawk.html | EARNINGS INCREASED BY NIAGARA MOHAWK | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/world-bank-loan-slated-for-project-in-honduras.html | World Bank Loan Slated For Project in Honduras | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/texas-electric-places-big-issue-16-million-mortgage-bonds-are.html | TEXAS ELECTRIC PLACES BIG ISSUE; $16 Million Mortgage Bonds Are Offered at Low Rate SECURITY ISSUES SENT TO MARKET | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/reserves-of-gold-and-currency-continue-slide-in-sterling-area.html | Reserves of Gold and Currency Continue Slide in Sterling Area | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/thant-requests-fewer-meetings-cites-cost-of-special-parleys-in-plea.html | THANT REQUESTS FEWER MEETINGS; Cites Cost of Special Parleys in Plea to U.N. Members | True | By Sam Pope Brewerspecial To The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/theater-in-street-to-expand-program.html | THEATER IN STREET TO EXPAND PROGRAM | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/lions-sign-coaching-aides-patriots-land-two-linemen.html | Lions Sign Coaching Aides; Patriots Land Two Linemen | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/2-tip-to-bellhop-broke-gem-case-informants-story-of-3-big-spenders.html | $2 TIP TO BELLHOP BROKE GEM CASE; Informant's Story of 3 Big Spenders Led to Suspects in Museum Burglary $2 TIP TO BELLHOP BROKE GEM CASE | True | By Jack Roth | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dust-storms-ruin-plains-area-crop-us-is-rushing-report-on-the.html | DUST STORMS RUIN PLAINS AREA CROP; U.S. Is Rushing Report on the Prolonged Drought | True | By William M. Blair | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/stubborn-tree-evokes-the-muse-in-an-architect-and-a-city-aide.html | Stubborn Tree Evokes the Muse In an Architect and a City Aide | True | By William E. Farrell | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gallagher-is-reappointed.html | Gallagher Is Reappointed | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/the-teacher-and-the-taught.html | The Teacher and the Taught | True | By Thomas Lask | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/nine-new-directors-are-added-to-the-board-of-general-aniline.html | Nine New Directors Are Added To the Board of General Aniline; DIRECTORS ADDED TO ANILINE BOARD | True | By Richard Rutter | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/mostel-takes-film-role-as-pseudolus-in-forum.html | Mostel Takes Film Role As Pseudolus in 'Forum' | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/r-p-blackmur-poet-is-dead-also-noted-as-a-literary-critic-princeton.html | R. P. Blackmur, Poet, Is Dead; Also Noted as a Literary Critic; Princeton Professor Ranged Widely in Prolific Writings mEssayist and Editor | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/fulbright-lists-hearings.html | Fulbright Lists Hearings | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/john-budlong-heads-library-of-literature.html | John Budlong Heads Library of Literature | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/ufford-is-winner-in-squash-racquets.html | UFFORD IS WINNER IN SQUASH RACQUETS | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/merger-goal-is-set-by-european-units.html | MERGER GOAL IS SET BY EUROPEAN UNITS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/daughter-to-the-silbermans.html | Daughter to the Silbermans | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/feb-14-fete-to-benefit-youth-center-in-israel.html | Feb. 14 Fete to Benefit Youth Center in Israel | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/william-calhoun-hope-59-freelance-financial-writer.html | William Calhoun Hope, 59, Freelance Financial Writer | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/saypol-frees-19-who-led-walkout-but-tells-welfare-unionists-they.html | SAYPOL FREES 19 WHO LED WALKOUT; But Tells Welfare Unionists They Are No Heroes | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/sterling-continues-to-advance-canadian-dollar-holds-steady.html | Sterling Continues to Advance; Canadian Dollar Holds Steady | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/queen-and-duke-feted-on-2d-day-in-ethiopia.html | Queen and Duke Feted On 2d Day in Ethiopia | True | Dispatch of The Times n London | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/three-bandits-get-19000-at-livingston-nj-bank.html | Three Bandits Get $19,000 At Livingston, N.J., Bank | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/ite-circuit-breaker.html | I.T.E. Circuit Breaker | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/6500-in-jewelry-stolen-from-crafts-museum-here.html | $6,500 in Jewelry Stolen From Crafts Museum Here | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gifts-to-neediest-nearing-700000-104-give-1969-appeal-to-continue.html | GIFTS TO NEEDIEST NEARING $700,000; 104 Give $1,969 -- Appeal to Continue Until March 1 Gifts to Neediest Near $700,000; Appeal Will Continue to March 1 | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/advertising-chided-by-consumer-aide-us-aide-rebukes-advertising-men.html | Advertising Chided By Consumer Aide; U.S. AIDE REBUKES ADVERTISING MEN | True | By E.w. Kenworth special To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/unicef-reelects-israeli.html | UNICEF Re-elects Israeli | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/two-icbms-fired-on-coast.html | Two ICBMs Fired on Coast | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/rider-upsets-st-peters.html | Rider Upsets St. Peter's | True | Special to The New York Time | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-unions-track-athletes-give-boxing-unanimous-verdict.html | Soviet Union's Track Athletes Give Boxing Unanimous Verdict | True | By Frank Litsky | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/timken-to-raise-dividend-to-90c-2for1-stock-split-also-is-voted-by.html | TIMKEN TO RAISE DIVIDEND TO 90C; 2-for-1 Stock Split Also Is Voted by the Directors | | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/robert-l-berenson-exenvoy-and-head-of-shipping-line-dies.html | Robert L. Berenson, Ex-Envoy And Head of Shipping Line, Dies | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/new-haven-linked-to-plan-to-merge-central-and-pennsy-rail-merger.html | New Haven Linked To Plan to Merge Central and Pennsy; RAIL MERGER PLAN ADDS NEW HAVEN | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gator-bowl-payoff-a-record.html | Gator Bowl Payoff a Record | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/columbia-to-buy-54suite-building-house-at-morningside-drive-and.html | COLUMBIA TO BUY 54-SUITE BUILDING; House at Morningside Drive and 121st St. in Deal | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/2-named-to-americana-board.html | 2 Named to Americana Board | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-says-man-gave-soviet-15-passports-fbi-seizes-man-in-passport.html | U.S. Says Man Gave Soviet 15 Passports; F.B.I. SEIZES MAN IN PASSPORT DEAL | True | By United Press International | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/approval-is-seen-for-8th-ave-wing-to-bus-terminal.html | Approval Is Seen For 8th Ave. Wing To Bus Terminal | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/peking-modernizing-training-of-troops.html | PEKING MODERNIZING TRAINING OF TROOPS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/two-jimmy-durantes-for-price-of-one-starts-performances-with.html | Two Jimmy Durantes For Price of One; Starts Performances With Familiar Stomp | True | By John S. Wilson | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/sidelights-wall-st-puzzle-western-union.html | Sidelights; Wall St. Puzzle: Western Union | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/another-cutback-in-afuel-studied-action-would-follow-40-reduction.html | ANOTHER CUTBACK IN A-FUEL STUDIED; Action Would Follow 40% Reduction in Last Year | True | By John W. Finney special To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/peter-asthelm-of-yale-to-marry-jil_____l-d-elaney.html | Peter Asthelm of Yale To Marry, Jil_____l D elaney | True | Special to The New York Times I | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/jersey-bus-strike-hits-15000-riders.html | JERSEY BUS STRIKE HITS 15,000 RIDERS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/macleish-writing-film-play.html | MacLeish Writing Film Play | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/congressional-power-urged-over-shipments-to-egypt.html | Congressional Power Urged Over Shipments to Egypt | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/2-craftsmen-turn-hands-to-mirrors.html | 2 Craftsmen Turn Hands To Mirrors | True | By Lisa Hammel | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/moslems-end-annual-fast.html | Moslems End Annual Fast | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/jewish-committee-in-support.html | Jewish Committee in Support | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/federer-arrives-in-bonn.html | Federer Arrives in Bonn | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/sports-of-the-times-a-magnificent-fight.html | Sports of The Times; A Magnificent Fight | True | By Arthur Daley | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-says-us-intensifies-air-and-naval-surveillance.html | Soviet Says U.S. Intensifies Air and Naval Surveillance | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/albuquerque-man-is-stuck-with-note-city-issued-in-1776.html | Albuquerque Man Is Stuck With Note City Issued in 1776 | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/paperboard-output-89-over-64-rate.html | PAPERBOARD OUTPUT 8.9% OVER '64 RATE | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/year-of-the-snake-makes-a-colorful-chinatown-debut.html | Year of the Snake Makes a Colorful Chinatown Debut | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/the-attrition-principle.html | The Attrition Principle | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/21-die-in-french-mine-explosion.html | 21 Die in French Mine Explosion | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/otis-elevator-company-names-new-director.html | Otis Elevator Company Names New Director | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/asset-values-rise-for-mutual-funds.html | ASSET VALUES RISE FOR MUTUAL FUNDS | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/114th-street-it-pulls-you-down-discharged-soldier-didnt-want-to.html | 114th Street: It 'Pulls You Down'; Discharged Soldier 'Didn't Want to Come Back' | True | By Gay Talese | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/junior-fashions-retain-simplicity.html | Junior Fashions Retain Simplicity | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bridge-small-lesson-in-safety-play-impresses-teacher-and-pupil.html | Bridge: Small Lesson in Safety Play Impresses Teacher and Pupil | True | By Alan Truscott | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bertha-cohen-67-realty-financier-woman-some-called-owner-of-harvard.html | BERTHA COHEN, 67, REALTY FINANCIER; Woman Some Called 'Owner of Harvard Square' Dies | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cohengulker.html | CohenGulker | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/s-4-selden-fiance-oi-katherine-cohen.html | S .4. Selden Fiance OI Katherine Cohen | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/universal-match-fills-post.html | Universal Match Fills Post | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/lowkey-ed-adviser-eugene-victor-debs-myers.html | Low-Keyed Adviser; Eugene Victor Debs Myers | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/beame-subpoenas-fairs-books-but-faces-a-battle-citys-right-to.html | Beame Subpoenas Fair's Books but Faces a Battle; City's Right to Investigate Exposition's Finances Will Be Challenged | True | By Richard Phalon | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/the-president-and-his-city.html | The President and His City | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/court-curb-gains-in-vermont.html | Court Curb Gains in Vermont | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/compromise-fails-in-albany-battle-mayor-assailed-he-is-accused-of.html | COMPROMISE FAILS IN ALBANY BATTLE; MAYOR ASSAILED; He Is Accused of Welshing on Steingut-Mackell Deal as Travia Holds Out | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/rangers-face-hull-and-hawks-tonight.html | RANGERS FACE HULL AND HAWKS TONIGHT | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/president-backs-capitals-rights-congress-is-urged-to-grant-selfrule.html | PRESIDENT BACKS CAPITAL'S RIGHTS; Congress Is Urged to Grant Self-Rule to District | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cone-mills-corp.html | Cone Mills Corp. | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/ll-stockbroker-accuses-4-of-a-300000-fraud.html | L.I. Stockbroker Accuses 4 of a $300,000 Fraud | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/washington-new-soviet-government-begins-to-stir.html | Washington; New Soviet Government Begins to Stir | True | By James Reston | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pink-mite-discovered-near-the-south-pole.html | Pink Mite Discovered Near the South Pole | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/greyhound-maps-deal-for-national-park-unit.html | Greyhound Maps Deal For National Park Unit | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/saturday-dinner-dance-on-li-to-aid-hospital.html | Saturday Dinner Dance On L.I. to Aid Hospital | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/automation-study-aide-named.html | Automation Study Aide Named | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/49-million-loss-shown-by-boston-maine-line.html | $4.9 Million Loss Shown By Boston & Maine Line | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/air-force-grounds-c133s-following-crash-in-pacific.html | Air Force Grounds C-133's Following Crash in Pacific | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/3-civilians-help-arrest-a-suspect.html | 3 CIVILIANS HELP ARREST A SUSPECT | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pratt-is-routed-6434.html | Pratt Is Routed, 64-34 | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/discotheque-fete-feb-26-to-assist-legal-aid-group-benefit-will-be.html | Discotheque Fete Feb. 26 to Assist Legal Aid Group; Benefit Will Be Held at the Williams Club – Aides Are Listed | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/-after-the-fall-returning-to-washington-square.html | ' After the Fall' Returning To Washington Square | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/accident-rate-rises-sharply-on-garden-state-parkway.html | Accident Rate Rises Sharply On Garden State Parkway | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/rabbi-asks-action-by-spain-on-jews-briton-at-jersey-meeting-calls.html | RABBI ASKS ACTION BY SPAIN ON JEWS; Briton, at Jersey Meeting, Calls for Legal Status | True | By Irving Spiegel | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/snowball-linked-to-drivers-death-3d-fatality-reported-from.html | SNOWBALL LINKED TO DRIVER'S DEATH; 3d Fatality Reported From Knoxville Campus Fight | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/elections-in-congo-will-take-6-weeks.html | ELECTIONS IN CONGO WILL TAKE 6 WEEKS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bermuda-strikers-attack-policemen-injuring-nine.html | Bermuda Strikers Attack Policemen, Injuring Nine | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-holds-4-in-counterfeit.html | U.S. Holds 4 in Counterfeit | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/end-papers-the-mad-motorists-the-great-pekingparis-race-of-07-by.html | End Papers; THE MAD MOTORISTS: The Great Peking-Paris Race of '07. By Allen Andrews. Illustrated. 256 pp. Lippincott. $5.95. | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/boycott-spreads-to-more-schools-total-of-7-is-short-of-goal-but.html | BOYCOTT SPREADS TO MORE SCHOOLS; Total of 7 Is Short of Goal, but Momentum Gains | True | By Martin Tolchin | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/unionism-gaining-among-teachers-trend-viewed-as-a-protest-against.html | UNIONISM GAINING AMONG TEACHERS; Trend Viewed as a Protest Against Public's Apathy | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/home-loan-bank-fills-post.html | Home Loan Bank Fills Post | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bank-group-backs-move.html | Bank Group Backs Move | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/new-cast-in-principal-roles-as-met-offers-fourth-aida.html | New Cast in Principal Roles As Met Offers Fourth 'Aida' | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/woman-struck-and-robbed-on-way-to-work-in-queens.html | Woman Struck and Robbed On Way to Work in Queens | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/rising-pessimism-on-vietnam-spurs-mission-by-bundy-he-leaves-for.html | RISING PESSIMISM ON VIETNAM SPURS MISSION BY BUNDY; He Leaves for Saigon Amid Uneasiness Over Political and Military Policies | True | By Max Frankel | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/wilson-presents-plans-to-tighten-british-economy-says-aim-is-to.html | WILSON PRESENTS PLANS TO TIGHTEN BRITISH ECONOMY; Says Aim Is to Make Nation a More Competitive One -- Wins Confidence Vote | True | By Anthony Lewis | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/ohio-bishop-installed.html | Ohio Bishop Installed | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/schoolaid-funds-fought-by-aclu-constitutional-issue-raised-on.html | SCHOOL-AID FUNDS FOUGHT BY A.C.L.U.; Constitutional Issue Raised on Parochial Assistance | True | By Marjorie Hunter | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/panel-is-disputed-on-pension-views-expert-here-sees-flaws-in.html | PANEL IS DISPUTED ON PENSION VIEWS; Expert Here Sees Flaws in Federal Group's Report | True | By Damon Stetson | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/hofstra-elects-new-trustee.html | Hofstra Elects New Trustee | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/african-policy-questioned-reexamination-of-our-support-of-tshombe.html | African Policy Questioned; Re-examination of Our Support of Tshombe Advocated | True | MARGARET L. BATES, Associate Professor of Government, Smith College. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/ban-on-nuclear-explosions.html | Ban on Nuclear Explosions | True | PHILIP G. SCHRAG. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dockers-put-off-reply-to-johnson-union-attitudes-appear-to-stiffen.html | DOCKERS PUT OFF REPLY TO JOHNSON; Union Attitudes Appear to Stiffen in Strike | True | By George Horne | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/orchestras-fight-to-live-in-london-philharmonic-ends-deficit-bigger.html | ORCHESTRAS FIGHT TO LIVE IN LONDON; Philharmonic Ends Deficit -- Bigger Subsidies Sought | True | By James Feronspecial to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/maritime-alumni-elect.html | Maritime Alumni Elect | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/april-wedding-set-by-cynthia-kanner.html | April Wedding Set By Cynthia Kanner | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/minnesota-twins.html | Minnesota Twins | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/distinctly-personal.html | Distinctly Personal | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/insurer-promotes-two.html | Insurer Promotes Two | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/earnings-of-ford-set-record-in-64-5056-million-cleared-as-sales.html | EARNINGS OF FORD SET RECORD IN '64; $505.6 Million Cleared as Sales Climbed by 11% to $9.67 Billion Peak | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/french-foreign-minister-to-meet-with-rusk-in-us-couve-de-murville.html | French Foreign Minister To Meet With Rusk in U.S.; Couve de Murville Also Likely to See Johnson -- Visit Starts Feb. 17 FRENCH MINISTER TO VISIT U.S. SOON | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/widow-leaves-45-million.html | Widow Leaves $4.5 Million | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/man-loses-job-child-dies-and-wife-jumps-to-death.html | Man Loses Job, Child Dies And Wife Jumps to Death | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/sailor-charged-with-arson.html | Sailor Charged With Arson | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/flying-tiger-line-fills-post.html | Flying Tiger Line Fills Post | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/governor-promises-signs-along-rte-17-noting-its-beauty.html | Governor Promises Signs Along Rte. 17 Noting Its Beauty | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/westinghouse-names-a-new-vice-president.html | Westinghouse Names A New Vice President | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/robustelli-is-named-head-of-a-physical-conditioning-plan.html | Robustelli Is Named Head of a Physical Conditioning Plan | True | By Leonard Koppett | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-ends-tests-of-rockets-early.html | SOVIET ENDS TESTS OF ROCKETS EARLY | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/candidates-for-5-year-terms-on-school-boards-sought.html | Candidates for 5-Year Terms On School Boards Sought | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/britain-to-seek-new-plan-to-break-arms-deadlock.html | Britain to Seek New Plan To Break Arms Deadlock | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/food-is-one-of-many-diversions-at-arizona-desert-spa-resort-also-of.html | Food Is One of Many Diversions at Arizona Desert Spa; Resort Also Offers Swimming, Golf and Riding | True | By Craig Claiborne | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/driver-approved-as-va-director-senate-votes-confirmation-757.html | DRIVER APPROVED AS V.A. DIRECTOR; Senate Votes Confirmation, 75-7, Despite Protests | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/hundreds-said-to-flee.html | Hundreds Said to Flee | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/red-cross-to-collect-blood-today-here-and-in-jersey.html | Red Cross to Collect Blood Today Here and in Jersey | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/abel-proposes-advisory-voting-to-curb-steel-industry-strikes.html | Abel Proposes Advisory Voting To Curb Steel Industry Strikes | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/graniteville-co.html | Graniteville Co. | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/an-antipoverty-test-in-harlem-us-to-help-restore-homes-and-tenants.html | An Antipoverty Test in Harlem; U.S. to Help Restore Homes and Tenants in 114th St. Block | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/patterson-won-with-injured-hand-says-it-forced-him-to-alter.html | Patterson Won With Injured Hand; Says It Forced Him to Alter Strategy, to His Benefit | True | By Robert Lipsyte | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-moves-assessed.html | Soviet Moves Assessed | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/negro-passed-over-quits-school-board.html | NEGRO, PASSED OVER, QUITS SCHOOL BOARD | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/scouts-set-member-record.html | Scouts Set Member Record | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/utica-gets-5-cent-bus-fare.html | Utica Gets 5-Cent Bus Fare | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pearl-bailey-in-hospital.html | Pearl Bailey in Hospital | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/india-fighting-tax-evaders.html | India Fighting Tax Evaders | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/knicks-rally-for-113-102-triumph-over-warriors-and-76ers-set-back.html | Knicks Rally for 113-102 Triumph Over Warriors and 76ers Set Back Hawks; NEW YORKERS CUT 14-POINT DEFICIT Green Scores 23 as Knicks Recover From Slow Start -- 76ers Win, 119-105 | True | By Deane McGowen | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/henry-j-gucker-81-real-estate-broker.html | HENRY J. GUCKER, 81, REAL ESTATE BROKER | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/france-shopping-in-canada-for-uranium-stakes-claims.html | France, Shopping in Canada For Uranium, Stakes Claims | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/girls-letter-ends-sidewalk-bike-ban.html | GIRL'S LETTER ENDS SIDEWALK BIKE BAN | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/collins-rules-out-jail-death-inquiry.html | COLLINS RULES OUT JAIL DEATH INQUIRY | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/money-goes-to-arrive-oct-11.html | Money Goes' to Arrive Oct. 11 | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/joan-obrien-tries-suicide.html | Joan O'Brien Tries Suicide | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/hoover-out-on-waivers.html | Hoover Out on Waivers | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/mr-moses-dull-lance.html | Mr. Moses' Dull Lance | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/jobtraining-centers-for-youths-designated-for-13-more-areas.html | Job-Training Centers for Youths Designated for 13 More Areas | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/deathbed-words-at-issue-in-court-mitchell-seeks-to-use-them-to-void.html | DEATH-BED WORDS AT ISSUE IN COURT; Mitchell Seeks to Use Them to Void Kralik 'Confession' | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/soviet-tanker-moors-here-for-emergency-supplies-soviet-ship-here-in.html | Soviet Tanker Moors Here for Emergency Supplies; SOVIET SHIP HERE IN SURPRISE CALL | True | By Peter Millones | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/-miss-idell-carey-will-be-married-to-navy-officer-alumna-of-cornell.html | [.'Miss Idell Carey Will Be Married To Navy Officer; Alumna of Cornell and Lieut. Comdr. Robert Donnelly Engaged | True | SpecialtoThe New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/mrs-cudone-takes-golf-medal-with-72.html | MRS. CUDONE TAKES GOLF MEDAL WITH 72 | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/jersey-youth-wins-award.html | Jersey Youth Wins Award | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/advertising-a-new-fee-system-is-devised.html | Advertising A New Fee System Is Devised | True | By Walter Carlson | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/george-h-bates-shipbuilder-87-berhlehem-yards-manager-in-world-war.html | GEORGE H. BATES, SHIPBUILDER, 87; Bethlehem Yards' Manager in World War II Dies | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/london-stops-masteghin-in-4th-round-at-blackpool.html | London Stops Masteghin In 4th Round at Blackpool | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/situation-in-this-country.html | Situation In This Country | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cafeteria-owner-says-hed-die-before-serving-an-integrationist.html | Cafeteria Owner Says He'd Die Before Serving an Integrationist | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-wins-round-in-antitrust-suit-jersey-standards-memos-introduced.html | U.S. WINS ROUND IN ANTITRUST SUIT; Jersey Standard's Memos Introduced as Evidence | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/senior-vice-president-selected-by-city-bank.html | Senior Vice President Selected by City Bank | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/australian-move-into-borneo-seen-help-for-malaysians-fighting.html | AUSTRALIAN MOVE INTO BORNEO SEEN; Help for Malaysians Fighting Indonesians Is Expected | True | By Tillman Durbin | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/molybdenum-corp-elects.html | Molybdenum Corp. Elects | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bond-offerings-continue-heavy-puerto-rican-issue-among-municipals.html | BOND OFFERINGS CONTINUE HEAVY; Puerto Rican Issue Among Municipals on Calendar | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/attackers-withdraw-following-clash-which-comes-a-day-after.html | Attackers Withdraw Following Clash, Which Comes a Day After Attempted Coup | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/indian-protesters-stop-trains.html | Indian Protesters Stop Trains | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/johansen-named-rovers-coach-brklacich-promoted-to-scouting-post-by.html | Johansen Named Rovers' Coach; Brklacich Promoted to Scouting Post by Rangers | True | By Richard Gutwilligenw Mentor, 36, To Continue Playing At Center Spot | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/j-harold-johnston-a-hospital-aide-66.html | J. HAROLD JOHNSTON, A HOSPITAL AIDE, 66 | True | Special to The New York Time | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-replacing-9-planes.html | U.S. Replacing 9 Planes | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/banker-gets-directorship.html | Banker Gets Directorship | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/japan-and-soviet-in-accord.html | Japan and Soviet in Accord | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pakistan-new-zealand-draw.html | Pakistan, New Zealand Draw | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/allied-artists-chooses-new-board-chairman.html | Allied Artists Chooses New Board Chairman | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/nancy-sanchez-affianced.html | Nancy Sanchez Affianced] | True | Special toThe New YorkTimes | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/kickback-is-disputed-at-baker-inquiry.html | Kickback Is Disputed at Baker Inquiry | True | By Cabell Phillipsspecial to the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gold-bid-studied-by-senate-panel-proposal-to-ease-rule-on-reserve.html | GOLD BID STUDIED BY SENATE PANEL; Proposal to Ease Rule on Reserve Deposits Gets Friendly Reception DIRKSEN BACKS MOVE Harsh Criticism of Hoard Heard During Hearing -- Unpaid War Debt Noted GOLD BID STUDIED BY SENATE PANEL | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/area-youngsters-to-get-tickets-to-us-tennis.html | Area Youngsters to Get Tickets to U.S. Tennis | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pella-warns-his-party-italy-must-avoid-cabinet-crisis.html | Pella Warns His Party Italy Must Avoid Cabinet Crisis | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-antarctic-expedition-finishes-1200mile-stage.html | U.S. Antarctic Expedition Finishes 1,200-Mile Stage | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dr-stoyan-gavrilovic-70-dies-i-headed-uons-site-commissionl.html | Dr. Stoyan Gavrilovic, 70, Dies; I Headed UoN. Site Commission]; Ex-Yugoslav Diplomat Urged U.S. as Location=Taught j at Dickinson College | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/a-talk-with-posner-of-trinity-p1-american-exchange-reformer-recalls.html | A Talk With Posner of Trinity P1.; American Exchange Reformer Recalls Years of Crisis Broker, 74, to End 3-Year Tenure as Board Chairman POSNER RECALLS YEARS OF CRISIS | True | by Vartanig G. Vartan | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/15c-fare-menaced-by-risign-deficit-ogrady-says-losses-will-exceed.html | 15C FARE MENACED BY RISIGN DEFICIT; O'Grady Says Losses Will Exceed $33 Million in Year Beginning Next July 1 Transit Chief Warns Cost Rise May Force Fare Up Next Year | True | By Peter Kihss | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/a-meeting-of-columbia-pictures-is-like-those-new-films-long.html | A Meeting of Columbia Pictures Is Like Those New Films -- Long | True | By Clare M. Reckert | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/building-trades-get-truce-setup-agree-on-new-machinery-for.html | BUILDING TRADES GET TRUCE SETUP; Agree on New Machinery for Jurisdiction Fights | True | By John D. Pomfretspecial to the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/aerialbus-craft-said-to-be-near-nasa-aide-says-they-will-help.html | AERIAL-BUS CRAFT SAID TO BE NEAR; NASA Aide Says They Will Help Regional Airlines | True | By Evert Clark | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cardinals-will-give-up-cape-in-reform-by-pontiff.html | Cardinals Will Give Up Cape in Reform by Pontiff | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/savannah-greeted-on-visit-to-piraeus.html | SAVANNAH GREETED ON VISIT TO PIRAEUS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/schollander-is-voted-sullivan-award-swimmer-at-18-youngest-winner.html | Schollander Is Voted Sullivan Award; SWIMMER, AT 18, YOUNGEST WINNER | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/west-germany-curbs-punitive-power-of-guilds-curt-voids-law.html | West Germany Curbs Punitive Power of Guilds; Curt Voids Law Authorizing Professional and Trade Units to Judge Members | True | By Arthur J. Olsenspecial to the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/behans-widow-alters-home-to-get-income-from-rents.html | Behan's Widow Alters Home To Get Income From Rents | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/520-more-seized-in-alabama-drive-dr-king-reads-bible-in-jail-as.html | 520 MORE SEIZED IN ALABAMA DRIVE; Dr. King Reads Bible in Jail as Selma Negroes Press Protests Over Voting 520 MORE SEIZED IN ALABAMA DRIVE | True | By John Herbersspecial to the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/william-martin-director-of-jersey-petroleum-unit.html | William Martin, Director Of Jersey Petroleum Unit | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/chrysler-is-sued.html | Chrysler Is Sued | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/poland-dooms-mastermind-of-vast-meat-swindle-4-sentenced-to-life.html | Poland Dooms Mastermind of Vast Meat Swindle; 4 Sentenced to Life Terms and 5 Get 9 to 12 Years -- More Trials Foreseen | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bank-takeovers-by-criminals-charged-in-house-and-senate-bank.html | Bank Take-Overs by Criminals Charged in House and Senate; Bank Take-Overs by Criminals Charged in House and Senate | | By Eileen Shanahanspecial To The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/exile-on-tv-tells-of-puerto-rico-stop-on-the-way-to-cuba.html | Exile, on TV, Tells Of Puerto Rico Stop On the Way to Cuba | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/stockkonstantin.html | StockKonstantin | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/humphrey-to-get-degree.html | Humphrey to Get Degree | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/weygand-funeral-verges-on-protest-against-de-gaulle.html | Weygand Funeral Verges on Protest Against de Gaulle | True | By Henry Giniger | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/how-much-soviet-growth-in-64.html | How Much Soviet Growth in '64? | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/short-plays-offered-montreal-for-lunch.html | Short Plays Offered Montreal for Lunch | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/marketing-agreement-set.html | Marketing Agreement Set | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/mr-mintz-obligation.html | Mr. Mintz' Obligation | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/yale-names-admissions-dean-29.html | Yale Names Admissions Dean, 29 | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/carey-rejects-bid-by-meany-on-voting.html | CAREY REJECTS BID BY MEANY ON VOTING | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/british-to-drop-2-plane-projects-and-buy-us-craft.html | British to Drop 2 Plane Projects and Buy U.S. Craft | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/miami-race-goes-to-bill-wishnick-scarsdale-drivers-brother-hurt-in.html | MIAMI RACE GOES TO BILL WISHNICK; Scarsdale Driver's Brother Hurt in Powerboat Event | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/exofficials-at-holland-co-to-appeal-fine-by-court.html | Ex-Officials at Holland Co. To Appeal Fine by Court | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-following-whitmore-case-justice-department-awaits-outcome-of-local.html | U.S. 'FOLLOWING' WHITMORE' CASE; Justice Department Awaits Outcome of Local Inquiries | True | By Philip Benjamin | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/mr-sinai-unveils-high-pressure-oxygen-chamber.html | Mr. Sinai Unveils High Pressure Oxygen Chamber | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/gloria-barker-betrothed.html | Gloria Barker Betrothed | True | SpecialtoThe New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/ccny-sets-back-hunter-83-to-54-pearl-and-zuckerman-excel-hofstra.html | C.C.N.Y. SETS BACK HUNTER, 83 TO 54; Pearl and Zuckerman Excel -- Hofstra Wins, 81-73 | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/chrysler-cuts-newdealer-aids-to-quiet-longstanding-dealers-chrysler.html | Chrysler Cuts New-Dealer Aids To Quiet Long-Standing Dealers; Chrysler Cuts New-Dealer Aids To Quiet Long-Standing Dealers | True | By David R. Jonesspecial to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/sadair-is-sidelined-indefinitely-after-breaking-foot-in-training.html | Sadair Is Sidelined Indefinitely After Breaking Foot in Training; Mrs. Hecht's Star Colt Likely to Miss 2 $100,000 Races -- Bold Velvet Triumphs | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/stock-prices-drop-as-activity-slows-on-american-list.html | Stock Prices Drop As Activity Slows On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/roger-hubers-have-childl.html | Roger Hubers Have Childl | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/georgiapacific-corp-names-vice-president.html | Georgia-Pacific Corp. Names Vice President | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/fourth-dinner-dance-to-assist-st-vincents.html | Fourth Dinner Dance To Assist St. Vincent's | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/johnson-dinner-honors-officials-humphrey-mccormack-and-warren-at.html | JOHNSON DINNER HONORS OFFICIALS; Humphrey, McCormack and Warren at White House | True | By Joseph A. Loftusspecial to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/continental-can-sets-profit-mark-wrests-lead-for-earnings-from.html | CONTINENTAL CAN SETS PROFIT MARK; Wrests Lead for Earnings From American Can Co. | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/spad-named-to-head-state-republicans.html | SPAD NAMED TO HEAD STATE REPUBLICANS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/musseau-succeeds-andres-as-idaho-football-coach.html | Musseau Succeeds Andres As Idaho Football Coach | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/50-cars-reach-daytona-beach-for-250mile-race-on-sunday.html | 50 Cars Reach Daytona Beach For 250-Mile Race on Sunday | True | By Frank M. Blunk | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/i-the-un-.html | I the U.N.' [ | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/mrs-harold-g-toms.html | MRS. HAROLD G. TOMS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/catholics-plan-aid-for-needy-abroad.html | CATHOLICS PLAN AID FOR NEEDY ABROAD | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/child-to-the-henri-schupfs.html | Child to the Henri Schupfs | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/duplin-regains-lead.html | Duplin Regains Lead | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/connecticut-fighting-wave-of-roadside-phone-thefts.html | Connecticut Fighting Wave Of Roadside Phone Thefts | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/ibm-fills-division-post.html | I.B.M. Fills Division Post | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/holy-cross-triumphs-8171.html | Holy Cross Triumphs, 81-71 | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/bonds-treasury-prices-turn-upward-ending-a-6day-slide-hopeful.html | Bonds: Treasury Prices Turn Upward, Ending a 6-Day Slide; HOPEFUL OUTLOOK ON BRITAIN CITED I.M.F. Chief's Optimism on U.S. Payments Balance Also Buoys Market | True | By John H. Allan | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/coast-workshop-asks-city-for-aid-troupe-in-san-francisco-makes.html | COAST WORKSHOP ASKS CITY FOR AID; Troupe in San Francisco Makes Financial Appeal | True | By Lawrence E. Daviesspecial to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/surge-in-earnings-shown-for-american-news-co.html | Surge in Earnings Shown For American News Co. | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/wood-field-and-stream-thoughts-on-encounter-with-bluegill-that.html | Wood, Field and Stream; Thoughts on Encounter With Bluegill That Finally Decided to 'Get Smart' | True | By Oscar Godbout | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/southern-sun-and-capital-spell-growth-in-italy.html | Southern Sun and Capital Spell Growth in Italy | True | By Robert C. Dotyspecial To The New York Times. | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/easterns-economy-air-shuttle-now-a-highpriced-convenience.html | Eastern's 'Economy' Air Shuttle Now a High-Priced Convenience | True | By Frederic C. Appel | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/pistons-defeat-lakers-121118-discharger-gets-11-points-in-overtime.html | PISTONS DEFEAT LAKERS, 121-118; Discharger Gets 11 Points in Overtime for Victors | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/4-us-and-laotian-planes-shot-down-hanoi-asserts.html | 4 U.S. and Laotian Planes Shot Down, Hanoi Asserts | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/foreign-affairs-now-that-every-spoon-is-in-the-soup.html | Foreign Affairs; Now That Every Spoon Is in the Soup | True | By C.l. Sulzberger | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/us-curbs-work-for-5-companies-acts-to-prod-unions-into-accepting.html | U.S. CURBS WORK FOR 5 COMPANIES; Acts to Prod Unions Into Accepting More Negroes | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/content-change-for-coins-scored-vending-machine-unit-cites.html | CONTENT CHANGE FOR COINS SCORED; Vending Machine Unit Cites Changeover Complexity | True | By William M. Freeman | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/auditors-favor-curb-on-va-dental-care.html | Auditors Favor Curb On V.A. Dental Care | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/dividend-change-approved.html | Dividend Change Approved | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/top-leaders-of-the-soviet-attend-kozlovs-funeral.html | Top Leaders of the Soviet Attend Kozlov's Funeral | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/cab-to-examine-inflight-movies-agency-is-concerned-over-effect-on.html | C.A.B TO EXAMINE IN-FLIGHT MOVIES; Agency Is Concerned Over Effect on Future Fares | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/armstrong-in-auto-accident.html | Armstrong in Auto Accident | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/hofstra-downs-kings-point.html | Hofstra Downs Kings Point | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/abraham-rattner-shows-postwar-works-in-paris.html | Abraham Rattner Shows Postwar Works in Paris | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/reeves-elects-president.html | Reeves Elects President | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/lisbon-policemen-battle-students-rifle-butts-crush-a-protest-over.html | LISBON POLICEMEN BATTLE STUDENTS; Rifle Butts Crush a Protest Over Trial of 4 as Reds -- Visiting Princess Ousted LISBON POLICEMEN BATTLE STUDENTS | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/adelphi-routs-yeshiva.html | Adelphi Routs Yeshiva | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/censure-sought-on-council-floor-democrat-says-colleague-called-him.html | CENSURE SOUGHT ON COUNCIL FLOOR; Democrat Says Colleague Called Him 'Unfit' | True | By Charles G. Bennett | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/atlantic-city-accidents-up.html | Atlantic City Accidents Up | True | Special to The New York Times | 1993-01-26 | RE0000608442 | B00000163215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/lockwood-allen.html | Lockwood -- Allen | True | Speell to The New York T lmeb | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/meadow-brook-bank-elects.html | Meadow Brook Bank Elects | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-03 | 1965-02-03 | https://www.nytimes.com/1965/02/03/archives/arthur-miller-declares-pravda-twisted-play.html | Arthur Miller Declares Pravda 'Twisted' Play | True | | 1993-01-26 | RE0000608442 | B00000163215 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fdic-asked-court-to-bar-some-claims-at-coast-bank.html | F.D.I.C. Asked Court to Bar Some Claims at Coast Bank | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-taxes-questioned.html | New Taxes Questioned | | SIDNEY TILLIM | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/tshombe-organizes-a-national-party.html | TSHOMBE ORGANIZES A NATIONAL PARTY | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/australia-counts-on-anzuspact-aid-expects-us-help-if-move-in.html | AUSTRALIA COUNTS ON ANZUS-PACT AID; Expects U.S. Help if Move in Malaysia Steps Up Fight | True | By Tillman Durdin | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bond-with-red-china-is-cited-by-sukarno.html | BOND WITH RED CHINA IS CITED BY SUKARNO | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mrs-albert-lewln.html | MRS. ALBERT LEWIN | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/munoz-marin-discounts-cuban-captives-remarks.html | Munoz Marin Discounts Cuban Captive's Remarks | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/made-melba-toast.html | MADE MELBA TOAST | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/iaxwell-gitelson-psychoanalyst-62.html | IAXWELL GITELSON, PSYCHOANALYST, 62 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/philharmonic-will-be-host-to-lectures-for-listeners.html | Philharmonic Will Be Host To Lectures for Listeners | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/text-of-the-address-by-president-johnson-to-the-antidefamation.html | Text of the Address by President Johnson to the Anti-Defamation League | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/b-en-j-amin-m-a-l-tschuler-l-awyer-and-a-ctive-y-ale-a-lumnus-des.html | B en J amin M. A l tschuler , L awyer ! And A ctive Yale A lumnus , Des | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/city-plans-a-center-for-addicts-at-manhattan-generol-hospital.html | City Plans a Center for Addicts At Manhattan Generol Hospital | True | By Morris Kaplan | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/law-permitting-trial-of-nazis-cited.html | Law Permitting Trial of Nazis Cited | True | JOSEPH J. THOMAS, Director German Information Center | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/royals-rout-lakers.html | Royals Rout Lakers | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-dean-appointed-for-the-new-school.html | New Dean Appointed For The New School | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/president-asks-renewal-of-the-reorganization-act.html | President Asks Renewal Of the Reorganization Act | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mrs-harry-reese.html | MRS. HARRY REESE | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/son-to-mrs-newton-3d.html | Son to Mrs. Newton 3d | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hammermill-to-construct-paper-mill-in-selma-ala.html | Hammermill to Construct Paper Mill in Selma, Ala. | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/princeton-defeats-rutgers-swimmers.html | PRINCETON DEFEATS RUTGERS SWIMMERS | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/jobless-rate-fell-to-48-in-january-lowest-since-october-57.html | JOBLESS RATE FELL TO 4.8% IN JANUARY; Lowest Since October, '57 -- Employment Increasad for Third Straight Month JOBLESS RATE FELL TO 4.8% IN JANUARY | True | By Joseph A. Loftusspecial to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/british-pound-declines-slightly-canadian-dollar-loses-ground.html | British Pound Declines Slightly; Canadian Dollar Loses Ground | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/westport-studies-youth-drinking-report-calls-it-a-greater-problem.html | WESTPORT STUDIES YOUTH DRINKING; Report Calls It a Greater Problem Than Teen-Age Narcotics Addiction | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/william-morris-goes-public-and-sells-stock.html | William Morris Goes Public and Sells Stock | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/emerson-electric-selects-president.html | Emerson Electric Selects President | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/army-7063-victor-over-albright-five.html | ARMY 70-63 VICTOR OVER ALBRIGHT FIVE | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/comecon-indicates-difficulties-on-trade-within-soviet-bloc.html | Comecon Indicates Difficulties On Trade Within Soviet Bloc | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/books-of-the-times-the-negro-cowboy-in-the-history-of-his-country.html | Books of The Times; The Negro Cowboy in the History of His Country | True | By Charles Poore | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/oconnor-to-give-concert-reading-american-symphony-plans-2d-series.html | O'CONNOR TO GIVE CONCERT READING; American Symphony Plans 2d Series for Teen-Agers | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hearings-slated-on-beef-exports-senators-to-study-impact-of-ocean.html | HEARINGS SLATED ON BEEF EXPORTS; Senators to Study Impact of Ocean Freight Charges | True | By Edward A. Morrow | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/banker-joins-board-at-national-distillers.html | Banker Joins Board At National Distillers | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/unbeaten-providence-is-seeking-no-15-against-depaul-tonight.html | Unbeaten Providence Is Seeking NO. 15 Against DePaul Tonight | True | By Steve Cady | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/paralyzed-veteran-awarded-650000.html | PARALYZED VETERAN AWARDED $650,000 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/queen-sees-ethiopia-cotton-project.html | Queen Sees Ethiopia Cotton Project | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/savings-bond-holdings-advanced-in-january.html | Savings Bond Holdings Advanced in January | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/guevara-arrives-in-peking.html | Guevara Arrives in Peking | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ball-at-towers-hotel-for-settlement-house.html | Ball at Towers Hotel For Settlement House | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/middle-south-lifts-its-income-by-15.html | MIDDLE SOUTH LIFTS ITS INCOME BY 15% | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/schalk-to-retire-at-72.html | Schalk to Retire at 72 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/the-opera-birgit-nilsson-as-salome-strauss-work-in-new-production.html | The Opera: Birgit Nilsson as Salome; Strauss Work in New Production at Met | True | By Harold C. Schonberg | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/beck-shoe-picks-officer.html | Beck Shoe Picks Officer | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/76ers-turn-back-knicks-116-to-95-chamberlain-greer-star-bullets.html | 76ERS TURN BACK KNICKS, 116 TO 95; Chamberlain, Greer Star -- Bullets Defeat Celtics | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-aides-end-latin-talks-on-site-for-sealevel-canal.html | U.S. Aides End Latin Talks On Site for Sea-Level Canal | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/toll-booths-being-changed.html | Toll Booths Being Changed | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/anaconda-profit-climbs-sharply-net-rises-to-526-a-share-strike.html | ANACONDA PROFIT CLIMBS SHARPLY; Net Rises to $5.26 a Share -- Strike Costs Cited | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/toll-of-vietcong-at-2210-in-month-us-military-reports-record-red.html | TOLL OF VIETCONG AT 2,210 IN MONTH; U.S. Military Reports Record Red Losses in January | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/nyu-matmen-lose-308.html | N.Y.U. Matmen Lose, 30-8 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cbs-fall-slate-omits-14-shows-tentative-schedule-points-to.html | C.B.S. FALL SLATE OMITS 14 SHOWS; Tentative Schedule Points to Extensive Turnover | True | By Val Adams | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/sidelights-a-bullish-outlook-on-great-society.html | Sidelights; A Bullish Outlook on Great Society | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/program-change.html | Program Change | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/newark-to-get-new-office-building.html | Newark to Get New Office Building | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/voss-nhl-referee-to-quit.html | Voss, N.H.L. Referee, to Quit | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ellen-faull-heard-in-a-song-program.html | ELLEN FAULL HEARD IN A SONG PROGRAM | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/vietnamese-war-takes-a-new-years-holiday-feasting-replaces-fighting.html | Vietnamese War Takes a New Year's Holiday; Feasting Replaces Fighting as Military and Politicians Join in the Celebrations | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bundy-arrives-in-saigon.html | Bundy Arrives in Saigon | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/publishers-plan-fairtrial-study-will-explore-relationship-of-press.html | PUBLISHERS PLAN FAIR-TRIAL STUDY; Will Explore Relationship of Press and Courts | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/satellite-launched-to-observe-the-suns-corona-it-carries-a-device.html | Satellite Launched to Observe the Sun's Corona; It Carries a Device to Create Artificial Solar Eclipse Scientists Hope to Obtain Data on Hazards of Radiation | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/air-academy-ends-cheating-inquiry-105-cadets-out.html | Air Academy Ends Cheating Inquiry; 105 Cadets Out | True | By Martin Arnoldspecial to the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/schraffts-plans-new-store-here-restaurant-to-be-opened-at-5th-ave.html | SCHRAFFTS PLANS NEW STORE HERE; Restaurant to Be Opened at 5th Ave. and 38th St. | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/iron-ore-totals-advance.html | Iron Ore Totals Advance | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/late-rally-spurs-market-advance-gains-outnumber-declines-by-603-to.html | LATE RALLY SPURS MARKET ADVANCE; Gains Outnumber Declines by 603 to 483 -- Volume Climbs to 6.13 Million TEXAS GULF REACHES 65 Chrysler Rises on January Sales -- American Motors Also Shows Strength LATE RALLY SPURS MARKET ADVANCE | True | By Robert Metz | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/st-francis-tops-seton-hall.html | St. Francis Tops Seton Hall | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/union-threatens-a-walkout-at-henry-street-settlement.html | Union Threatens A Walkout At Henry Street Settlement | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hawks-defeat-rangers-41-at-garden-and-tie-canadiens-for-first-place.html | Hawks Defeat Rangers, 4-1, at Garden and Tie Canadiens for First Place; MIKITA, ESPOSITO HELP CHICAGOANS Wharram and Stanfield Also Score -- Angotti, Hull and Plager in Flare-Ups | True | By Deane McGowen | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/concerts-to-mark-negro-arts-month.html | CONCERTS TO MARK NEGRO ARTS MONTH | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/beards-66-leads-on-coast-by-shot-thirsk-and-steelsmith-post-67s-at.html | BEARDS 66 LEADS ON COAST BY SHOT; Thirsk and Steelsmith Post 67's at Palm Springs | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/4-reported-slain-in-kashmir.html | 4 Reported Slain in Kashmir | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/kosygin-off-to-asia-today-peking-stopover-expected-talks-with.html | Kosygin Off to Asia Today; Peking Stopover Expected; Talks With Chinese Officials Reported on Itinerary for Hanoi Trip -- Soviet Found Wavering on Red Parley | True | By Henry Tanner | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ohio-radio-station-covers-a-trial-from-inside-court.html | Ohio Radio Station Covers A Trial From Inside Court | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/labor-department-names-economic-policy-assistant.html | Labor Department Names Economic Policy Assistant | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/vatican-aide-hails-church-unity-move.html | VATICAN AIDE HAILS CHURCH UNITY MOVE | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cutbacks-for-va-and-farm-stations-rejected-in-senate-senate-rejects.html | Cutbacks for V.A. and Farm Stations Rejected in Senate; SENATE REJECTS CUTBACK IN V.A. | True | By William M. Blair | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/appointments-due-in-fall.html | Appointments Due in Fall | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/at-liberty-actress-sells-papers.html | At Liberty' Actress Sells Papers | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/i-katherine-oldham-prospective-bride.html | i Katherine Oldham Prospective Bride | True | Special to Tile New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mack-stops-calderwood.html | Mack Stops Calderwood | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/adm-kauffman-to-head-annapolis.html | Adm. Kauffman to Head Annapolis | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/johnson-confers-on-arrests.html | Johnson Confers on Arrests | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/soviet-tanker-gets-supplies-in-harbor.html | SOVIET TANKER GETS SUPPLIES IN HARBOR | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mcnamara-is-improving-may-quit-hospital-today.html | McNamara Is Improving; May Quit Hospital Today | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-and-britain-approve-draft-un-plan-on-funds-us-and-britain-favor.html | U.S. and Britain Approve Draft U.N. Plan on Funds; U.S. AND BRITAIN FAVOR U.N. PLAN | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/missing-promoter-accused-by-haitians.html | MISSING PROMOTER ACCUSED BY HAITIANS | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/london-stock-market-registers-drop-as-election-results-are-awaited.html | London Stock Market Registers Drop as Election Results Are Awaited; PRICES ARE FIRM IN STEEL SHARES | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/paintings-worth-136000-stolen-at-french-chateau.html | Paintings Worth $136,000 Stolen at French Chateau | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/vivien-leigh-takes-role-in-london-play-due-in-may.html | Vivien Leigh Takes Role In London Play Due in May | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/staten-island-to-get-office-skyscraper-eight-stories-high.html | Staten Island to Get Office 'Skyscraper' Eight Stories High | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bonn-holding-off-anticairo-action-but-it-has-varied-means-of.html | BONN HOLDING OFF ANTI-CAIRO ACTION; But It Has Varied Means of Reprisal Over Ulbricht | True | By Philip Shabecoffspecial To The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fair-bids-city-drop-subpoena-but-beame-insists-on-an-audit.html | Fair Bids City Drop Subpoena, But Beame Insists on an Audit | True | By Richard Phalon | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/records-toppling-in-the-wake-of-wave-in-sales-of-new-autos.html | Records Toppling in the Wake Of Wave in Sales of New Autos | True | By William M. Freeman | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/air-assault-force-proposed-by-army.html | AIR ASSAULT FORCE PROPOSED BY ARMY | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/sacs-flying-hq-in-the-air-4-years-backstop-for-ground-center.html | SACS FLYING HQ. IN THE AIR 4 YEARS; Backstop for Ground Center Observes Anniversary | True | By Jack Raymond | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/broadcasting-course-given.html | Broadcasting Course Given | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fans-angered-as-miss-bueno-pulls-out-of-match-in-sydney.html | Fans Angered as Miss Bueno Pulls Out of Match in Sydney | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/nusblattblumberg-i.html | NusblattBlumberg i | True | Special to The New York Times ! | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/advertising-ogilvy-chides-the-auto-trade.html | Advertising Ogilvy Chides the Auto Trade | True | By Walter Carlson | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/beanthrowing-marks-end-of-winter-in-japan.html | Bean-Throwing Marks End of Winter in Japan | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/consumer-counseling-due.html | Consumer Counseling Due | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/senator-b-181-scores-at-bowie-rallies-from-last-place-to-triumph-by.html | SENATOR B., 18-1, SCORES AT BOWIE; Rallies From Last Place to Triumph by a Length | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/i-capt-edgar-j-dibble-46-of-the-third-naval-district.html | i Capt. Edgar J. Dibble, 46, . Of the Third Naval District | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/pistons-down-warriors.html | Pistons Down Warriors | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/early-ruling-due-in-maddoxs-trial-rightsact-contempt-case-taken.html | EARLY RULING DUE IN MADDOX'S TRIAL; Rights-Act Contempt Case Taken Under Advisement | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/boycott-is-reported.html | Boycott Is Reported | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/air-pollution-calls-here-rose-by-20-to-24408-in-1964.html | Air Pollution Calls Here Rose by 20% To 24,408 in 1964 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/3-icebound-ships-cleared.html | 3 Icebound Ships Cleared | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/a-recess-is-no-solution.html | A Recess Is No Solution | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/blue-hill-troupes-dance-feb-12.html | Blue Hill Troupe's Dance Feb. 12 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/judge-backs-colgate-on-use-of-cue-name.html | Judge Backs Colgate On Use of 'Cue' Name | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/arizonans-add-international-flavor-to-informal-meals-french-cheeses.html | Arizonans Add International Flavor to Informal Meals; French Cheeses and Wines Included in Alfresco Buffets | True | By Craig Claibornespecial To The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/des-moines-bishop-named.html | Des Moines Bishop Named | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/labor-department-meets-opposition-over-reorganizing.html | Labor Department Meets Opposition Over Reorganizing | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ticket-brokers-plead-guilty-to-overcharging.html | Ticket Brokers Plead Guilty to Overcharging | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bonds-treasurys-ease-as-market-turns-nervous-over-note-offering.html | Bonds: Treasury Ease as Market Turns Nervous Over Note Offering. LARGE ALLOTMENT CITED BY TRADERS | True | By John H. Allan | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/maneuver-in-albany-stuns-wagners-opponents.html | Maneuver in Albany Stuns Wagner's Opponents | True | By Thomas P. Ronan | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/dartmouths-track-team-defeats-boston-university.html | Dartmouth's Track Team Defeats Boston University | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fordham-upsets-iona-five-7456-stevens-sparks-rams-during-game.html | FORDHAM UPSETS IONA FIVE, 74-56; Stevens Sparks Rams During Game Marred by Fights | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/4-airlines-can-cut-fares-to-meet-easterns-rates.html | 4 Airlines Can Cut Fares To Meet Eastern's Rates | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/indonesias-departure-from-un.html | Indonesia's Departure From U.N. | True | ALEXANDER WITOLD RUDZINSKI | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/drop-out-drop-license.html | Drop Out, Drop License | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/reaction-is-favorable-to-new-strokeplay-format-for-us-amateur-golf.html | Reaction Is Favorable to New Stroke-Play Format for U.S. Amateur Golf; BETTER TEST SEEN FOR 1965 TOURNEY | True | By Lincoln A. Werden | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/wednesday-luncheon-i-will-ywca.html | Wednesday Luncheon i Wil,'-d-L Y.W.C.A. | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cw-post-tops-pace.html | C.W. Post Tops Pace | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fuchs-sees-bonn-capable-of-6-abombs-a-year-by-68.html | Fuchs Sees Bonn Capable Of 6 A-Bombs a Year by '68 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/screen-a-minor-comedy-why-bother-to-knock-tops-double-bill.html | Screen: A Minor Comedy: Why Bother to Knock Tops Double Bill | True | EUGENE ARCHER. | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-policy-failing-many-leaders-say-in-poll-on-vietnam.html | U.S. Policy Failing, Many Leaders Say In Poll on Vietnam | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/case-names-new-aide.html | Case Names New Aide | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/a-wars-damage-issue-in-commons-bill-would-bar-payment-of-oil.html | A WAR'S DAMAGE: ISSUE IN COMMONS; Bill Would Bar Payment of Oil Concern's '42 Losses | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hebrew-home-to-benefit.html | Hebrew Home to Benefit | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/joseph-klein.html | JOSEPH KLEIN | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/federal-judge-bids-schools-in-louisiana-area-integrate.html | Federal Judge Bids Schools In Louisiana Area Integrate | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/negro-gets-greenville-post.html | Negro Gets Greenville Post | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mdonald-scores-abel-steel-plan-he-doubts-rivals-proposals-would.html | M'DONALD SCORES ABEL STEEL PLAN; He Doubts Rival's Proposals Would Ease Strike Threat | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/savannah-called-safe-to-operate-but-advisory-group-urges-some.html | SAVANNAH CALLED SAFE TO OPERATE; But Advisory Group Urges Some Further Precautions | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/trade-bank-and-trust-promotes-high-official.html | Trade Bank and Trust Promotes High Official | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bank-group-wins-54-million-issue-new-puerto-rican-offering.html | BANK GROUP WINS $54 MILLION ISSUE; New Puerto Rican Offering Completely Sold Out | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/de-hirsh-margules-dies-at-65-a-greenwich-village-notable-painter.html | De Hirsh Margules Dies at 65; A Greenwich Village Notable; Painter, Poet and Reporter Was the 'Man Who Knew Everyone' in Area | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/pilot-failure-found-in-crash-fatal-to-5.html | PILOT FAILURE FOUND IN CRASH FATAL TO 5 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/road-work-stirs-jersey-protests-felling-of-trees-on-kennedy.html | ROAD WORK STIRS JERSEY PROTESTS; Felling of Trees on Kennedy Boulevard Is Assailed | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/7300-protest-at-submarine.html | 7,300 Protest at Submarine | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/dr-kings-plea-denied.html | Dr. King's Plea Denied | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/airline-licensing-vexes-australia.html | AIRLINE LICENSING VEXES AUSTRALIA | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/-mrs-arnold-l-gesell-dies-widow-of-child-specialist.html | ' Mrs. Arnold L. Gesell Dies; Widow of Child Specialist | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/max-drucker.html | MAX DRUCKER | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/uscanada-accord-perturbing-britain.html | U.S.-CANADA ACCORD PERTURBING BRITAIN | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mfy-moves-ahead.html | M.F.Y. Moves Ahead | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cambodian-warns-vietnam.html | Cambodian Warns Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/70-years-marked-by-booksellers-anniversary-party-honors-longtime.html | 70 YEARS MARKED BY BOOKSELLERS; Anniversary Party Honors Long-Time Publishers | True | By Harry Gilroy | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/girl-13-writes-to-the-president-dad-to-get-medal-he-won-in-44.html | Girl, 13, Writes to the President; Dad to Get Medal He Won in '44 | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/man-of-year-is-named-by-realty-square-club.html | Man of Year Is Named By Realty Square Club | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/inquiry-into-hazing-disclosed-6-upstate-boys-reported-hurt.html | Inquiry Into Hazing Disclosed; 6 Upstate Boys Reported Hurt | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/french-ballet-troupe-plans-april-visit-to-red-china.html | French Ballet Troupe Plans April Visit to Red China | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/15000-commuters-stranded-by-bus-strike-in-jersey.html | 15,000 Commuters Stranded By Bus Strike in Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-hearings-asked.html | New Hearings Asked | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/humphrey-hails-business-strides-tells-trade-executives-to-proclaim.html | HUMPHREY HAILS BUSINESS STRIDES; Tells Trade Executives to Proclaim Own Deeds | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/plan-board-spurs-harlem-projects-approves-300-apartments-and-sets.html | PLAN BOARD SPURS HARLEM PROJECTS; Approves 300 Apartments and Sets Hearing on Park | True | By Charles G. Bennett | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/saigonhanoi-talks-reported-in-paris.html | SAIGON-HANOI TALKS REPORTED IN PARIS | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/zaretzki-wins-as-gop-steps-in-giving-wagner-man-needed-votes.html | ZARETZKI WINS AS G.O.P. STEPS IN, GIVING WAGNER MAN NEEDED VOTES; DEADLOCK PERSISTS IN ASSEMBLY; TRAVIA BID FAILS | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mccrory-doubles-profit.html | McCrory Doubles Profit | True | By Isadore Barmash | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cleaning-up-the-waters.html | Cleaning Up the Waters | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/in-the-nation-predominantly-a-public-policy-issue.html | In the Nation: Predominantly a Public Policy Issue | True | By Arthur Krock | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/paul-e-swank-jr.html | PAUL E. SWANK JR. | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/transport-news-air-arrivals-rise-104074-land-at-kennedy-from-abroad.html | TRANSPORT NEWS: AIR ARRIVALS RISE; 104,074 Land at Kennedy From Abroad in Month | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-set-to-oppose-coffeeexport-cut.html | U.S. SET TO OPPOSE COFFEE-EXPORT CUT | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/southern-natural-gas-fills-four-top-positions.html | Southern Natural Gas Fills Four Top Positions | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/union-electric-company.html | Union Electric Company | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bridge-preference-for-notrump-must-be-soundly-based.html | Bridge: Preference for No-Trump Must Be Soundly Based | True | By Alan Truscott | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/johnson-hopeful-of-visit-exchange-with-soviet-in-65-declares-he-has.html | JOHNSON HOPEFUL OF VISIT EXCHANGE WITH SOVIET IN '65; Declares He 'Has Reason to Believe' That New Chiefs Would Welcome Him | True | By Max Frankel | | | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/regulations-issued-for-drug-labeling.html | REGULATIONS ISSUED FOR DRUG LABELING | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/assemblyman-accused-in-bribery-quits-hospital.html | Assemblyman Accused In Bribery Quits Hospital | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/eichmanns-aide-gets-five-years-krumey-sentenced-for-role-in-death.html | EICHMANN'S AIDE GETS FIVE YEARS; Krumey Sentenced for Role in Death of 300,000 | True | By Arthur J. Olsen | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mrs-frank-cobb-widow-of-editor-former-singer-writer-and.html | MRS. FRANK COBB, WIDOW OF EDITOR; Former Singer, Writer and | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/interest-income-report-up.html | Interest Income Report Up | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/partys-leadership-is-revised-in-italy.html | PARTY'S LEADERSHIP IS REVISED IN ITALY | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/musicals-fill-3-roles.html | Musicals Fill 3 Roles | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/brazil-to-deport-chinese-reds.html | Brazil to Deport Chinese Reds | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/politics-and-a-budget-rockefellers-sales-tax-would-give-him-a-fresh.html | Politics and a Budget; Rockefeller's Sales Tax Would Give Him A Fresh Quarter Billion in Election Year | True | By Clayton Knowles | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hearing-scheduled-in-welfare-dispute.html | HEARING SCHEDULED IN WELFARE DISPUTE | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/elegance-is-the-keynote-of-givenchys-collection.html | Elegance Is the Keynote Of Givenchy's Collection | True | By Patricia Peterson | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/exports-by-japan-show-gain-for-1964.html | EXPORTS BY JAPAN SHOW GAIN FOR 1964 | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/200000-pledged-for-papp-theater-new-repertory-troupe-will-begin.html | $200,000 PLEDGED FOR PAPP THEATER; New Repertory Troupe Will Begin Work Next Season | By Sam Zolotow | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bethlehem-steel-chief-joins-morgan-board.html | Bethlehem Steel Chief Joins Morgan Board | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/plea-on-matzohs-is-made-to-soviet-us-rabbinical-council-asks-that.html | PLEA ON MATZOHS IS MADE TO SOVIET; U.S. Rabbinical Council Asks That Baking Be Allowed | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/belli-to-file-ruby-briefs.html | Belli to File Ruby Briefs | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/strike-bars-bermuda-events.html | Strike Bars Bermuda Events | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/johnson-weighs-a-visit-to-rio-for-oas-in-may.html | Johnson Weighs a Visit To Rio for O.A.S. in May | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-harvard-crimson-chief.html | New Harvard Crimson Chief | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/confers-with-mann.html | Confers With Mann | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/stock-prices-rise-on-american-list-led-by-drug-unit.html | Stock Prices Rise On American List, Led by Drug Unit | By Alexander R. Hammer | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/3-steal-110000-from-armored-car.html | 3 STEAL $110,000 FROM ARMORED CAR | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/washington-proceedings.html | Washington Proceedings | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/salinger-back-in-politics-heads-party-fund-campaign-on-coast-his.html | Salinger, Back in Politics, Heads Party Fund Campaign on Coast; His Goal Is to Raise Money to Erase $500,000 Deficit and Finance 1966 Campaign | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/5th-graders-play-trackers-in-snow-bronx-class-goes-into-park-to.html | 5TH GRADERS PLAY TRACKERS IN SNOW; Bronx Class Goes Into Park to Learn About Animals | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/c-h.html | C; H | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mcrory-holders-win-settlement-rapidamerican-will-pay-the-company.html | MCRORY HOLDERS WIN SETTLEMENT; Rapid-American Will Pay the Company $800,000 | By Leonard Sloane | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bid-by-dissidents-wins-at-sunshine-insurgents-name-directors-in.html | BID BY DISSIDENTS WINS AT SUNSHINE; Insurgents Name Directors in Mining Company Fight | By Douglas W. Cray | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/troops-battle-in-laos-capital-regimes-forces-said-to-oust-rightist.html | TROOPS BATTLE IN LAOS CAPITAL; Regime's Forces Said to Oust Rightist Rebels | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/sports-of-the-times-the-wayward-bus.html | Sports of The Times; The Wayward Bus | By Arthur Daley | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/air-force-ball-feb-22-to-cite-general-lemay-aerospace-foundation.html | Air Force Ball Feb. 22 to Cite General LeMay; Aerospace Foundation Will Be Beneficiary of Waldorf Banquet | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/boston-u-blanks-yale.html | Boston U. Blanks Yale | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/music-contest-announced.html | Music Contest Announced | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/miss-joan-aronson-to-marry-in-spring.html | Miss Joan Aronson To Marry in Spring | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/coast-guard-plan-disputed.html | Coast Guard Plan Disputed | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fedorenko-acts-on-newsman.html | Fedorenko Acts on Newsman | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bold-lad-injures-leg-and-is-withdrawn-from-bahamas-sadar-to-go-to.html | Bold Lad Injures Leg and Is Withdrawn From Bahamas; Sadar to Go to Stud; SPARKLING JOHNNY VICTOR AT HIALEAH Battle Star Is 2d in Stake -- Bold Lad Has Popped Splint and Will Have Operation | By Joe Nicholsspecial To the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/crisis-in-educational-tv.html | Crisis in Educational TV | True | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bookstore-theft-suspect-held.html | Bookstore Theft Suspect Held | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/article-5-no-title.html | Article 5 -- No Title | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/connecticut-beats-rutgers.html | Connecticut Beats Rutgers | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rail-aid-bill-asks-commuter-levies-connecticut-towns-would-pay-by.html | RAIL AID BILL ASKS COMMUTER LEVIES; Connecticut Towns Would Pay by the Rider | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/drought-cuts-ceylon-rice-crop.html | Drought Cuts Ceylon Rice Crop | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/labor-bargaining-held-unable-to-meet-new-complexities.html | Labor Bargaining Held Unable to Meet New Complexities | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/senate-relaxes-ban-on-uar-aid-it-eases-4438-prohibition-by-house.html | SENATE RELAXES BAN ON U.A.R. AID; It Eases, 44-38, Prohibition by House Against Further Surplus Food Shipments SENATE RELAXES BAN ON U.A.R. AID | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rights-progress-pleases-collins-he-cites-integration-gains-in-many.html | RIGHTS PROGRESS PLEASES COLLINS; He Cites Integration Gains in Many Major Cities | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/shastri-reiterates-assurances-use-of-hindi-wont-be-imposed-endorses.html | Shastri Reiterates Assurances Use of Hindi Won't Be Imposed; Endorses 'Go Slow' Advice of Leaders in South on the Language Issue | True | By Thomas F. Bradyspecial to the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/building-planned-for-store-chain-johns-bargain-concern-to-have.html | BUILDING PLANNED FOR STORE CHAIN; John's Bargain Concern to Have Hempstead Offices | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/morris-county-approves-record-108-million-budget.html | Morris County Approves Record 10.8 Million Budget | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/douglas-gian-to-marry-miss-sharon-l-obeck.html | Douglas Gian to Marry Miss Sharon L. Obeck | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/chess-desperado-french-defense-leaves-both-sides-panting.html | Chess: Desperado French Defense Leaves Both Sides Panting | True | By Al Horowitz | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/colavito-of-the-indians-receives-55000-pact-raise-of-2500.html | Colavito of the Indians Receives $55,000 Pact, Raise of $2,500 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-indian-note-to-peking-charges-threat-to-border.html | New Indian Note to Peking Charges Threat to Border | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/wood-field-and-stream-sailfish-like-trout-in-fresh-water-are-an.html | Wood, Field and Stream; Sailfish, Like Trout in Fresh Water, Are an Angler's Big Prize at Sea | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mail-soaked-in-river-dried-by-fans.html | Mail Soaked in River Dried by Fans | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/beechnut-pick-executive.html | Beech-Nut Pick Executive | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/vote-on-leader.html | Vote on Leader | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-will-seek-end-of-postal-savings-gronouski-cites-decline-calls.html | U.S. WILL SEEK END OF POSTAL SAVINGS; Gronouski Cites Decline -- Calls System Outdated | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/electricity-output-9-over-1964-rate.html | ELECTRICITY OUTPUT 9% OVER 1964 RATE | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mayor-disclaims-role-in-gop-bid-says-albany-nominations-are.html | MAYOR DISCLAIMS ROLE IN G.O.P. BID; Says Albany Nominations Are Surprise to Him | True | By Douglas Dales | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/bank-to-build-an-apartment-house.html | Bank to Build an Apartment House | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-issues-plea-on-farm-tariffs-herter-urges-trade-talks-to.html | U.S. ISSUES PLEA ON FARM TARIFFS; Herter Urges Trade Talks to Emphasize Agriculture U.S. ISSUES PLEA ON FARM TARIFFS | True | By Edward T. O'Tooksspecial to the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-hears-fighting-is-ended.html | U.S. Hears Fighting Is Ended | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/marine-general-meets-majors-battling-wife.html | Marine General Meets Major's Battling Wife | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/tidal-wave-warning-issued-on-quake-in-aleutians-area.html | Tidal Wave Warning Issued On Quake in Aleutians Area | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/corporate-colonization-france-stiffens-rules-on-taking-over-of.html | Corporate Colonization; France Stiffens Rules on Taking Over Of French Concerns by U.S. Investors FRANCE STIFFENS CORPORATE RULES | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/eichmanns-son-is-sought.html | Eichmann's Son Is Sought | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/senate-confirms-two-envoys.html | Senate Confirms Two Envoys | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/complaint-counsel-asked-for-congress.html | COMPLAINT COUNSEL ASKED FOR CONGRESS | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/belgrade-dispute-mars-greeks-visit.html | BELGRADE DISPUTE MARS GREEK'S VISIT | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/obedience-trial-problems-vary-with-dog-breeds-basset-needs-t.html | Obedience Trial Problems Vary With Dog Breeds; Basset Needs Consideration In Broad Jump, St. Bernard or Dane in Upward Leap | True | By John Rendel | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/test-case-possible.html | Test Case Possible | True | Special to The New York Times. | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/leslie-defren-affianced-i.html | Leslie Defren Affianced I | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/chicagoan-admits-passport-frauds-pleads-guilty-to-delivering.html | CHICAGOAN ADMITS PASSPORT FRAUDS; Pleads Guilty to Delivering Documents to Russians | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/jersey-schools-election.html | Jersey Schools Election | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cigarette-maker-maps-acquisition-american-tobacco-planning-410.html | CIGARETTE MAKER MAPS ACQUISITION; American Tobacco Planning $410 Million Transaction for Consolidated Foods | True | By Clare M. Reckert | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/paris-party-is-a-fashion-show.html | Paris Party Is a Fashion Show | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/coffee-sugar-exchange-elects.html | Coffee, Sugar Exchange Elects | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/pastore-urges-foreign-nations-to-relax-curbs-on-us-textiles.html | Pastore Urges Foreign Nations To Relax Curbs on U.S. Textiles; Technology Group Appoints Waumbec Officer to Head Association During '65 | True | By Herbert Koshetz | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ivy-tunnell-join-giants-as-coaches.html | IVY, TUNNELL JOIN GIANTS AS COACHES | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/liggett-myers-earnings-rise-cigarette-sales-dip-volume-and-earnings.html | Liggett & Myers Earnings Rise;; Cigarette Sales Dip Volume and Earnings Figures Are Reported by Corporations STATISTICS COVER 1964 OPERATIONS Results During Year Shown by Variety of Companies -- Comparisons Given | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/harold-wits-have-child-.html | Harold Wits Have Child [ | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/gold-records-awarded-to-1964s-best-sellers.html | Gold Records Awarded To 1964's Best Sellers | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/tribute-to-churchill.html | Tribute to Churchill | True | HALINA NEUMAN (Survivor of Warsaw Ghetto) | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/fire-at-atom-power-plant.html | Fire at Atom Power Plant | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/foes-act-shocks-mitchell-lawyer-defense-witness-detained-hour-by.html | FOE'S ACT 'SHOCKS' MITCHELL LAWYER; Defense Witness Detained Hour by Prosecution | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/javelin-chairman-files-guilty-plea.html | Javelin Chairman Files Guilty Plea | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mississippis-two-senators-say-communists-seek-negro-revolt.html | Mississippi's Two Senators Say Communists Seek Negro Revolt | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/co-b-menges-fiance-of-cordelia-sykes.html | Co B. Menges Fiance 'Of Cordelia Sykes | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/house-panel-maps-school-aid-action-churchstate-issue-emerges-as.html | HOUSE PANEL MAPS SCHOOL AID ACTION; Church-State Issue Emerges as Main Point of Dispute | True | By Marjorie Hunter | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/american-motors-looks-ahead-but-sales-lag-american-motors-looks-to.html | American Motors Looks Ahead but Sales Lag AMERICAN MOTORS LOOKS TO FUTURE | True | By David R. JonesSpecial To The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/white-house-noncommittal-on-johnson-press-session.html | White House Noncommittal On Johnson Press Session | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rockefeller-aide-investigating-housinglaw-enforcement-here-state-is.html | Rockefeller Aide Investigating Housing-Law Enforcement Here; STATE IS STUDYING CITY HOUSING RULE | True | By Edith Evans Asbury | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/2year-college-for-essex-gets-support-of-rinabinger.html | 2-Year College for Essex Gets Support of Rinabinger | True | Special to The New York Times. | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/guiana-terrorists-burn-cane.html | Guiana Terrorists Burn Cane | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/beneficiary-of-gop.html | Beneficiary of G.O.P. | True | Joseph Zaretzki | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/job-office-to-aid-retired-persons-center-to-help-place-them-in.html | JOB OFFICE TO AID RETIRED PERSONS; Center to Help Place Them in Part-Time Work | True | By Damon Stetson | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/president-gets-new-dock-plea-produce-traders-say-strike-may-bring.html | PRESIDENT GETS NEW DOCK PLEA; Produce Traders Say Strike May Bring Bankruptcy | True | By George Horne | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/50-bank-examiners-study-farm-credit-at-seminar-examiners-study-farm.html | 50 Bank Examiners Study Farm Credit at Seminar; EXAMINERS STUDY FARMERS' CREDIT | True | By Robert Frost | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-aide-says-brazzaville-jailed-and-then-ousted-him.html | U.S. Aide Says Brazzaville Jailed and Then Ousted Him | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/wilsons-us-trip-postponed.html | Wilson's U.S. Trip Postponed | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/no-need-for-braceros.html | No Need for Braceros | True | FRED MCGIMSEY | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/child-for-abby-dalton.html | Child for Abby Dalton | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/observer-on-the-downhill-road-to-second-parenthood.html | Observer: On the Downhill Road to Second Parenthood | True | By Russell Baker | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/ottinger-losing-on-con-ed-plant-state-delegation-in-capitol-opposes.html | OTTINGER LOSING ON CON ED PLANT; State Delegation in Capitol Opposes Ban of Project on Banks of Hudson CHANGE IN BILL SOUGHT Elimination of Storm King Issue From Measure on Scenic Beauty Is Seen | True | By Warren Weaver Jr.special To The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/dave-jones-headed-cleveland-browns.html | DAVE JONES, HEADED CLEVELAND BROWNS | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/us-not-consulted.html | U.S. Not 'Consulted' | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-polishes-putting-scent-at-finger-tip.html | New Polishes Putting Scent At Finger Tip | True | By Angela Taylor | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rovers-turn-back-jets-54.html | Rovers Turn Back Jets, 5-4 | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/profits-up-at-american-airlines-carrier-lifts-revenues-airlines.html | Profits Up at American Airlines; Carrier Lifts Revenues AIRLINES PROFIT ROSE DURING 1964 | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/moderates-form-new-gop-group-national-unit-will-assist-congress.html | MODERATES FORM NEW G.O.P. GROUP; National Unit Will Assist Congress Progressives | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/house-gop-gets-research-group-new-unit-to-offer-policies-with-eye.html | HOUSE G.O.P. GETS RESEARCH GROUP; New Unit to Offer Policies With Eye on '66 Election | True | By John D. Morris | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/congo-envoys-quit-cairo.html | Congo Envoys Quit Cairo | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/vermont-operator-challenges-worth-of-skiing-reports.html | Vermont Operator Challenges Worth Of Skiing Reports | True | By Michael Strauss | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/senate-rollcall-vote-on-food-aid-to-uar.html | Senate Roll Call Vote On Food Aid to U.A.R. | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/oscar-brown-jr-show-due.html | Oscar Brown Jr. Show Due | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/3-teenage-goof-ball-addicts-held-in-chicago-robbery-killing.html | 3 Teen-Age 'Goof Ball' Addicts Held in Chicago Robbery-Killing | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-board-is-named-by-general-airline.html | NEW BOARD IS NAMED BY GENERAL AIRLINE | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/benja17in-s-young-retired-broker.html | BENJA:17IN S. YOUNG, RETIRED BROKER, | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mrs-cudone-and-miss-roth-advance-in-palm-beach-golf.html | Mrs. Cudone and Miss Roth Advance in Palm Beach Golf | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/clifton-teaches-vote-to-halt-extracurricular-duty-strike.html | Clifton Teaches Vote to Halt Extracurricular Duty Strike | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/new-work-offered-by-british-ballet.html | NEW WORK OFFERED BY BRITISH BALLET | True | Special to The New York TimesCLIVE BARNES, | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/composer-once-denied-visa-cleared-for-boston-visit.html | Composer, Once Denied Visa, Cleared for Boston Visit | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/understudy-in-funny-girl-lead.html | Understudy in 'Funny Girl' Lead | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/republic-shifts-job-on-plane-to-florida.html | REPUBLIC SHIFTS JOB ON PLANE TO FLORIDA | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/broad-talks-due-in-paris.html | Broad Talks Due in Paris | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/lectures-on-ceramics.html | Lectures on Ceramics | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/los-angels-priest-transferred-again.html | LOS ANGELS PRIEST TRANSFERRED AGAIN | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/brown-six-beats-dartmouth-by-42-indians-10game-winning-streak-is.html | BROWN SIX BEATS DARTMOUTH BY 4-2; Indians' 10-Game Winning Streak Is Broken | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/temple-routs-virginia.html | Temple Routs Virginia | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/japanese-student-strike-raises-school-cost-issue.html | Japanese Student Strike Raises School Cost Issue | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/albania-denounces-soviet.html | Albania Denounces Soviet | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/cuba-says-a-gunboat-shelled-oil-tank-area.html | Cuba Says a Gunboat Shelled Oil Tank Area | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mississippi-group-asks-race-amity-state-business-council-calls-for.html | MISSISSIPPI GROUP ASKS RACE AMITY; State Business Council Calls for Adjustment to Law -- Says Justice Is Goal | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/negroes-step-up-drive-in-alabama-1000-more-seized-students-arrested.html | NEGROES STEP UP DRIVE IN ALABAMA; 1,000 MORE SEIZED; Students Arrested in Selma and Marion -- President Being Kept Informed | True | By John Herbers | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/jenkins-still-due-to-testify-today.html | JENKINS STILL DUE TO TESTIFY TODAY | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/narcotics-raids-net-14-top-men-suspects-seized-at-night-in-4.html | NARCOTICS RAIDS NET 14 'TOP' MEN; Suspects Seized at Night in 4 Boroughs Are Among 19 Indicted in Inquiry 590 MILLION IN SALES Alleged Leaders of Heroin Ring Are Arraigned and Held in High Bail NARCOTICS RAIDS NET 14 'TOP' MEN | True | By Thomas Buckley | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/mississippi-water-district-sells-bonds-opposed-by-naacp.html | Mississippi Water District Sells Bonds Opposed by N.A.A.C.P. | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/gas-merger-is-approved.html | Gas Merger Is Approved | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/14-lands-to-send-choruses-to-city-university-festival-to-start-sept.html | 14 LANDS TO SEND CHORUSES TO CITY; University Festival to Start Sept. 20 at Lincoln Center | True | By Raymond Ericson | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/soviet-shifts-chief-in-east-germany.html | Soviet Shifts Chief in East Germany | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/end-of-an-affair.html | End of an Affair? | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/rail-merger-bids-blocked-by-icc-agency-denies-applications-by-two.html | RAIL MERGER BIDS BLOCKED BY I.C.C.; Agency Denies Applications by Two Lines for Control of the Western Pacific RAIL MERGER BIDS BLOCKED BY I.C.C. | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/yale-names-new-dean-for-school-of-forestry.html | Yale Names New Dean For School of Forestry | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/offer-made-to-east-germany.html | Offer Made to East Germany | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/commodities-prices-for-spring-contracts-of-maine-potatoes-slump-for.html | Commodities: Prices for Spring Contracts of Maine Potatoes Slump for Third Day; NEW-CROP MONTH SHOWS AN UPTURN All Futures of World Sugar Touch Contract Lows -- Most Soybeans Gain | True | By H.j. Maidenberg | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/hundreds-mourn-aps-kent-cooper-many-in-journalism-attend-funeral.html | HUNDREDS MOURN A.P.'S KENT COOPER; Many in Journalism Attend Funeral Service Here | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/miss-marilyn-bernard-is-betrothed-to-marine.html | Miss Marilyn Bernard Is Betrothed to Marine | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/lynne-cyester-engaged.html | Lynne Cyester Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/spain-vexes-britain-on-gibraltar-issue.html | SPAIN VEXES BRITAIN ON GIBRALTAR ISSUE | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/galamison-draws-suspended-term-but-boycott-leader-widens-drive-to-9.html | GALAMISON DRAWS SUSPENDED TERM; But Boycott Leader Widens Drive to 9 More Schools | True | By Martin Tolchin | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/retired-detective-held-in-extortion.html | RETIRED DETECTIVE HELD IN EXTORTION | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/defferre-wins-support-against-socialist-revolt.html | Defferre Wins Support Against Socialist Revolt | True | Special to The New York Times | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/white-house-riddle-who-is-burning-oil.html | White House Riddle: Who Is Burning Oil? | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/wagner-to-fight-to-keep-15c-fare-suggests-action-on-deficit-wait.html | WAGNER TO FIGHT TO KEEP 15C FARE; Suggests Action on Deficit Wait Till Near Yearend | True | By Peter Kihss | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-04 | 1965-02-04 | https://www.nytimes.com/1965/02/04/archives/swedish-un-unit-in-cyprus-fired-on-stockholm-learns.html | Swedish U.N. Unit in Cyprus Fired On, Stockholm Learns | True | | 1993-01-26 | RE0000608443 | B00000163216 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/gonzales-and-buchholz-win.html | Gonzales and Buchholz Win | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/washington-johnson-de-gaulle-and-the-press.html | Washington; Johnson, de Gaulle and the Press | True | By James Reston | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yales-swimmers-extend-skein-to-31-by-beating-brown.html | Yale's Swimmers Extend Skein to 31 by Beating Brown | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/r-carol-liebermann-i-to-be-wed-in-july.html | r Carol Liebermann . i To Be Wed in July | True | Special to The Ne v York Tim*. ! | 1993-01-26 | RE0000608472 | B00000168664 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/krupp-team-ends-polish-visit.html | Krupp Team Ends Polish Visit | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lisbon-lists-dead-in-guinea.html | Lisbon Lists Dead in Guinea | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/onondaga-county-sells-new-issue-water-utility-in-syracuse-area-to.html | ONONDAGA COUNTY SELLS NEW ISSUE; Water Utility in Syracuse Area to Widen Service | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/shipping-news-and-notes-senator-magnuson-offers-bill-to-extend.html | Shipping News and Notes; Senator Magnuson Offers Bill to Extend Fisheries Loan Program 10 Years | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-publishes-hint-by-johnson-cites-his-remarks-on-visit-kosy.pin.html | SOVIET PUBLISHES HINT BY JOHNSON; Cites His Remarks on Visit -- Kosygin Is in Peking | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-staff-chief-assails-khrushchevs-strategy.html | Soviet Staff Chief Assails Khrushchev's Strategy | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/maine-orders-affected-commodities-prices-of-potato-futures-soar-as.html | Maine Orders Affected; Commodities: Prices of Potato Futures Soar as Cold Weather Lifts Maine Orders SUGAR DECLINES TO CONTRACT LOW Soybeans and Wheat Rise -- Corn Shows Drop as Oats and Rye Are Mixed | True | By H.j. Maidenberg | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/greyhound-extrot-star-dies-at-33.html | Greyhound, Ex-Trot Star, Dies at 33 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/ben-ali-regains-boxing-title.html | Ben Ali Regains Boxing Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yale-express-system-expects-to-report-deficit-for-the-year.html | Yale Express System Expects To Report Deficit for the Year | True | By Sal Nuccio | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mrs-c-s-johnson-negro-leader-dies.html | MRS. C. S. JOHNSON, NEGRO LEADER, DIES | True | Special to The New York Times ] | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-seadragon-leaves-sasebo.html | The Seadragon Leaves Sasebo | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mrs-streit-and-miss-roth-advance-on-florida-links.html | Mrs. Streit and Miss Roth Advance on Florida Links | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/american-metal-climax.html | American Metal Climax | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/for-expressway-below-street-level.html | For Expressway Below Street Level | True | WALTER D. BINGER | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/kennedy-asserts-democrats-fail-says-party-has-not-lived-up-to.html | KENNEDY ASSERTS DEMOCRATS 'FAIL'; Says Party Has Not Lived Up to Mandate -- Terms Mayor Albany Victor | True | By Douglas Dales | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/new-york-financier-gives-a-million-to-bradley-u.html | New York Financier Gives A Million to Bradley U. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/court-orders-galamison-arrest-after-minister-pickets-at-school.html | Court Orders Galamison Arrest After Minister Pickets at School | True | By Martin Tolchin | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/west-84th-street-is-still-festering-most-of-slums-razed-for-2.html | WEST 84TH STREET IS STILL FESTERING; Most of Slums Razed for 2 Schools, but Those That Remain Pose Problem | True | By Gay Talese | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/de-gaulle-bid-held-sign-of-un-crisis-gravity-french-leaders-call.html | De Gaulle Bid Held Sign of U.N. Crisis' Gravity; French Leader's Call for Parley Seen Introducing East-West Element | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/leafs-turn-back-canadiens-5-to-2-losers-fail-in-bid-to-gain-sole.html | LEAFS TURN BACK CANADIENS, 5 TO 2; Losers Fail in Bid to Gain Sole Possession of First | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bailey-accuses-10-radio-stations-democratic-chairman-says-coverage.html | BAILEY ACCUSES 10 RADIO STATIONS; Democratic Chairman Says Coverage Was Unfair | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lysenko-long-ruled-soviet-biology-like-a-stalin-named-genetics.html | Lysenko Long Ruled Soviet Biology Like a Stalin; Named Genetics Chief in '40 -- Also a Khrushchev Aide | True | By Murray Schumach | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/starving-birds-on-li-given-emergency-feed.html | Starving Birds on L.I. Given Emergency Feed | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/senator-young-asks-curb-on-minutemen.html | SENATOR YOUNG ASKS CURB ON MINUTEMEN | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-suspects-a-mistake-in-not-sending-humphrey-to-churchill.html | Johnson Suspects a 'Mistake' in Not Sending Humphrey to Churchill Rites | True | By Joseph A. Loftus | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/miss-hansberry-divorced-10-months-before-death.html | Miss Hansberry Divorced 10 Months Before Death | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/sears-roebuck-sales-rise-to-new-high-for-11th-year.html | Sears, Roebuck Sales Rise To New High for 11th Year | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/joseph-anquah-foe-of-krumar-eader-for-independence-in-ghana-dies-a.html | fOSEPH ANQUAH, FOE OF KRUMAR; .eader for Independence in Ghana Dies a Prisoner | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-ends-levy-for-poorer-lands-customs-duties-abolished-in.html | SOVIET ENDS LEVY FOR POORER LANDS; Customs Duties Abolished in Effort to Widen Trade | True | By Kathleen McLaughlinspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rangers-trade-henry-and-2-minor-leaguers-to-hawks-new-yorkers-get.html | Rangers Trade Henry and 2 Minor Leaguers to Hawks; NEW YORKERS GET ROBINSON, A WING | True | By Gerald Eskenazi | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/opera-bouffe-in-albany.html | Opera Bouffe in Albany | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/long-beach-seeks-to-meet-growth-li-resort-charts-a-3year.html | LONG BEACH SEEKS TO MEET GROWTH; L.I. Resort Charts a 3-Year Improvement Program -- Cost to Be $10 Million | True | By Ronald Maiorana | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/north-american-life-elects-new-director.html | North American Life Elects New Director | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/laotian-rightist-rebellion-is-reported-crushed.html | Laotian Rightist Rebellion Is Reported Crushed | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/ballet-harlequinade-by-balanchine-city-company-presents-3d-of-new.html | Ballet: 'Harlequinade' by Balanchine; City Company Presents 3d of New Works | True | By Allen Hughes | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/ramfis-trujillo-sentenced-in-absentia-to-30year-term.html | Ramfis Trujillo Sentenced in Absentia to 30-Year Term | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/vons-grocery-co.html | Von's Grocery Co. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/ensemble-makes-auspicious-debut-vocalinstrumental-group-begins.html | ENSEMBLE MAKES AUSPICIOUS DEBUT; Vocal-Instrumental Group Begins Carnegie Series | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/42d-street-bank-robbed.html | 42d Street Bank Robbed | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/london-confused-by-french-stand-observers-see-ambivalence-in-de.html | LONDON CONFUSED BY FRENCH STAND; Observers See Ambivalence in de Gaulle's Remarks | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/talk-on-asia-to-aid-scholarship-fund.html | Talk on Asia to Aid Scholarship Fund | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/herter-condemns-nationalisms-rise.html | HERTER CONDEMNS NATIONALISM'S RISE | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-6-no-title-suffolk-crop-sets-pace.html | Article 6 -- No Title; Suffolk Crop Sets Pace | True | By Byron Porterfield | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/states-cities-and-counties-to-confer-on-redistricting.html | State's Cities and Counties To Confer on Redistricting | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/cornell-six-tops-princeton-5-to-3-ferguson-with-two-goals-sparks.html | CORNELL SIX TOPS PRINCETON, 5 TO 3; Ferguson, With Two Goals, Sparks Victor's Attack | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/uruguays-regime-to-intern-former-brazilian-governors.html | Uruguay's Regime to Intern Former Brazilian Governors | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/pound-circulation-rose-7685000-in-the-week.html | Pound Circulation Rose 7,685,000 in the Week | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/robert-baruch-55-brokerage-partner.html | ROBERT BARUCH, 55, BROKERAGE PARTNER | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/leinsdorf-outlines-berkshire-plans.html | LEINSDORF OUTLINES BERKSHIRE PLANS | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/organizing-drive-opened-by-united-mine-workers.html | Organizing Drive Opened By United Mine Workers | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/james-davis-will-wed-frances-i-sabelcantor.html | James Davis Will Wed Frances I sabelCantor | True | Special to The NeW York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/thomasville-furniture.html | Thomasville Furniture | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/du-pont-tax-ruling-reversed-cost-to-us-put-at-100-million-gore.html | Du Pont Tax Ruling Reversed; Cost to U.S. Put at $100 Million; Gore Demands Hearings on Unpublicized Decision in G.M. Stock Dispersal Du Pont-G.M. Tax Ruling Is Reversed | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/dgrvnc-vooruas-physician-writer-s6.html | DgRVNC VOORUES, PHYSICIAN, WRReR, S6 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mosler-safe-co-fills-posts.html | Mosler Safe Co. Fills Posts | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/moslem-workers-worship-in-cathedral-in-cologne.html | Moslem Workers Worship In Cathedral in Cologne | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/misplaced-comma-puts-de-gaulle-out-of-focus.html | Misplaced Comma Puts De Gaulle Out of Focus | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/development-company-buys-3600acre-california-ranch.html | Development Company Buys 3,600-Acre California Ranch | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rebels-in-congo-attack-town.html | Rebels in Congo Attack Town | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/eisenhower-to-aid-fund-for-churchill.html | EISENHOWER TO AID FUND FOR CHURCHILL | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/arfons-jet-record-approved-by-fia.html | ARFONS JET RECORD APPROVED BY F.I.A. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/draioskoontz-surgeon-was-75-exjohns-hopkins-professor-diesactive.html | DR*.'AIOSKOONTZ, SURGEON, WAS; 75 Ex-Johns Hopkins Professor DiesActive Republican | True | Special to The New York Time | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/excerpts-from-president-johnsons-agriculture-message-to-congress.html | Excerpts From President Johnson's Agriculture Message to Congress | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/taxi-man-goes-to-israel-after-row-with-nazis-wife.html | Taxi Man Goes to Israel After Row With Nazi's Wife | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-group-opposes-system.html | U.S. Group Opposes System | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/smithsonian-gets-an-agena-rocket-space-museum-given-model-of.html | SMITHSONIAN GETS AN AGENA ROCKET; Space Museum Given Model of Much-Used 2d Stage | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/fire-in-neptune-city.html | Fire in Neptune City | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/worthington-corp-adds-directors.html | Worthington Corp. Adds Directors | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/3-governors-ask-house-to-give-appalachia-bill-swift-approval.html | 3 Governors Ask House to Give Appalachia Bill Swift Approval | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-golden-rule.html | The Golden Rule | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/otepkas-hearing-deferred-inquiry-scheduled-march-16.html | Otepka's Hearing Deferred; Inquiry Scheduled March 16 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mao-said-to-assert-vietcong-will-win.html | MAO SAID TO ASSERT VIETCONG WILL WIN | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/consumer-credit-shows-large-gain-installment-buying-grew-by-560.html | CONSUMER CREDIT SHOWS LARGE GAIN; Installment Buying Grew by $560 Million in December -- Auto Sales Stressed | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-bronxville-hospital-strike.html | The Bronxville Hospital Strike | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/speed-negro-vote-alabama-is-told-us-judge-acts-to-step-up.html | SPEED NEGRO VOTE, ALABAMA IS TOLD; U.S. Judge Acts to Step Up Registration at Selma | True | By John Herbers | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/cross-brown-names-executives.html | Cross & Brown Names Executives | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tidal-wave-alert-ends-along-pacific.html | TIDAL WAVE ALERT ENDS ALONG PACIFIC | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/george-h-moore.html | GEORGE H. MOORE | True | SPecial to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/laborites-to-curb-migrants-influx-reverse-old-stand-and-act-to.html | LABORITES TO CURB MIGRANTS' INFLUX; Reverse Old Stand and Act to Tighten Tories' Law | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/books-of-the-times-the-other-field-is-not-always-greener.html | Books of The Times; The Other Field Is Not Always Greener | True | By Thomas Lask | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-theater-visitors-from-russia-moscow-art-troupe-offers-dead.html | The Theater: Visitors From Russia; Moscow Art Troupe Offers 'Dead Souls' | True | By Howard Taubman | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations; PITTSBURGH GLASS SHOWS PROFIT DIP | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lane-shuns-texas-league.html | Lane Shuns Texas League | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/retail-sales-in-us-show-4-advance.html | RETAIL SALES IN U.S. SHOW 4% ADVANCE | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bonwit-teller-fills-new-retailing-post-new-post-filled-by-bonwit.html | Bonwit Teller Fills New Retailing Post; NEW POST FILLED BY BONWIT TELLER | True | By Leonard Sloane | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mcnamara-quits-hospital-rusk-will-rest-in-florida.html | McNamara Quits Hospital; Rusk Will Rest in Florida | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/medal-is-awarded-after-girls-plea.html | MEDAL IS AWARDED AFTER GIRL'S PLEA | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/james-farmer-proposes-aid-by-us-negroes-for-africa.html | James Farmer Proposes Aid By U.S. Negroes for Africa | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/financing-slated-by-general-phone-convertibledebenture-issue-is-set.html | FINANCING SLATED BY GENERAL PHONE; Convertible-Debenture Issue Is Set for $100 Million | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/more-mississippi-businessmen-urge-rightslaw-adjustment.html | More Mississippi Businessmen Urge Rights-Law Adjustment | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/excerpts-from-remarks-by-president-de-gaulle.html | Excerpts From Remarks by President de Gaulle | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/union-set-to-vote-on-link-with-itu-local-1-of-lithographers-is.html | UNION SET TO VOTE ON LINK WITH I.T.U.; Local 1 of Lithographers Is Expected to Join Big 6 | True | By Murray Seeger | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/sewing-machine-could-spin-a-yarn-during-its-52-years-it-has-made.html | Sewing Machine Could Spin a Yarn; During Its 52 Years It Has Made Sails for the Famous | True | By Harry V. Forgeronspecial To The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/gold-stock-drops-100-million-supply-at-26year-low-us-gold-supply.html | Gold. Stock Drops $100 Million; Supply at 26-Year Low U.S. GOLD SUPPLY SHOWS NEW LOSS | True | By Douglas V. Cray | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/macys-thwarts-cutoff-on-liquor-buys-name-products-upstate-in.html | MACY'S THWARTS CUTOFF ON LIQUOR; Buys Name Products Upstate in Price-Cut Dispute | True | By James J. Nagle | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/coffee-sugar-exchange-elects.html | Coffee, Sugar Exchange Elects | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/chief-justice-warren-in-manila.html | Chief Justice Warren in Manila | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/3-unions-settle-with-railroads-shopcrafts-hail-differential-for.html | 3 UNIONS SETTLE WITH RAILROADS; Shopcrafts Hail Differential for Skilled Workers | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/health-service-reports-rise-in-dental-insurance.html | Health Service Reports Rise in Dental Insurance | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/governor-spurns-bid-on-whitmore-refuses-to-order-inquiry-on-slaying.html | GOVERNOR SPURNS BID ON WHITMORE; Refuses to Order Inquiry on Staying Confessions | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/air-steward-indicted.html | Air Steward Indicted | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/thirsk-and-zarley-share-lead-in-coast-golf-two-pros-at-134-go-ahead.html | Thirsk and Zarley Share Lead in Coast Golf; TWO PROS AT 134 GO AHEAD BY SHOT | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-carloadings-decline-slightly-dip-of-07-attributed-to-coastports.html | U.S CARLOADINGS DECLINE SLIGHTLY; Dip of 0.7% Attributed to Coast-Ports Strike | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/eliot-ts-mourned-illq-london-serniige-poetry-and-religion-evoke-at.html | ELIOT tS MOURNED illq LONDON SERNIIGE; Poetry and Religion Evoke[ at Rites -- Pound Attends | True | By Anthony Lewis | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/art-three-guggenheim-exhibitions-baziotes-memorial-has-abstractions.html | Art: Three Guggenheim Exhibitions; Baziotes Memorial Has Abstractions | True | By Stuart Preston | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/car-makers-to-reduce-mileage-inaccuracies.html | Car Makers to Reduce Mileage Inaccuracies | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/exsla-deputy-gets-year-in-prison.html | Ex-S.L.A. Deputy Gets Year in Prison | True | By Jack Roth | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/investors-buy-57th-st-corner-group-allied-with-webb-knapp-in-e.html | INVESTORS BUY 57TH ST. CORNER; Group Allied With Webb & Knapp in E. Side Deal | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/chou-welcomes-russian.html | Chou Welcomes Russian | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rebel-doom-seen-by-witch-doctor-olengas-exsorcerer-says-the-magic.html | REBEL DOOM SEEN BY WITCH DOCTOR; Olenga's Ex-Sorcerer Says the Magic 'Has Run Out" | True | By J. Anthony Lukasspecial To The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/live-animal-show.html | Live Animal Show | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/executive-joins-birch-council.html | Executive Joins Birch Council | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-pledges-alabama-action-deplores-infringements-of-negro.html | JOHNSON PLEDGES ALABAMA ACTION; Deplores Infringements of Negro Voting Rights | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/fire-razes-fraternity-house.html | Fire Razes Fraternity House | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/state-gop-names-aide.html | State G.O.P. Names Aide | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/nyu-sets-back-cornell-in-fencing-here-17-to-10.html | N.Y.U. Sets Back Cornell In Fencing Here, 17 to 10 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rohm-and-haas-co.html | Rohm and Haas Co. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/un-unit-urges-parley-to-end-oman-agitation.html | U.N. Unit Urges Parley To End Oman Agitation | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/gogol-production-has-stormy-past-its-history-is-reminder-that.html | GOGOL PRODUCTION HAS STORMY PAST; Its History Is Reminder That 'Russia Is No Jolly Joke' | True | By Harrison E. Salisbury | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/roper-poll-taken-in-city-on-fair-trial-for-gittelson.html | Roper Poll Taken in City On Fair Trial for Gittelson | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/oxford-wedding-planned-in-june-for-missfoley-radcliffe-alumna-of.html | Oxford Wedding Planned in June For Miss-Foley; Radcliffe Alumna of '62I to Become Bride ou I Martin Feldstein. [ | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/fairs-exhibitors-plan-a-campaign-ask-city-for-festival-week-to.html | FAIR'S EXHIBITORS PLAN A CAMPAIGN; Ask City for 'Festival Week' to Improve Prospects | True | By Robert Alden | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/murakami-controversy-imperils-usjapan-baseball-dealings.html | Murakami Controversy Imperils U.S.-Japan Baseball Dealings | True | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/beaux-arts-ball-to-take-freedom-as-theme-friday-25th-annual-benefit.html | Beaux Arts Ball To Take Freedom As Theme Friday; 25th Annual Benefit for Urban League Will Be Held at Waldorf | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/brailowsky-recital-postponed.html | Brailowsky Recital Postponed | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jobless-training-pressed-by-wirtz-he-asks-house-panel-for-a.html | JOBLESS TRAINING PRESSED BY WIRTZ; He Asks House Panel for a Permanent Program | True | By John D. Pomfret | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/montclair-auction-set.html | Montclair Auction Set | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-envoys-recall-from-tanzania-due.html | U.S. ENVOY'S RECALL FROM TANZANIA DUE | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/nine-mississippi-negroes-testify-at-vote-hearing.html | Nine Mississippi Negroes Testify at Vote Hearing | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/weyerhaeuser-co.html | Weyerhaeuser Co. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/prices-of-london-stocks-dip-on-average-in-mixed-session-investors.html | Prices of London Stocks Dip on Average in Mixed Session; INVESTORS AWAIT ELECTION RESULT List in Frankfurt Strong -- Paris Market Is Quiet -- Milan Irregular | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yale-summer-school-chief.html | Yale Summer School Chief | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bonn-appeals-light-verdict-in-eichmann-aides-cases.html | Bonn Appeals 'Light' Verdict In Eichmann Aides' Cases | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/pound-stages-a-10point-rise-canadian-dollar-is-up-slightly.html | Pound Stages a 10-Point Rise; Canadian Dollar Is Up Slightly | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/music-regine-crespin-philharmonic-offers-soprano-as-soloist.html | Music: Regine Crespin; Philharmonic Offers Soprano as Soloist | True | By Harold C. Schonberg | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/large-party-can-be-fun-for-mother.html | Large Party Can Be Fun For Mother | True | By Bernadine Morris | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/commuter-proposes-a-fare-increase.html | Commuter Proposes A Fare Increase | True | ROBERT WORTHINGTON | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/wesleyan-tea-tomorrow.html | Wesleyan Tea Tomorrow | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/new-argentine-strike-threat.html | New Argentine Strike Threat | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/price-leads-in-star-sailing-after-duplin-is-disqualified.html | Price Leads in Star Sailing After Duplin Is Disqualified | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/queens-park-soccer-victor.html | Queen's Park Soccer Victor | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/foreign-affairs-a-blow-for-china-in-the-congo.html | Foreign Affairs: A Blow for China in the Congo | True | By C.l. Sulzberger | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/louisiana-governor-denies-rights-aides-were-beaten.html | Louisiana Governor Denies Rights Aides Were Beaten | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-talks-on-faith.html | Soviet Talks on Faith | True | STEPHEN J. TONSER | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/two-watch-makers-increase-earnings.html | TWO WATCH MAKERS INCREASE EARNINGS | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-defers-details.html | Johnson Defers Details | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jewish-hospital-chairman.html | Jewish Hospital Chairman | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/city-college-urged-to-maintain-aims.html | City College Urged to Maintain Aims | True | BRAYTON POLKA | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/governor-backed-move-mckeon-charges-a-deal-governor-backed.html | Governor Backed Move; McKeon Charges a Deal; Governor Backed Intervention; McKeon Charges Wagner Deal | True | By Ronald Sullivan | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/robert-kennedy-quizzes-shriver-senator-fears-overlapping-of-job-and.html | ROBERT KENNEDY QUIZZES SHRIVER; Senator Fears Overlapping of Job and School Plans | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/three-banks-here-fill-top-posts.html | Three Banks Here Fill Top Posts | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/381-candidates-for-the-bar-pass-state-examination.html | 381 Candidates for the Bar Pass State Examination | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yonkers-group-seeks-pacers-down-under.html | Yonkers Group Seeks Pacers Down Under | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/wood-field-and-stream-angler-basking-in-florida-wonders-what.html | Wood, Field and Stream; Angler Basking in Florida Wonders What Motivates Fishermen | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/nuclear-test-held-5000-go-on-strike.html | NUCLEAR TEST HELD; 5,000 GO ON STRIKE | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-new-speaker-anthony-john-travia.html | The New Speaker; Anthony John Travia | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/iruth-jean-marland-will-become-bride-i-.html | iRuth Jean Marland - Will Become Bride I .............. | True | Special to Tile New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/israeli-musical-due-here-in-fall-king-solomon-and-cobbler-to-be.html | ISRAELI MUSICAL DUE HERE IN FALL; ' King Solomon and Cobbler' to Be Presented in English | True | By Sam Zolotow | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/russian-nobility-dance-on-feb-14.html | Russian Nobility Dance on Feb. 14 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lysenko-dropped-as-genetics-chief-soviet-rejects-his-theories-his.html | LYSENKO DROPPED AS GENETICS CHIEF; Soviet Rejects His Theories -- To Erase His Influence by Revising Studies | True | By Theodore Shabad | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/senate-panel-votes-a-plan-on-disability-and-vice-president.html | Senate Panel Votes A Plan on Disability And Vice President | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/a-ship-is-launched-but-it-remains-dry.html | A SHIP IS LAUNCHED BUT IT REMAINS DRY | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/art-kassel-is-dead-i-led-30s-dance-band.html | ART KASSEL IS DEAD; i LED 30'S DANCE BAND | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/emerson-advances-in-auckland-tennis.html | EMERSON ADVANCES IN AUCKLAND TENNIS | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/taunoa-with-venezia-up-takes-hialeah-sprint-for-third-straight.html | Taunoa, With Venezia Up, Takes Hialeah Sprint for Third Straight Victory; WILD NOTE, CHOICE, BEATEN BY A NOSE; Filly Just Fails to Catch Taunoa, Who Pays $5.80 -- American Is Third | True | By Joe Nichollsspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mrs-s-shields-sorority-founder.html | MRS. S.: J. SHIELDS, .SORORITY FOUNDER | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/hickman-3-rookies-sign-met-contracts.html | HICKMAN, 3 ROOKIES SIGN MET CONTRACTS | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/european-skiers-slated-to-compete-for-jumping-title.html | European Skiers Slated to Compete For Jumping Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/a-girlhood-dream-is-realized-negro-woman-now-selling-stocks-for.html | A Girlhood Dream Is Realized; Negro Woman Now Selling Stocks for Big-Board Firm NEGRO REALIZES GIRLHOOD DREAM | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-stars-set-for-meet-tonight-brumel-high-jumper-leads-team-at.html | SOVIET STARS SET FOR MEET TONIGHT; Brumel, High Jumper, Leads Team at Philadelphia | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yale-lecture-given-by-james-farrell.html | YALE LECTURE GIVEN BY JAMES FARRELL | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/american-standard.html | American Standard | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/president-urges-a-broad-review-of-farm-policy-in-message-to.html | PRESIDENT URGES A BROAD REVIEW OF FARM POLICY; In Message to Congress, He Asks Continued Supports -- Reaction Is Divided PRESIDENT URGES REVIEW ON FARMS | True | By William M. Blairspecial To The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/burlington-raises-sales.html | Burlington Raises Sales | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/de-gaulle-asks-revision-of-un-by-big-4-and-peking-return-to-gold.html | DE GAULLE ASKS REVISION OF U.N. BY BIG 4 AND PEKING, RETURN TO GOLD STANDARD; CHALLENGE TO U.S. French Leader Terms German Unification Task for Europe DE GAULLE URGES A REVISION OF U.N. | True | By Drew Middletonspecial To The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/kohler-held-to-owe-back-wages-to-1000.html | KOHLER HELD TO OWE BACK WAGES TO 1,000 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/3-concerns-retain-tishman.html | 3 Concerns Retain Tishman | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/fire-kills-li-girl-5.html | Fire Kills L.I. Girl, 5 | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/stock-prices-slip-to-a-mixed-close-averages-drop-slightly-as-613.html | STOCK PRICES SLIP TO A MIXED CLOSE; Averages Drop Slightly as 613 Issues Advance and 494 Register Losses | True | By Robert Metz | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/critic-at-large-the-other-side-in-an-irrational-situation-points-up.html | Critic at Large,' The Other Side,' in an Irrational Situation, Points Up Bitter Fantasy of Jerusalem | True | By Brooks Atkinsonspecial To The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mr-johnsons-farm-message.html | Mr. Johnson's Farm Message | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/i-son-for-the-milton-silvers.html | i Son for the Milton Silvers! | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/katzenbach-hearing-monday.html | Katzenbach Hearing Monday | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/big-board-sets-hearing-on-fifth-ave-coach-lines.html | Big Board Sets Hearing On Fifth Ave. Coach Lines | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lisbon-court-jails-6-as-reds.html | Lisbon Court Jails 6 as Reds | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/hofstra-tops-mit-1910-for-7th-wrestling-victory.html | Hofstra Tops M.I.T., 19-10, For 7th Wrestling Victory | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/arab-in-talkat-un-sees-nuclear-hope.html | ARAB, IN TALK AT U.N., SEES NUCLEAR HOPE | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/unicef-expands-first-ave-space-takes-added-34000-sq-ft-other-leases.html | UNICEF' EXPANDS FIRST AVE. SPACE; Takes Added 34,000 Sq. Ft. -- Other Leases | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/plane-or-copter-new-craft-flies-like-both-xc142a-streaksand-stops.html | Plane or Copter? New Craft Flies Like Both; XC-142A Streaksand Stops Dead in Air in Public Test | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/plainfield-rink-gains-in-curling-hershey-also-advances-in-10th.html | PLAINFIELD RINK GAINS IN CURLING; Hershey Also Advances in 10th Cuthbertson Bonspiel | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/47800-died-in-64-on-us-highways-record-accident-toll-caused-a-loss.html | 47,800 DIED IN '64 ON U.S. HIGHWAYS; Record Accident Toll Caused a Loss of $8.2 Billion | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/abc-plans-new-show-on-peyton-place-theme-actress-will-be-shifted.html | A.B.C. Plans New Show on 'Peyton Place' Theme; Actress Will Be Shifted From Original Series in Fall Schedule | True | By Val Adams | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/crew-law-held-invalid.html | Crew Law Held Invalid | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/accent-on-beauty.html | Accent on Beauty | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/nam-says-cities-pollute-waters-finds-industry-spends-100-million-to.html | N.A.M. SAYS CITIES POLLUTE WATERS; Finds Industry Spends $100 Million to Treat Waste | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mccall-corp.html | McCall Corp. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tom-mercer-girdler-87-dies-steel-executive-in-1937-trihe-first.html | -Tom Mercer Girdler, 87, Dies; Steel Executive in 1937 Strihe; First President of Republic °'Also Led Jones & Loughlin -- Guided Plane Building | True | Speels1 to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/marshals-drag-out-11-staging-a-sitin-at-us-courthouse.html | Marshals Drag Out 11 Staging a Sit-in At U.S. Courthouse | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/yugoslavia-backs-greece-on-cyprus.html | YUGOSLAVIA BACKS GREECE ON CYPRUS | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/negotiations-at-philadelphia-hold-key-to-procedure.html | Negotiations at Philadelphia Hold Key to Procedure | True | By George Horne | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/advertising-music-hath-charms-for-airline.html | Advertising Music Hath Charms for Airline | True | By Walter Carlson | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/chock-full-onuts-will-replace-watson-as-company-president-neuman-of.html | Chock Full o'Nuts Will Replace Watson as Company President; Neuman of Martinson Stated for Post at Restaurant and Coffee Concern | True | By Robert Frost | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/colorful-hangings-by-indian-children-on-view-scenes-depict-life-of.html | Colorful Hangings by Indian Children on View; Scenes Depict Life of Village in Andes | True | By Barbara Plumb | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/gambia-in-the-commonwealth.html | Gambia in the Commonwealth | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/treasury-assails-de-gaulle-bid-plan-is-called-drastic.html | Treasury Assails de Gaulle Bid; Plan Is Called 'Drastic' | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bernice-kavinoky-novelist-and-poet.html | BERNICE KAVINOKY, NOVELIST AND POET | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/group-of-high-executives-selected-by-chubb-son.html | Group of High Executives Selected by Chubb & Son | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/earnings-slump-at-rj-reynolds-sales-also-show-a-decline-from-record.html | EARNINGS SLUMP AT R.J. REYNOLDS; Sales Also Show a Decline From Record Set in '63 | True | By Clare M. Reckert | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/saigon-notes-coincidences.html | Saigon Notes Coincidences | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/peking-honors-cubans.html | Peking Honors Cubans | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/norwegian-scientist-honored.html | Norwegian Scientist Honored | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/council-of-churches-assails-rightists.html | Council of Churches Assails Rightists | True | By George Dugan | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/i-stephen-v-obrien-i-i.html | I STEPHEN V. O'BRIEN I I | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/shop-for-madras-is-opened-at-store.html | Shop for Madras Is Opened at Store | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/sports-of-the-times-exit-for-the-angle-man.html | Sports of The Times; Exit for the Angle Man | True | By Arthur Daley | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-unit-seeks-right-to-deny-new-banks-deposit-insurance-controls.html | U.S. Unit Seeks Right to Deny New Banks Deposit Insurance; CONTROLS SOUGHT ON U.S. INSURANCE | True | By Edward Cowan | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-will-meet-mexico-in-davis-cup-series.html | U.S. Will Meet Mexico In Davis Cup Series | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soviet-reports-de-gaulle-plan.html | Soviet Reports de Gaulle Plan | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-adamant-on-va-closings-calls-plan-to-shut-15-centers.html | JOHNSON ADAMANT ON V.A. CLOSINGS; Calls Plan to Shut 15 Centers Justified Despite Protests | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mahwah-gets-plan-of-orderly-growth.html | MAHWAH GETS PLAN OF ORDERLY GROWTH | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tshombe-reports-brussels-accord.html | TSHOMBE REPORTS BRUSSELS ACCORD | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/penn-routs-wpi-six-7-1.html | Penn Routs W.P.I. Six, 7 -- 1 | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/what-price-gold-impact-of-a-revision-in-the-basis-of-world-money.html | What Price Gold?; Impact of a Revision in the Basis Of World Money System Assessed GOLD STANDARD: AN EXAMINATION | True | By Brendan M. Jones | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bourbon-street-operator-at-fair-is-11th-bankrupt-exhibitor.html | Bourbon Street Operator at Fair Is 11th Bankrupt Exhibitor | True | By Richard Phalon | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/canadian-support-of-arts-cited-as-modd-for-us-by-fund-aide.html | Canadian Support of Arts Cited As Model for U.S. by Fund Aide | True | By Lawrence E. Davies | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/new-zealand-will-commit-troops-for-borneo-strife.html | New Zealand Will Commit Troops for Borneo Strife | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/narcotics-commission-is-named-by-mayor-to-map-city-program.html | Narcotics Commission Is Named By Mayor to Map City Program | True | By Morris Kaplan | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/erhard-marks-68th-birthday.html | Erhard Marks 68th Birthday | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/three-major-hospitals-will-merge-in-boston.html | Three Major Hospitals Will Merge in Boston | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bridge-a-sacrifice-contract-proves-too-costly-for-the-declarer.html | Bridge: A Sacrifice Contract Proves Too Costly for the Declarer | True | By Alan Truscott | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/koroneskatzman.html | KoronesKatzman | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/unbeaten-friars-win-15th-in-row-walker-scores-19-points-to-lead.html | UNBEATEN FRIARS WIN 15TH IN ROW; Walker Scores 19 Points to Lead Attack -- Murphy Gets 23 for Be Paul | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/griffin-to-support-tafthartley-curb.html | GRIFFIN TO SUPPORT TAFT-HARTLEY CURB | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/lumber-production-drops-during-week.html | LUMBER PRODUCTION DROPS DURING WEEK | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-cool-to-proposal-for-5power-talk-on-un-johnson-is-cool-to.html | Johnson Cool to Proposal For 5-Power Talk on U.N.; JOHNSON IS COOL TO DE GAULLE BID. | True | By Edwin L. Dale Jr.spacial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/agency-puts-a-little-color-in-life.html | Agency Puts a Little Color in Life | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-stresses-us-commitment-to-guard-vietnam-bars-speculation-on.html | JOHNSON STRESSES U.S. COMMITMENT TO GUARD VIETNAM; Bars Speculation on Pullout at His News Conference -- Bundy Trip 'Routine' | True | By John W. Finney | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/american-hospital-supply.html | American Hospital Supply | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/patterson-asked-to-fight-terrellmachen-winner.html | Patterson Asked to Fight Terrell-Machen Winner | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/union-tank-car-co.html | Union Tank Car Co. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/balenciagas-spring-collection-praised-by-buyers.html | Balenciaga's Spring Collection Praised by Buyers | True | By Patricia Peterson | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/securities-dealers-list-exempt-issues.html | SECURITIES DEALERS LIST EXEMPT ISSUES | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tories-easily-keep-seat-in-byelection.html | TORIES EASILY KEEP SEAT IN BY-ELECTION | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bonds-treasurys-and-corporates-fall-sharply-on-fear-reserve-may.html | Bonds: Treasurys and Corporates Fall Sharply on Fear Reserve May Curb Credit; CONCERN CENTERS ON DISCOUNT RATE Trade Cites Report That U.S. Weighs Policy Shift to Fight Payments Lag | True | By John H. Allan | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/distorted-image-deplored-by-jews-antidefamation-unit-says-false.html | DISTORTED 'IMAGE' DEPLORED BY JEWS; Anti-Defamation Unit Says False Views Persist | True | By Irving Spiegel | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/foyt-recuperating-well.html | Foyt Recuperating Well | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/rosenbaumgarnett.html | RosenbaumGarnett | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/steady-increase-in-jobs-continues-january-employment-rose-500000-in.html | STEADY INCREASE IN JOBS CONTINUES; January Employment Rose 500,000 in Adjusted Data | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/nisenson-of-hofstra-hits-2009-points-but-liu-is-victor.html | Nisenson of Hofstra Hits 2,009 Points, But L.I.U. Is Victor | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/new-haven-takes-step-to-end-runs-asks-federal-court-to-let-it-seek.html | NEW HAVEN TAKES STEP TO END RUNS; Asks Federal Court to Let It Seek I.C.C. Approval | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tv-review-akoxa-preview-offers-3-20minute-ads.html | TV Review; Akoxa Preview' Offers 3 20-Minute Ads | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-gillette-company.html | The Gillette Company | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/complaint-omits-uaw.html | Complaint Omits U.A.W. | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tshombe-to-void-refugee-law.html | Tshombe to Void Refugee Law | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/2-limit-on-pay-hinted-by-steel-but-union-isnt-taking-view-of.html | 2% LIMIT ON PAY HINTED BY STEEL; But Union Isn't Taking View of Industry Seriously | True | By Damon Stetson | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/dow-jones-co.html | Dow Jones & Co. | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/hall-is-named-head-of-li-planning-unit.html | HALL IS NAMED HEAD OF L.I. PLANNING UNIT | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jenkins-doctors-at-baker-inquiry-former-white-house-aide-doesnt.html | JENKINS DOCTORS AT BAKER INQUIRY; Former White House Aide Doesn't Answer Subpoena | True | By Cabell Phillips | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/glum-democrats-see-defeat-in-65-fight-harts-party-upstate-some.html | GLUM DEMOCRATS SEE DEFEAT IN '65; Fight Hurts Party Upstate, Some Leaders Believe | True | By Earl Mazo | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/krips-returning-to-conduct-philharmonic-in-bruckner.html | Krips Returning to Conduct Philharmonic in Bruckner | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/us-offers-shift-in-pact-to-manila-would-grant-broader-legal.html | U.S. OFFERS SHIFT IN PACT TO MANILA; Would Grant Broader Legal Jurisdiction Over Bases | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/2-italian-banks-give-soviet-credit-of-up-to-64-million.html | 2 Italian Banks Give Soviet Credit of Up to $64 Million | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/elizabeth-gets-keys-to-city-from-mayor-of-addis-ababa.html | Elizabeth Gets Keys to City From Mayor of Addis Ababa | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/5-killed-in-kansas-city-as-transformer-explodes.html | 5 Killed in Kansas City As Transformer Explodes | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/case-advocates-new-rail-agency-tells-jersey-leaders-single-panel-is.html | CASE ADVOCATES NEW RAIL AGENCY; Tells Jersey Leaders Single Panel Is Vital to Region | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/de-gaulle-backs-wider-gold-role-advocates-return-to-a-full-use-of.html | DE GAULLE BACKS WIDER GOLD ROLE; Advocates Return to a Full Use of Metal as Standard for Global Exchange EUROPE'S GROWTH CITED Sees Dollar and Sterling No Longer Adequate as Base for Monetary System DE GAULLE URGES WIDER GOLD ROLE | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/soldiers-rescue-aec-aide-in-capital-bridge-plunge.html | Soldiers Rescue A.E.C. Aide In Capital Bridge Plunge | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/vice-president-elected-by-blue-ridge-mutual.html | Vice President Elected By Blue Ridge Mutual | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/locals-for-west-gulf-coast-refuse-to-be-pressured.html | Locals for West Gulf Coast Refuse to Be Pressured | True | Special to the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/percy-s-weehs-82-yachtsman-and-investment-adviser-dies.html | Percy S. Weehs, 82, Yachtsman And Investment Adviser, Dies | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/chemist-to-be-honored.html | Chemist to Be Honored | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/president-says-prayers-sustain-him.html | President Says Prayers Sustain Him | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/sidelights-a-different-look-at-dowjones.html | Sidelights; A Different Look at Dow-Jones | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bruins-beat-wings-31.html | Bruins Beat Wings, 3-1 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/crucible-steel-adds-director.html | Crucible Steel Adds Director | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/flying-tiger-line-allowed-to-extend-cargo-rates.html | Flying Tiger Line Allowed To Extend Cargo Rates | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/200-in-retirement-try-to-come-out-apply-for-jobs-on-first-day-of.html | 200 IN RETIREMENT TRY TO COME OUT; Apply for Jobs on First Day of City Program | True | By William E. Farrell | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/bonn-voices-gratitude.html | Bonn Voices Gratitude | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/film-festival-tonight.html | Film Festival Tonight | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/warner-bros-chooses-a-new-vice-president.html | Warner Bros. Chooses A New Vice President | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/park-service-to-study-site-of-a-memorial-for-hoover.html | Park Service to Study Site Of a Memorial for Hoover | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/cards-sign-boyer-to-65000-pact-slugging-third-baseman-33-gets-raise.html | CARDS SIGN BOYER TO $65,000 PACT; Slugging Third Baseman, 33, Gets Raise of $15,000 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/uganda-boxer-killed-in-crash.html | Uganda Boxer Killed in Crash | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/hardly-vacation-says-us-student-leaving-soviet-jail.html | Hardly Vacation, Says U.S. Student Leaving Soviet Jail | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/alirio-diaz-offers-guitar-recital-here.html | ALIRIO DIAZ OFFERS GUITAR RECITAL HERE | True | ROBERT SHELTON. | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/banker-is-on-hunger-strike.html | Banker Is on Hunger Strike | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jaspers-defeat-syracuse-9480-violets-crush-boston-u-by-9969-despite.html | JASPERS DEFEAT SYRACUSE, 94-80; Violets Crush Boston U. by 99-69 Despite Osgood's 33 Points - Bing Stars | True | By Deane McGowen | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/india-presses-us-and-soviet-on-un.html | INDIA PRESSES U.S. AND SOVIET ON U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/davida-ann-sherwood-smith-graduate-to-wed.html | Davida Ann Sherwood, Smith Graduate, to Wed | True | Special to The New York Times i | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/jerseyan-to-sell-home-to-keep-horse.html | Jerseyan to Sell Home to Keep Horse | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/admission-eased-for-hunter-high-promising-minority-group-girls-will.html | ADMISSION EASED FOR HUNTER HIGH; Promising Minority-Group Girls Will Be Aided Even if They Fail Entrance Test SOME PARENTS PROTEST ' Reverse Discrimination' Is Now Charged -- Standards Will Not Be Lowered ADMISSION EASED FOR HUNTER HIGH | True | By Leonard Buder | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/pompidou-and-foreign-aide-visiting-pakistan-and-india.html | Pompidou and Foreign Aide Visiting Pakistan and India | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/the-reds-and-vietnam-apparent-readiness-to-ask-settlement-recalls.html | The Reds and Vietnam; Apparent Readiness to Ask Settlement Recalls Prelude to 1961 Laotian Accord | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/russian-tanker-gets-city-water-ship-here-in-emergency-is-aided-by.html | RUSSIAN TANKER GETS CITY WATER; Ship Here in Emergency Is Aided by Only Craft of Kind | True | By John P. Callahan | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mrs-johnson-heads-preschool-project.html | Mrs. JOHNSON HEADS PRE-SCHOOL PROJECT | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/power-failure-laid-to-relays.html | Power Failure Laid to Relays | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/gop-committee-chooses-elmer-anderson-as-head.html | G.O.P. Committee Chooses Elmer Anderson as Head | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/johnson-asks-the-house-for-a-free-hand-on-food-for-cairo.html | Johnson Asks the House for a Free Hand on Food for Cairo | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/mississippi-jury-asserts-it-needs-fbi-evidence.html | Mississippi Jury Asserts It Needs F.B.I. Evidence | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/music-hall-plans-a-5day-shutdown-ceiling-paint-job-and-change-of.html | MUSIC HALL PLANS A 5-DAY SHUTDOWN; Ceiling Paint Job and Change of Curtain Set March 1-5 | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/scarsdales-library-joins-county-system.html | Scarsdale's Library Joins County System | True | Special to The New York Times | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/tennessees-senate-rebuffs-newspaper.html | TENNESSEE'S SENATE REBUFFS NEWSPAPER | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/earnings-reports-buoy-stock-prices-on-american-list.html | Earnings Reports Buoy Stock Prices On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/khanh-cancels-meeting.html | Khanh Cancels Meeting | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/travial-elected-speaker-gop-vote-again-decisive-as-streingut-is.html | TRAVIAL ELECTED SPEAKER, G.O.P. VOTE AGAIN DECISIVE AS STREINGUT IS DEFEATED; SWEEP FOR MAYOR | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/heads-childaid-agency.html | Heads Child-Aid Agency | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-05 | 1965-02-05 | https://www.nytimes.com/1965/02/05/archives/eagles-enroll-usc-end.html | Eagles Enroll U.S.C. End | True | | 1993-01-26 | RE0000608472 | B00000168666 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/a-plague-o-both-your-houses.html | A Plague o' Both Your Houses | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/lions-win-by-8677.html | Lions Win By 86-77 | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/swiss-skier-finishes-first-in-blauherd-downhill-race.html | Swiss Skier Finishes First In Blauherd Downhill Race | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/exmailman-gives-inherited-256447-to-2-rural-schools.html | Ex-Mailman Gives Inherited $256,447 To 2 Rural Schools | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/royal-ballet-gives-morrices-tribute.html | ROYAL BALLET GIVES MORRICE'S TRIBUTE | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/un-studying-ideas-of-britain-on-funds.html | U.N. STUDYING IDEAS OF BRITAIN ON FUNDS | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/miami-beach-off-map-and-the-mayors-angry.html | Miami Beach Off Map, And the Mayor's Angry | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/joseph-lazarus-surgeoh-was-7t-practitioner-and-writer-also-a.html | JOSEPH LAZARUS, SURGEOH, WAS 7t; Practitioner and Writer, Also a Urologist, Is Dead | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/many-beautiful-clothes-with-a-soft-look-emerge-from-paris-showings.html | Many Beautiful Clothes With a Soft Look Emerge From Paris Showings | True | By Patricia Peterson | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bundy-asks-unity-in-saigon-regime-but-feuds-go-on-johnson-aide.html | BUNDY ASKS UNITY IN SAIGON REGIME BUT FEUDS GO ON; Johnson Aide Urges Khanh and Colleagues to Press War Against Guerrillas DISSIDENTS WEIGH MOVE Gen. Thi Criticizes Leaders -- Formation of Council Blocked by Disputes BUNDY ASKS UNITY IN SAIGON REGIME | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/state-brewers-group-names-new-president.html | State Brewers Group Names New President | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/emerson-defeats-souter-in-new-zealand-61-63-63.html | Emerson Defeats Souter in New Zealand, 6-1, 6-3, 6-3 | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/annoyance-in-washington.html | Annoyance in Washington | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/queens-underpass-to-close.html | Queens Underpass to Close | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mr-wodehouse-and-mr-cecil-an-impromptu-duet.html | Mr. Wodehouse and Mr. Cecil: An Impromptu Duet | True | By Charles Poore | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/army-tops-rutgers.html | Army Tops Rutgers | True | Special to The New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wagner-demands-that-mkeon-quit-denies-any-deal-but-state-chairman.html | WAGNER DEMANDS THAT M'KEON QUIT; DENIES ANY DEAL; But State Chairman Fights Back by Calling Meeting of Party Committee HE CHARGES 'SELLOUT' Mayor Declines to Claim a Victory -- Calls Relations With Kennedy Friendly Wagner Demands That McKeon Quit | True | By Douglas Dales | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/worlds-fair-had-deficit-of-17540100-in-1964-audited-report-puts.html | World's Fair Had Deficit Of $17,540,100 in 1964; Audited Report Puts Cash on Hand at $629,063 on Dec. 31 -- Official Cites Drastic Cuts in Costs for 1965 LOSS OF $17,540,100 REPORTED BY FAIR | True | By Robert Alden | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/queen-on-trip-to-ethiopia-sees-falls-at-nile-source.html | Queen, on Trip to Ethiopia, Sees Falls at Nile Source | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/rev-john-rosengrant-59-active-in-missionary-work.html | Rev. John Rosengrant, 59, Active in Missionary Work | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/djdleydanis-8t-retired-lawyer-new-york-lifes-general-counsel.html | DUDLEYDANIS, 8t, RETIRED ,LAWYER; New York Life's General Counsel, 1943-51, Dies | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/earnings-set-mark-at-litton-industries-companies-issue-earnings.html | Earnings Set Mark At Litton Industries; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/western-mining-group-assails-us-gold-policy.html | Western Mining Group Assails U.S. Gold Policy | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/fade-out-cast-ready-to-return-carol-burnett-to-head-show-closed-for.html | FADE OUT' CAST READY TO RETURN; Carol Burnett to Head Show Closed for 3 Months | True | By Louis Calta | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/so-you-want-to-be-boss-exposition-shows-how-independent-business.html | So You Want to Be Boss -- Exposition Shows How; Independent Business Men Drawn to Annual Show to Find Own Enterprise ASPIRING BOSSES DRAWN TO SHOW | True | By William M. Freeman | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/two-lines-for-taxis.html | Two Lines for Taxis | True | MARVIN S. GILMAN | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/adelphi-defeats-new-paltz-7966-sinopoli-comes-off-bench-to-spark.html | ADELPHI DEFEATS NEW PALTZ, 79-66; Sinopoli Comes Off Bench to Spark Second-Half Surge | True | Special to The New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/leslie-caron-divorced.html | Leslie Caron Divorced | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/fire-sweeps-si-church.html | Fire Sweeps S.I. Church | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/new-york-republicans-considered-fcc-job-woman-advertising-executive.html | New York Republicans Considered F.C.C. Job; Woman Advertising Executive Believed to Be in Lead | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/rocklands-votes-mostly-democrats.html | ROCKLAND'S VOTES MOSTLY DEMOCRATS | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/laredo-phone-operators-end-nospanish-strike.html | Laredo Phone Operators End No-Spanish Strike | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/warriors-sink-bullets.html | Warriors Sink Bullets | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/penn-tops-yale-8068.html | Penn Tops Yale, 80-68 | True | Special to The New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/museum-offering-noontime-lecture.html | Museum Offering Noontime Lecture | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/army-permit-is-sought-to-build-east-river-tube.html | Army Permit Is Sought To Build East River Tube | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/reactor-to-be-put-under-inspection-us-atomic-pile-would-set.html | REACTOR TO BE PUT UNDER INSPECTION; U.S. Atomic Pile Would Set Disarmament Precedent | True | By John W. Finney | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/coast-dance-club-plans-5-branches-adaptable-whisky-a-gogo-caters-to.html | COAST DANCE CLUB PLANS 5 BRANCHES; Adaptable Whisky a GoGo Caters to the Watusi | True | By Peter Bart | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/nyac-defeats-stonehill.html | N.Y.A.C. Defeats Stonehill | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/french-smoking-leveling-off.html | French Smoking Leveling Off | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/navy-triumphs-7449.html | Navy Triumphs, 74-49 | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/laura-bulkley-is-wed-to-james-flaherty-jr.html | Laura Bulkley Is Wed To James Flaherty Jr. | True | peda, to 'rile New Yor-' rime | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mit-downs-kings-point.html | M.I.T. Downs Kings Point. | True | Special to The New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/gen-ne-win-visits-new-delhi.html | Gen. Ne Win Visits New Delhi | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/degaulle-stand-attacked.html | DeGaulle Stand Attacked | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/alert-envoy-in-laos-william-healy-sullivan.html | Alert Envoy in Laos; William Healy Sullivan | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bonn-stresses-positive.html | Bonn Stresses Positive | True | By Arthur J. Olsen | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/280000-in-gold-vanishes-on-a-voyage-to-britain.html | $280,000 in Gold Vanishes on a Voyage to Britain | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/inch-off-license-is-rejected.html | Inch Off, License Is Rejected | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/2-in-air-academy-scandal-ask-to-apply-at-columbia.html | 2 in Air Academy Scandal Ask to Apply at Columbia | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/commodities-world-sugar-futures-touch-lows-as-cash-prices-drop-in.html | Commodities: World Sugar Futures Touch Lows as Cash Prices Drop in London; LOSSES NARROWED BEFORE THE CLOSE Maine Potato Prices Slide -- Soybeans End Mixed After Early Selloff | True | By H.j. Maidenberg | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/integration-plan-of-rice-u-upheld-court-in-texas-also-clears-way-to.html | INTEGRATION PLAN OF RICE U. UPHELD; Court in Texas Also Clears Way to Charge Tuition | True | Special to The New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/kosygin-received-coolly-in-peking-on-way-to-hanoi-soviet-premier.html | KOSYGIN RECEIVED COOLLY IN PEKING ON WAY TO HANOI; Soviet Premier Flies On to North Vietnam Capital After Talk With Chou | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/ohio-newsmen-honor-lausche.html | Ohio Newsmen Honor Lausche | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/murphys-son-18-graduated-from-police-unit-he-is-one-of-86-in-the.html | Murphy's Son, 18, Graduated From Police Unit; He Is One of 86 in the Youth Trainee Program y 144 New Patrolmen Added to Force at the Ceremony | True | By Douglas Robinson | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/canadian-living-costs-at-peak.html | Canadian Living Costs at Peak | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/con-ed-is-scored-by-fueloil-unit-unfair-practices-charged-by.html | CON ED IS SCORED BY FUEL-OIL UNIT; ' Unfair Practices' Charged by Petroleum Merchants | True | By Gene Smith | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/a-frosty-jubilee-reginans-sing-saskatchewans-praise-and-breathe.html | A Frosty Jubilee; Reginans Sing Saskatchewan's Praise And Breathe Icicles at 29 Below Zero | True | By Jay Walz | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/fight-board-finds-no-sign-of-patterson-hand-injury.html | Fight Board Finds No Sign Of Patterson Hand Injury | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/news-curbs-decried-by-head-of-tv-group.html | NEWS CURBS DECRIED BY HEAD OF TV GROUP | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/6-sentenced-in-postal-thefts-2-leaders-of-gang-get-14-years.html | 6 Sentenced in Postal Thefts; 2 Leaders of Gang Get 14 Years | True | By David Anderson | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/aneretsky-paces-pratt.html | Aneretsky Paces Pratt | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/william-j-shea-64-connecticut-jurist.html | WILLIAM J. SHEA, 64, CONNECTICUT JURIST | True | Special to The New York Tin',es | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/knicks-set-back-pistons-118112-new-yorkers-win-overtime-game-key.html | KNICKS SET BACK PISTONS, 118-112; New Yorkers Win Overtime Game -- Key Score by Gola | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/london-reaction-negative.html | London Reaction Negative | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/15-rights-pickets-battle-marshals-in-foley-square-15-young-rights.html | 15 Rights Pickets Battle Marshals in Foley Square; 15 Young Rights Pickets Battle U.S. Marshals at Foley Square | True | By Edward Ranzal | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/camden-killer-of-13-drops-bid-to-leave-state-hospital.html | Camden Killer of 13 Drops Bid to Leave State Hospital | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/new-legislation-urged.html | New Legislation Urged | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/funds-for-naacp-legal-defense.html | Funds for N.A.A.C.P. Legal Defense | True | JACK GREENBERG Director-Counsel, N.A.A.C.P. Legal Defense and Educational Fund | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/dillon-puzzled-by-frances-bid-says-gold-plan-contradicts-view.html | DILLON PUZZLED BY FRANCE'S BID; Says Gold Plan Contradicts View Endorsed Earlier | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/tulsa-church-wins-design-honor.html | Tulsa Church Wins Design Honor | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/the-british-byelections.html | The British By-Elections | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/fitzgibbon-sets-back-fishbach-in-eastern-mens-indoor-tennis.html | FitzGibbon Sets Back Fishbach In Eastern Men's Indoor Tennis | True | By Lincoln A. Werdenspecial To the New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/paintings-found-in-castle-cellar-draw-crowds-to-prague-gallery.html | Paintings Found in Castle Cellar Draw Crowds to Prague Gallery | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/narcotics-suspect-is-shot-to-death-by-policeman.html | Narcotics Suspect Is Shot To Death by Policeman | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/peking-supports-thai-rebel-front-says-new-group-would-oust-regime.html | PEKING SUPPORTS THAI REBEL FRONT; Says New Group Would Oust Regime and Quit SEATO | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/knicks-to-oppose-pistons-in-garden-game-tonight.html | Knicks to Oppose Pistons In Garden Game Tonight | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/georgia-city-yields-to-negro-demands-in-a-school-protest.html | Georgia City Yields To Negro Demands In a School Protest | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/righard-h-beaty-a-broker-was-45-partner-in-loeb-rhoades-i-dieswas.html | RIGHARD H. BEATY, A BROKER, WAS 45; Partner in Loeb Rhoades i DiesWas R.A.F, Pilot | True | Special to The New York Times I | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/nassau-county-names-a-cultural-coordinator.html | Nassau County Names A Cultural Coordinator | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/stock-prices-slide-in-active-trading-on-american-list.html | Stock Prices Slide In Active Trading On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bayonne-woman-dies-of-burns.html | Bayonne Woman Dies of Burns | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/de-la-torte-wins-coast-golf.html | De la Torte Wins 'Coast Golf | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/montreal-exchange-plans-to-reactivate-market-for-silver-montreal.html | Montreal Exchange Plans to Reactivate Market for Silver; Montreal Exchange to Reopen Trading in Futures of Silver | True | By Robert Frost | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/first-lady-praises-aim-of-mrs-lasker-to-beautify-the-city.html | First Lady Praises Aim of Mrs. Lasker To Beautify the City | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/owensillinois-glass-co-shows-sharp-rise-in-profits-for-year.html | Owens-Illinois Glass Co. Shows Sharp Rise in Profits for Year | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bankers-announce-the-merger-of-3-latin-american-aid-units-bankers.html | Bankers Announce the Merger Of 3 Latin American Aid Units; BANKERS REPORT AID UNITS MERGE | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/city-moving-to-buy-2-water-companies.html | CITY MOVING TO BUY 2 WATER COMPANIES | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/new-inquiry-asked-in-titanic-disaster.html | NEW INQUIRY ASKED IN TITANIC DISASTER | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/du-pont-inquiry-seems-doubtful-senators-cool-to-appeal-by-gore.html | DU PONT INQUIRY SEEMS DOUBTFUL; Senators Cool to Appeal by Gore for Tax Hearing | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/muscovites-fight-flu-withgarlic-sales-rising-as-many-turn-to.html | MUSCOVITES FIGHT FLU WITH-GARLIC; Sales Rising as Many Turn to Ancient Folk Remedy | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/susan-ligontobe-bride.html | Susan Ligon to Be Bride; | True | Special to The New York Times '. ' | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/boy-found-dead-in-hamper.html | Boy Found Dead in Hamper | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/lord-taylor-promotion.html | Lord & Taylor Promotion | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/soviet-mathematician-no-myth.html | Soviet Mathematician No Myth | True | A. MARKAROV Managing Editor, Soviet Life | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-sets-150-wage-rate-for-coast-date-farms-growers-must-offer-scale.html | U.S. Sets $1.50 Wage Rate for Coast Date Farms; Growers Must Offer Scale Before Importing Labor | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/the-honor-system.html | The Honor System | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/author-of-childrens-books-killed-in-bronx-house-fire.html | Author of Children's Books Killed in Bronx House Fire | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/prenticehall-chooses-tradebook-manager.html | Prentice-Hall Chooses Trade-Book Manager | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/penn-mit-sextets-win-in-roundrobin-tournament.html | Penn, M.I.T. Sextets Win In Round-Robin Tournament | True | Special to The New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/dr-harold-fox-69-i-neuropsychiatrist.html | DR. HAROLD FOX, 69, I NEUROPSYCHIATRIST | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/vietcong-victory-disclosed-in-saigon.html | VIETCONG VICTORY DISCLOSED IN SAIGON | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/one-bar-is-removed-to-street-closings.html | ONE BAR IS REMOVED TO STREET CLOSINGS | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/asians-in-un-try-to-reassert-role-outnumbered-by-africans-they.html | ASIANS IN U.N. TRY TO REASSERT ROLE; Outnumbered by Africans, They Strive to Recover Identity Within Bloc | True | By Kathleen Teltsch | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/return-of-big-band-with-jazz-sound-johnny-richard-uses-own.html | Return of Big Band With Jazz Sound; Johnny Richard Uses Own Arrangements Leads 17-Piece Group at the Village Gate | True | By John S. Wilson | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/murchison-heard-in-baker-inquiry-jordan-says-celler-fee-had-no-link.html | MURCHISON HEARD IN BAKER INQUIRY; Jordan Says Celler Fee Had No Link to Water Plant | True | By Cabell Phillips | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/miss-lynn-travis-williamson-fiancee-of-bric-jr-lawrence.html | Miss Lynn Travis Williamson Fiancee of Bric jr. Lawrence | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/topics-true-devotion-to-an-author.html | Topics: True Devotion to an Author | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/barnett-langdale-teacher-and-writer.html | BARNETT LANGDALE, TEACHER AND WRITER | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/soviet-asks-laos-parley.html | Soviet Asks Laos Parley | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jersey-bus-strike-ends-drivers-get-20cent-raise.html | Jersey Bus Strike Ends; Drivers Get 20-Cent Raise | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/buddhists-to-march.html | Buddhists to March | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/student-back-in-us-from-soviet-prison.html | STUDENT BACK IN U.S. FROM SOVIET PRISON | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mrs-samuel-schlyen.html | MRS. SAMUEL SCHLYEN | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/kill-off-the-helicopter.html | Kill Off the Helicopter? | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/adzhubei-loses-post-in-soviet-press-union.html | Adzhubei Loses Post In Soviet Press Union | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/oneman-bank-shut-380392-fraud-seen.html | ONE-MAN BANK SHUT; $380,392 FRAUD SEEN | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/doetsch-tops-singh-of-india-to-gain-in-squash-racquets.html | Doetsch Tops Singh of India To Gain in Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/soviet-reffirms-plan.html | Soviet Reffirms Plan | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/2-lines-propose-7-million-deal-farrell-would-buy-6-ships-and.html | 2 LINES PROPOSE S7 MILLION DEAL; Farrell Would Buy 6 Ships and Australian Service | True | By Werner Bamberger | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/un-to-aid-teachers-in-india.html | U.N. to Aid Teachers in India | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/dr-isador-hirschfeld-is-dead-i-authority-on-gum-diseases-83[ | Dr. Isador Hirschfeld Is Dead; I Authority on Gum Diseases, 83[ | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/elder-manufacturing-elects-vice-president.html | Elder Manufacturing Elects Vice President | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/sandra-grau-married.html | Sandra Grau Married | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/overseas-stock-markets-fail-to-react-to-de-gaulle-statement-paris.html | Overseas Stock Markets Fail to React to de Gaulle Statement; PARIS EXCHANGE DECLINES QUIETLY | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/strenous-salome-forces-t-nilsson-to-ask-for-a-rest.html | Strenous 'Salome' Forces t Nilsson to Ask for a Rest | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/columbia-will-seek-full-dentistry-rank-columbia-to-act-on-dental.html | Columbia Will Seek Full Dentistry Rank; COLUMBIA TO ACT ON DENTAL RATING | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/coal-output-is-seen-steady-for-europe.html | COAL OUTPUT IS SEEN STEADY FOR EUROPE | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/naples-may-again-become-italys-gate-to-us-proposed-revision-of-laws.html | Naples May Again Become Italy's Gate to U.S.; Proposed Revision of Laws on Immigrants Could Cut Waiting List | True | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/soviet-will-send-delegates-to-3-africanasian-parleys.html | Soviet Will Send Delegates To 3 African-Asian Parleys | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mexico-balks-cuba-smuggling.html | Mexico Balks Cuba Smuggling | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/prezzano-cebrowski.html | Prezzano -- Cebrowski' | True | Special to The N.w York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/roberts-and-wife-in-package-deal-browns-offering-to-put-both.html | Roberts and Wife in Package Deal; Browns Offering to Put Both Through Medical School Columbia Ace Likely to Accept N.F.L. Teamfs Proposal | True | By Leonard Koppett | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/itsuro-huyashi-lawyer-dead-deended-girard-in-57-killing.html | Itsuro Hayashi, Lawyer, Dead; Defended Girard in '57 Killing | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/upstate-democrats-say-gop-helped-them-by-ending-tieup.html | Upstate Democrats Say G.O.P. Helped Them by Ending Tie-Up | True | By Thomas P. Ronanspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/3-canadian-rinks-gain-in-bonspiel-pointe-claire-1964-winner.html | 3 CANADIAN RINKS GAIN IN BONSPIEL; Pointe Claire, 1964 Winner, Advances at St. Andrew's | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mrs-samuel-pascher.html | MRS. SAMUEL PASCHER | True | Special to '}.he New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/nancy-roth-victor-in-links-semifinal.html | NANCY ROTH VICTOR IN LINKS SEMI-FINAL | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/president-hails-aid-of-students-tells-visiting-group-he-got-many.html | PRESIDENT HAILS AID OF STUDENTS; Tells Visiting Group He Got Many Ideas From Them | True | By Joseph A. Loftus | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/coffee-group-maps-export-quota-cut.html | COFFEE GROUP MAPS EXPORT QUOTA CUT | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/dividend-increased-at-acf-industries-company-boards-act-on-dividend.html | Dividend Increased At ACF Industries; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/lysenkos-downfall.html | Lysenko's Downfall | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jewelers-window-broken.html | Jeweler's Window Broken | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/two-take-peru-cabinet-posts.html | Two Take Peru Cabinet Posts | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wig-store-held-up-here.html | Wig Store Held Up Here | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/comsat-short-interest-falls.html | Comsat Short Interest Falls | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bowsher-in-ford-tops-auto-trials-oday-gains-other-pole-spot-for.html | BOWSHER, IN FORD, TOPS AUTO TRIALS; O'Day Gains Other Pole Spot for 50-Mile Races Today | True | By Frank M. Blunk | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/greek-orthodox-group-planning-movie-benefit.html | Greek Orthodox Group Planning Movie Benefit | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/niagaras-rocks-piling-up-worry-threat-is-seen-to-beauty-and-even.html | NIAGARA'S ROCKS PILING UP WORRY; Threat Is Seen to Beauty, and Even Permanence, of the American Falls | True | By Homer Bigart | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/albany-victors-make-bid-to-reunite-the-democrats-albany-victors.html | Albany Victors Make Bid To Reunite the Democrats; ALBANY VICTORS MAKE PEACE BID | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/south-africa-gets-375-for-7-wickets.html | SOUTH AFRICA GETS 375 FOR 7 WICKETS | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/udall-gets-medal-for-conservation.html | UDALL GETS MEDAL FOR CONSERVATION | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/music-education-league-plans-student-auditions.html | Music Education League Plans Student Auditions | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jazy-sets-mark-in-1500.html | Jazy Sets Mark in 1,500 | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bermuda-strikers-halt-more-services.html | BERMUDA STRIKERS HALT MORE SERVICES | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/ballet-group-to-perform.html | Ballet Group to Perform | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/changing-of-guard-on-garden-ice-henry-makes-exit-robinson-hillman.html | Changing of Guard on Garden Ice; Henry Makes Exit — Robinson, Hillman Brenneman Drill | True | By Gerald Eskenazi | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jury-lays-crash-solely-to-airline-paves-way-for-many-suits-in-62.html | JURY LAYS CRASH SOLELY TO AIRLINE; Paves Way for Many Suits in '62 Accident Here | True | By Robert E. Tomasson | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/clay-offered-100-a-minute.html | Clay Offered $100 a Minute | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bonn-is-opposed-to-gold-standard-official-doubts-possibility-of-a.html | BONN IS OPPOSED TO GOLD STANDARD; Official Doubts Possibility of a Return to Old System — Abs Bids U.S. Cut Cover | True | By Philip Shabecoffspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/anastasi0-azoy-writer-74-dies-retired-colonel-was-author-of.html | ANASTASI0 AZOY, WRITER, 74, DIES; Retired Colonel Was Author of Military Histories | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/aide-doubts-nasser-will-pay-bonn-visit.html | AIDE DOUBTS NASSER WILL PAY BONN VISIT | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-seeking-pacts-on-canal-studies-treaties-with-latin-nations-on.html | U.S. SEEKING PACTS ON CANAL STUDIES; Treaties With Latin Nations on Sea-Level Route Are Expected by Year's End | True | By Richard Eder | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/-farrell-whetton-and-two-soviet-stars-post-victories-in-inquirer.html | J Farrell, Whetton And Two Soviet Stars Post Victories in Inquirer Games; BLIZNETSOV SOARS 16 FEET IN VAULT Ter-Ovanesyan Captures Broad Jump — Crothers Forced to Quit in 1,000 | True | By Frank Litskyspecial To the New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/connorton-heads-welfare-review-committee-will-seek-steps-to.html | CONNORTON HEADS WELFARE REVIEW; Committee Will Seek Steps to Streamline Practices | True | By Michael T. Kaufman | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bundy-to-meet-clerics.html | Bundy to Meet Clerics | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/cardinals-grab-restricted-anew-vatican-is-reported-to-ban-silk-for.html | CARDINAL'S GRAB RESTRICTED ANEW; Vatican Is Reported to Ban Silk for Some Items | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/negro-goals-in-selma-demonstrations-protest-a-long-history-of.html | Negro Goals in Selma; Demonstrations Protest a Long History Of Oppression, Not Just Voting Curbs | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/braves-in-atlanta-game.html | Braves in Atlanta Game | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/sd-warren-raises-prices.html | S.D. Warren Raises Prices | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/10th-annual-opera-ball-given-at-hilton-recalls-nights-at-congress.html | 10th Annual Opera Ball, Given at Hilton, Recalls Nights at Congress of Vienna; 800 Attend Benefit Aiding Bokor Fund for Cancer Work | True | By Rhoda Aderer | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/mrs-kennedy-in-acapulco.html | Mrs. Kennedy in Acapulco | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/erhard-voted-to-extend-statute-on-nazis-crimes.html | Erhard Voted to Extend Statute on Nazis' Crimes | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/allan-j-clark.html | ALLAN J. CLARK | True | Special to The New YTime | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/power-memorial-regains-form-with-7730-triumph.html | Power Memorial Regains Form With 77-30 Triumph | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/yugoslav-expose-stirs-soviet-ire-camp-tragedies-and-ills-of-russian.html | YUGOSLAV EXPOSE STIRS SOVIET IRE; Camp Tragedies and Ills of Russian Life Depicted | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/silverthome-reports-plan.html | Silverthome Reports Plan | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/waterstudy-unit-backed.html | Water-Study Unit Backed | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/celtics-win-114113.html | Celtics Win, 114-113 | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/quake-in-indonesia-on-jan-24-killed-40.html | QUAKE IN INDONESIA ON JAN. 24 KILLED 40 | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bnai-brith-unit-rejoins-council-antidefamation-league-to-aid-other.html | B'NAI B'RITH UNIT REJOINS COUNCIL; Anti-Defamation League to Aid Other Jewish Groups | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/caramanlis-faces-parliament-trial.html | CARAMANLIS FACES PARLIAMENT TRIAL | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/music-teresa-berganza-sings-at-carnegie-hall-debussy-poulenc-and.html | Music: Teresa Berganza Sings at Carnegie Hall; Debussy, Poulenc and Ravel Works Heard | True | By Harold C. Schonberg | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/reporter-fails-in-attempt-to-enter-nashville-senate.html | Reporter Fails in Attempt To Enter Nashville Senate | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/funseth-takes-stroke-lead-over-aaron-in-golf-on-coast-with-71-for.html | Funseth Takes, Stroke Lead Over Aaron in Golf on Coast With 71 for 206; 3 TIED FOR THIRD IN 90-HOLE EVENT | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/effect-of-travel-tax.html | Effect of Travel Tax | True | HERMAN TIETZ | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/suffern-is-seeking-thruway-access-for-its-new-plant.html | Suffern Is Seeking Thruway Access For Its New Plant | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/east-and-west-in-accord-on-2-berlin-visit-periods.html | East and West in Accord On 2 Berlin Visit Periods | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/demand-is-heavy-in-money-market-discount-on-sterling-for-future.html | DEMAND IS HEAVY IN MONEY MARKET; Discount on Sterling for Future Delivery Cut | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jersey-city-mayor-enforces-a-truce-on-felling-of-trees.html | Jersey City Mayor Enforces a Truce On Felling of Trees | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/wall-st-pleased-by-aniline-move-brokers-expect-excitement-when.html | WALL ST. PLEASED BY ANILINE MOVE; Brokers Expect Excitement When Offering Is Made | True | By Richard Rutter | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/noah-lichtenberg.html | NOAH LICHTENBERG | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/piano-recital-given-by-edward-muller.html | PIANO RECITAL GIVEN BY EDWARD MULLER | True | HOWARD KLEIN. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/a-pathologist-says-heir-could-have-shot-himself.html | A Pathologist Says Heir Could Have Shot Himself | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/foster-family-shown-in-a-15minute-film.html | Foster Family Shown In a 15-Minute Film | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-thrift-units-wooing-germans-california-group-in-ad-drive-for.html | U.S. THRIFT UNITS WOOING GERMANS; California Group in Ad Drive for Mail-Order Deposits U.S. THRIFT UNITS WOOING GERMANS | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bruins-recall-2-players.html | Bruins Recall 2 Players | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/french-reserves-rise.html | French Reserves Rise | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bitter-oranges-available-here.html | Bitter Oranges Available Here | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/invention-show-is-set.html | Invention Show Is Set | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/hartford-routs-hunter.html | Hartford Routs Hunter | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/port-mobilizes-for-a-mutiny-that-ends-peacefully-port-is-mobilized.html | Port Mobilizes for a Mutiny That Ends Peacefully; Port Is Mobilized for Mutiny On Tanker but All Is Quiet | True | By Thomas Buckley | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/miss-ellen-greenfield-is-engaged-t-o-marry-.html | Miss Ellen Greenfield Is Engaged t, o Marry [ | True | Special to The New York Times ] | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/virtues-of-bananas.html | Virtues of Bananas | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-agency-named-as-bank-receiver.html | U.S. AGENCY NAMED AS BANK RECEIVER | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/two-brokerage-clerks-held-in-embezzling-of-300000.html | Two Brokerage Clerks Held In Embezzling of $300,000 | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/study-of-divorce-sought-by-rabbis-joint-commission-proposed-on.html | STUDY OF DIVORCE SOUGHT BY RABBIS; Joint Commission Proposed on Changes in Laws | True | By George Dugan | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/star-class-sail-won-by-ruggles-miami-skipper-bacardi-cup-victor-in.html | STAR CLASS SAIL WON BY RUGGLES; Miami Skipper Bacardi Cup Victor in 5-Race Series | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/lab-studies-of-oster-a-physicist-on-view.html | Lab Studies of Oster, a Physicist, on View | True | By John Canaday | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/premier-of-south-korea-in-japan-to-meet-sato.html | Premier of South Korea In Japan to Meet Sato | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/gibson-of-cards-gets-40000-pact-2time-victor-over-yanks-follows.html | GIBSON OF CARDS GETS $40,000 PACT; 2-Time Victor Over Yanks Follows Boyer Into Fold | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/ship-men-again-urge-johnson-to-act-as-strike-crisis-deepens-ship.html | Ship Men Again Urge Johnson To Act as Strike Crisis Deepens; Ship Men Again Urge Johnson To Act as Strike Crisis Deepens | True | By George Horne | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/de-gaulle-returns-medal-after-rebuff-by-ecuador.html | De Gaulle Returns Medal After Rebuff by Ecuador | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-vows-to-back-laos-regime-and-not-to-aid-rightist-rebels.html | U.S. Vows to Back Laos Regime And Not to Aid Rightist Rebels | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/other-exhibitions.html | Other Exhibitions | True | STUART PRESTON. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/kashmiri-begins-pilgrimage.html | Kashmiri Begins Pilgrimage | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/sidelights-rumors-bolster-us-smelting.html | Sidelights; Rumors Bolster U.S. Smelting | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/four-gunmen-take-a-10000-payroll-in-riverside-church.html | Four Gunmen Take A $10,000 Payroll In Riverside Church | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/dr-king-to-seek-new-voting-law-freed-integrationist-will-fly-to.html | DR. KING TO SEEK NEW VOTING LAW; Freed Integrationist Will Fly to Capital Monday -- Plans to Step Up Negro Drive | True | By Roy Reed | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/yugoslavs-bringing-modern-era-to-a-rural-albanian-minority-remote.html | Yugoslavs Bringing Modern Era To a Rural Albanian Minority; Remote Kosmet Is Getting Industries and New Road, Rail and Air Services | True | By David Binder | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/princeton-routs-brown-6949.html | Princeton Routs Brown, 69 -- 49 | True | Special to The New York Times. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/division-of-west-discerned.html | Division of West Discerned | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/church-unit-gives-prizes-to-3-films-national-council-hopes-to-raise.html | CHURCH UNIT GIVES PRIZES TO 3 FILMS; National Council Hopes to Raise Movie Standards | True | By Eugene Archer | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/still-too-few-youth-jobs.html | Still Too Few Youth Jobs | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/dr-israel-fleiss.html | DR. ISRAEL FLEISS | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/aniline-offering-filed-with-sec-government-plans-to-sell-112.html | ANILINE OFFERING FILED WITH S.E.C.; Government Plans to Sell 11.2 Million Shares When Issue Is Approved PRICE NOT DETERMINED Statement Says '64 Profits Were $10.4 Million, for $4.5 Million Increase | True | By Eileen Shanahanspecial To The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/valentines-on-exhibit.html | Valentines on Exhibit | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/american-express-extends-settlement-deadline-offer.html | American Express Extends Settlement Deadline Offer | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/terminal-hearings-set.html | Terminal Hearings Set | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/laver-gonzales-gain-final-in-australian-pro-singles.html | Laver, Gonzales Gain Final In Australian Pro Singles | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/methodists-scored-by-mississippians-on-integration-aid.html | Methodists Scored By Mississippians On Integration Aid | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/negotiators-to-be-named.html | Negotiators to Be Named | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/museum-is-opening-in-st-petersburg.html | MUSEUM IS OPENING IN ST. PETERSBURG | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/galamison-evades-schools-watchers.html | GALAMISON EVADES SCHOOLS WATCHERS | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/japan-scores-china-on-deal-for-plant.html | JAPAN SCORES CHINA ON DEAL FOR PLANT | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/house-panel-bars-gop-area-plan-it-would-extend-appalachia-project.html | HOUSE PANEL BARS G.O.P. AREA PLAN; It Would Extend Appalachia Project to Other Regions | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/mary-a-wilson-and-lieutenart-will-be-marne-a-july-nuptials-for.html | Mary A. Wilson And Lieutenar1t Will Be Marne; a July Nuptials for Hoflins Alumna and, J. Haden :, Cowdrey'o[ Nav7;" | True | Special to The New York.T1mes ,,: - | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/court-paves-way-for-a-confession-will-admit-mitchell-story-of-the.html | COURT PAVES WAY FOR A CONFESSION; Will Admit Mitchell Story of the Kralik Murder | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/market-stages-a-mild-retreat-slump-in-averages-is-slight-and-most.html | MARKET STAGES A MILD RETREAT; Slump in Averages Is Slight and Most Declining Issues Lose by Slim Margins VOLUME IS 5.69 MILLION Weakness in International Oils Reflects Uncertainty Over European Market MARKET STAGES A MILD RETREAT | True | By Robert Metz | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/elons-football-coach-quits.html | Elon's Football Coach Quits | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/wagner-foes-gird-for-primary-baffle.html | Wagner Foes Gird for Primary Baffle | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/bream-delights-fans-at-recital-british-instrumentalist-plays-guitar.html | BREAM DELIGHTS FANS AT RECITAL; British Instrumentalist Plays Guitar and Lute Music | True | ROBERT SHELTON. | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/us-investment-under-study.html | U.S. Investment Under Study | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/distorted-loyalty.html | Distorted Loyalty | True | E.J. FINN | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/de-hirsch-fund-chooses-leader-rosenbaum-is-elected-to-succeed.html | DE HIRSCH FUND CHOOSES LEADER; Rosenbaum Is Elected to Succeed Naumburg | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/gold-demand-brisk.html | Gold Demand Brisk | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/narcotics-aide-contends-us-neglects-problem-of-addiction.html | Narcotics Aide Contends U.S. Neglects Problem of Addiction | True | By Morris Kaplan | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/defia-leone-wells-is-fiancee-of-william-v-black-lawyer.html | Defia Leone Wells Is Fiancee Of William V. Black, Lawyer | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/tevlincunningham-7.html | Tevl'nCunningham '7 | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/film-on-churchill-opens-in-us-today.html | FILM ON CHURCHILL OPENS IN U.S. TODAY | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/profit-is-increased-by-st-joseph-lead-as-volume-climbs.html | Profit Is Increased By St. Joseph Lead As Volume Climbs | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/cafe-proprietor-held-in-contempt-maddox-fined-200-a-day-he-still.html | CAFE PROPRIETOR HELD IN CONTEMPT; Maddox Fined $200 a Day -- He Still Bars Negroes | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/food-news-continental-pastries-specialty-of-village-shop.html | Food News: Continental Pastries Specialty of 'Village' Shop | True | By Nan Ickeringill | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/gregorio-bustelo-coffee-executive.html | GREGORIO BUSTELO, COFFEE EXECUTIVE | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/oneill-home-inspires-theatrical-center-foundation-hoping-to-set-up.html | O'Neill Home Inspires Theatrical Center; Foundation Hoping to Set Up Museum and Stage Plays | True | By Richard F. Shepard | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/man-down-texas-way-presents-cows-to-children-called-lyndon.html | Man Down Texas Way Presents Cows to Children Called Lyndon; The President Makes Gifts of Heifers to Babies Who Are Named for Him | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/de-gaulle-stand-clarified-on-big-4s-german-role-de-gaulle-stand-on.html | De Gaulle Stand Clarified On Big 4's German Role; De Gaulle Stand on Germany Clarified | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/chateaugay-and-roman-brother-head-field-of-13-in-65800-seminole.html | Chateaugay and Roman Brother Head Field of 13 in $65,800 Seminole Today; KNIGHTLY MANNER IN HIALEAH RACE | True | By Joe Nichols | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/india-welcomes-kosygin-trip.html | India Welcomes Kosygin Trip | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/bridge-how-one-welllaid-plan-of-experts-went-awry.html | Bridge: How One Well-Laid Plan Of Experts Went Awry | True | By Alan Truscott | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/archives/gas-export-rise-allowed.html | Gas Export Rise Allowed | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/rarity-turns-up-in-sonata-series-goldberg-and-babin-paired-for.html | RARITY TURNS UP IN SONATA SERIES; Goldberg and Babin Paired for Violin-Piano Works | RAYMOND ERICSON. | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/namath-a-football-idol-on-mend-fan-mail-pouring-in-to-jets-ailing.html | Namath; A Football Idol on Mend; Fan Mail Pouring In to Jets' Ailing Quarterback | By William N. Wallace | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-officials-concerned.html | U.S. Officials Concerned | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bonds-treasury-prices-continue-to-fall-in-a-jittery-market-trade.html | Bonds: Treasury Prices Continue to Fall in a Jittery Market; TRADE CITES FEAR ON U.S. PAYMENTS Most Corporates Steady -- Yankee Atomic Gains -- Municipal Slate Dips | By John H. Allan | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/sir-alwyn-crow-a-pioneer-i-i-in-rockets-an__d_d-mi_ssiles-70i-i.html | Sir Alwyn Crow, a Pioneer I i in Rockets an __d _d Mi_ssiles, 70I I | Special to The Nev York Times I | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/us-exports-advance.html | U.S. Exports Advance | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/thomas-dunn-leads-festival-orchestra.html | THOMAS DUNN LEADS FESTIVAL ORCHESTRA | THEODORE STRONGIN. | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bid-set-for-units-of-ryder-system-international-utilities-board.html | BID SET FOR UNITS OF RYDER SYSTEM; International Utilities Board Backs $16 Million Deal COMPANIES PLAN SALES, MERGERS | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/shoe-store-robbed-of-1800.html | Shoe Store Robbed of $1,800 | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/british-bill-rate-declines.html | British Bill Rate Declines | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/new-deal-antipoverty-projects-now-are-prosperous-suburbs-west.html | New Deal Antipoverty Projects Now Are Prosperous Suburbs; West Virginia Communities Were Planned and Built at Mrs. Roosevelt's Behest | By Ben A. Franklinspecial To the New York Times | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/house-group-votes-school-bill-despite-boycott-by-republicans.html | House Group Votes School Bill Despite Boycott by Republicans | By C.p. Trussell | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/masons-bar-congregations-whose-rabbi-rejects-god.html | Masons Bar Congregations Whose Rabbi Rejects God | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/bentley-beats-pace-94-80.html | Bentley Beats Pace, 94 -- 80 | Special to The New York Times. | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/du-pont-compounds-win-patents-wide-variety-of-ideas-covered-by.html | Du Pont Compounds Win Patents; Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V. Jonesspecial To the New York Times | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/congressional-inquiry-is-urged-by-uaw-into-banks-closing-uaw-asks.html | Congressional Inquiry Is Urged By U.A.W. Into Bank's Closing U.A.W. ASKS STUDY OF BANK'S CLOSING | By Robert A. Wright | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/districting-plan-backed-in-court-lawyer-says-state-cannot-be-cut-up.html | DISTRICTING PLAN BACKED IN COURT; Lawyer Says State Cannot Be Cut Up Like Cookies | Special to The New York Times | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/laborites-buoyed-by-vote-in-britain.html | LABORITES BUOYED BY VOTE IN BRITAIN | Special to The New York Times | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/jane-bell-engaged.html | Jane Bell Engaged | Special to The New York Times | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/davidson-triumphs-11983-for-17th-straight-victory.html | Davidson Triumphs, 119-83, For 17th Straight Victory | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/to-extend-war-crime-trials-in-germany.html | To Extend War Crime Trials in Germany | MARCUS GINSBURG, Chairman PHIL BAUM, Director Commission on International Affairs, American Jewish Congress | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/monetary-fund-supported-bonn-monetary-official-doubts-feasibility.html | Monetary Fund Supported; Bonn Monetary Official Doubts Feasibility of a Gold Standard | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/paper-trade-group-renamed.html | Paper Trade Group Renamed | | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/a-trial-gollege-to-aid-backward-youths-held-back-by-brain-injuries.html | A TRIAL GOLLEGE TO AID BACKWARD; Youths Held Back by Brain Injuries to Be Trained for Higher Education PLAN SEEKS TO HELP 50 Robert Morris, Father of a Once Handicapped Boy, Is Sponsor of Project A TRIAL COLLEGE TO AID BACKWARD | By Peter Kihss | True | | 1993-01-26 | RE0000608470 | B00000168664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/comedians-plan-tv-series-in-fall-the-smothers-brothers-to-appear.html | COMEDIANS PLAN TV SERIES IN FALL; 'The Smothers Brothers' to Appear Fridays on C.B.S. | True | By Val Adams | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/cornell-is-victor-by-record-11084-leaders-crush-dartmouth-for-ivy.html | CORNELL IS VICTOR BY RECORD 110-84; Leaders Crush Dartmouth for Ivy League Mark | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-06 | 1965-02-06 | https://www.nytimes.com/1965/02/06/archives/comets-rout-rovers-9-2.html | Comets Rout Rovers, 9 2 | True | Special to The New York Times | 1993-01-26 | RE0000608470 | B00000168664 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/columbia-routs-dartmouth-five-sets-court-team-records-in-10887-home.html | COLUMBIA ROUTS DARTMOUTH FIVE; Sets Court, Team Records in 108-87 Home Victory | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/california-gets-medical-aid-plan-it-would-expand-coverage-of.html | CALIFORNIA GETS MEDICAL AID PLAN; It Would Expand Coverage of Kerr-Mills Program | True | By Lawrence E. Daviesspecial to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/76ers-top-royals-for-sixth-in-row-chamberlain-greer-get-61-points.html | 76ERS TOP ROYALS FOR SIXTH IN ROW; Chamberlain, Greer Get 61 Points in 127-122 Victory | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/richard-du-pont-and-emilytroth-will-be-married-manor-aviation.html | Richard du Pont And Emily Troth Will Be Married; Manor Aviation Official to Wed Bennett College Alumna, '60 Debutante | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hockey-chief-doubles-fines-for-gadsby-fleming-clash.html | Hockey Chief Doubles Fines For Gadsby-Fleming Clash | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-wedding-in-april-i-for-toni-wurburgi.html | A Wedding in April I For Toni Wurburgl | True | Special to The New York Timel I | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/argentine-girl-complimented-in-burglary-suspects-arrest.html | Argentine Girl Complimented In Burglary Suspect's Arrest | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pakistani-to-lecture-at-un.html | Pakistani to Lecture at U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/alan-schechter-geraldine-poppa-wed-at-columbia-physicians-married.html | Alan Schechter, Geraldine Poppa Wed at Columbia; Physicians Married at Men's Faculty Club-Three Attend Bride | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/scars-of-battle-fade-at-hurtgen-germans-made-major-stand-in-forest.html | SCARS OF BATTLE FADE AT HURTGEN; Germans Made Major Stand in Forest 20 Years Ago | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jargon-explained.html | Jargon Explained | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-story-of-ants-by-dorothy-shuttlesworth-illustrated-by-su-zan-n.html | THE STORY OF ANTS.; By Dorothy Shuttlesworth. Illustrated by Su Zan N. Swain. 60 pp. New York: Doubleday & Co. $3.25. For Ages 9 to 13. | True | RUSSELL PETERSON | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/crowding-or-superstition-evicts-uns-peacocks.html | Crowding (or Superstition) Evicts U.N.'s Peacocks | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/inland-steel-aide-scores-dunes-bill.html | INLAND STEEL AIDE SCORES DUNES BILL | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-zealand-jet-fleet-to-spur-broadening-of-pacific-air-links.html | New Zealand Jet Fleet to Spur Broadening of Pacific Air Links | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/gloria-f-seaman-to-marry-may-22.html | Gloria F. Seaman To Marry May 22 | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/episcopal-clergy-curbed-on-rights-southern-bishops-could-bar-work.html | EPISCOPAL CLERGY CURBED ON RIGHTS; Southern Bishops Could Bar Work in Their Dioceses | True | By Paul L. Montgomery | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cyo-will-give-bob-hope-club-of-champions-medal.html | C.Y.O. Will Give Bob Hope Club of Champions Medal | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-russians-in-vietnam.html | The Russians in Vietnam | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-york-98452531.html | NEW YORK | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/so-dakota-state-dismisses-coach-iverson-out-as-explayer-reveals.html | SO. DAKOTA STATE DISMISSES COACH; Iverson Out as Ex-Player Reveals Excessive Aid | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yonkers-not-scarsdale.html | Yonkers, Not Scarsdale | True | PHILIP SCHACTER. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/black-sheep-abounded-the-register-of-eudes-of-rouen-translated-by.html | Black Sheep Abounded; THE REGISTER OF EUDES OF ROUEN. Translated by Sydney M. Brown. Edited, with an introduction, notes and appendix by Jeremiah F. O'Sullivan. 799 pp. New York: Columbia University Press. $15. | True | By Eleanor Duckett | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/barbara-c-ryan-will-be-married-to-joseph-lach-59-debutante-fiancee.html | Barbara C. Ryan Will Be Married To Joseph Lach; '59 Debutante Fiancee of a Physicist Doing Research at Yale | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/linda-chapin-is-married-i.html | Linda Chapin Is Married I | True | Special toTh New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/how-to-write-a-comeback-story-riklis-traces-steps-taken-to.html | How to Write a Comeback Story; Riklis Traces Steps Taken to Revitalize McCrory Chain | True | By Leonard Sloane | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/columbia-downs-yale-in-fencing-lions-243-victory-is-22d-in-row-in.html | COLUMBIA DOWNS YALE IN FENCING; Lions' 24-3 Victory Is 22d in Row in Ivy League | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/for-clothes-one-can-wear.html | FOR CLOTHES ONE CAN WEAR | True | MRS. DIANA A. REHM. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/frostbite-regatta-postponed-because-of-frozen-harbor.html | Frostbite Regatta Postponed Because of Frozen Harbor | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/atlanta.html | Atlanta | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miamidoors-open-to-negro-tourists-i-rejoice-a-leader-says-of.html | MIAMIDOORS OPEN TO NEGRO TOURISTS;' I Rejoice,' a Leader Says of Peaceful Area Gains | True | By Edwabd C. Burksspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/javits-to-speak-on-li.html | Javits to Speak on L.I. | True | Special to The New York Times. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/uar-charges-of-interference.html | U.A.R.: Charges of Interference | True | By Hedrick Smith | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bergen-and-state-at-odds-on-tract-county-charges-reneging-on-price.html | BERGEN AND STATE AT ODDS ON TRACT; County Charges Reneging on Price of Dump Site | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/nit-tickets-will-go-on-sale-wednesday.html | N.I.T. Tickets Will Go On Sale Wednesday | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hartford-seems-sure-of-surplus-27-millionextra-expected-from.html | HARTFORD SEEMS SURE OF SURPLUS; $27 Million-Extra Expected From Booming Economy | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/trust-suits-stir-wall-st-jitters-potential-problems-causing-worry.html | TRUST SUITS STIR WALL ST. JITTERS; Potential Problems Causing Worry Among Officials of Stock Exchanges | True | By Eileen Shanahan | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/little-women.html | Little Women | True | MARY STEPHANIE MCDERMOTT | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-spectacular-maneuver.html | A Spectacular Maneuver | True | By Alan Truscott | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/finger-lakes-area-courts-the-skier.html | FINGER LAKES AREA COURTS THE SKIER | True | By Judy Brown | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/siena-sets-back-iona.html | Siena Sets Back Iona | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lacroix-of-france-victor-in-ski-race.html | LACROIX OF FRANCE VICTOR IN SKI RACE | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/harvard-sinks-columbia.html | Harvard Sinks Columbia | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ducks-turn-back-rovers-50-as-new-york-goalie-is-injured-rovers-lose.html | Ducks Turn Back Rovers, 5-0, As New York Goalie Is Injured; ROVERS LOSE, 5-0; GOALIE INJURED | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/joseph-joanovici-parisjuigkgi-millionaire-who-started-as-rag.html | JOSEPH JOANOVICI,' } ,PARISJUigKGI, :,_ Millionaire Who Started as { Rag Picker Dies at 62 I | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/land-mine-injures-3.html | Land Mine Injures 3 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dianne-deangelis-to-wed.html | Dianne DeAngelis to Wed | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/2d-a-p-manager-slain-in-2-weeks-police-seek-a-link.html | 2d A. & P. Manager Slain in 2 Weeks; Police Seek a Link | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jews-resistance-to-nazis-depicted-paris-display-is-a-rebuttal-to.html | JEWS RESISTANCE TO NAZIS DEPICTED; Paris Display Is a Rebuttal to Charge of Meekness | True | By Henry Kammspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/an-ancient-shrub-is-a-modern-gem.html | An Ancient Shrub Is a Modern Gem | True | By Kenneth Meyer | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tobogganing-led-by-east-germans-miss-enderlein-first-after-3-runs.html | TOBOGGANING LED BY EAST GERMANS; Miss Enderlein First After 3 Runs at World Meet | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/gem-fences-of-all-types-find-new-york-is-ideal-place-for-their.html | Gem Fences of All Types Find New York Is Ideal Place for Their Trade | | By Philip Benjamin | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/slighted-english-period.html | Slighted English Period | True | By Harold C. Schonberg | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/japanese-thronging-to-soka-gakkai-shrine-strength-of-buddhist.html | Japanese Thronging to Soka Gakkai Shrine; Strength of Buddhist Religious and Social Movement Grows | | By Emerson Chapinspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-seeks-new-asian-voice.html | SOVIET SEEKS NEW ASIAN VOICE | True | By Henry Tanner | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wood-field-and-stream-new-york-woman-gathers-fish-tales-to.html | Wood, Field and Stream; New York Woman Gathers Fish Tales to Entertain Sightless Children | | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rose-caladrino-is-wed.html | Rose Caladrino Is Wed | | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/havana-reports-capture-of-two-armed-infiltrators.html | Havana Reports Capture Of Two Armed Infiltrators | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/authors-query-98452970.html | Author's Query | | EUNICE TELFER JUCKETT | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-making-of-a-heavyweight.html | The Making Of a Heavyweight | | By Howard Tuckner | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mrs-catherine-bariansky-75-sculptor-of-wax-portraits-dies.html | Mrs. Catherine Bariansky, 7.5, Sculptor of Wax Portraits, Dies | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cbs-plays-it-safe.html | C.B.S. Plays It Safe | True | By Val Adams | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/trademark-wit.html | Trademark: Wit | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/board-balks-at-integration.html | Board Balks at Integration | | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cleveland.html | Cleveland | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/national-league-cuts-night-schedule-by-8-games-with-430-on-1965.html | National League Cuts Night Schedule by 8 Games, With 430 on 1965 Card; ALL TEAMS START SEASON APRIL 12 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/princeton-wins-meet.html | Princeton Wins Meet | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/powers-ripley.html | Powers -- Ripley | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cost-rises-vexing-colleges-in-japan-private-institutions-resist.html | COST RISES VEXING COLLEGES IN JAPAN; Private Institutions Resist Help From Government | | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mexico-weighing-plea-by-american-high-court-hears-charge-of.html | MEXICO WEIGHING PLEA BY AMERICAN; High Court Hears Charge of Extortion in Murder Case | | By Paul P. Kennedy | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/juanita-pardo-is-married.html | Juanita Pardo Is Married | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-and-congress.html | JOHNSON AND CONGRESS | True | By Tom Wicker | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-man-who-holds-the-mirror-to-germany-the-man-who-holds-the.html | The Man Who Holds The Mirror to Germany; The Man Who Holds the Mirror to Germany | True | By Arthur J. Olsen | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-brenda-winckler-betrothed-to-physician.html | Miss Brenda Winckler Betrothed to Physician | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/authors-query.html | Author's Query | | ROBESON BAILEY | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/but-longshore-union-official-says-he-is-optimistic-about.html | But Longshore Union Official Says He Is Optimistic About Philadelphia -- Miami and Galveston Snagged | | By George Horne | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/queens-anniversary-marked.html | Queen's Anniversary Marked | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/greek-cathedral-ball-to-mark-centennial-of-orthodox-church.html | Greek Cathedral Ball to Mark Centennial of Orthodox Church | | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/muscular-dystrophy-disabling-disease-still-resists-efforts-to.html | Muscular Dystrophy; Disabling Disease Still Resists Efforts To Discover Both Its Cause and Cure | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/honeywell-signs-agreement-with-scandinavian-concern.html | Honeywell Signs Agreement With Scandinavian Concern | | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/harvard-victor-in-track-meet-crimson-routs-dartmouth-as-awori-and.html | HARVARD VICTOR IN TRACK MEET; Crimson Routs Dartmouth as Awori and Pardee Star | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lottes-locket-by-virginia-sorensen-illustrated-by-fermin-rocker-253.html | LOTTE'S LOCKET ; By Virginia Sorensen. Illustrated by Fermin Rocker. 253 pp. New York: Harcourt, Brace & World. $3.50. For Ages 9 to 12. | | HELOISE P. MAILLOUX | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kay-lawrence-married.html | Kay Lawrence Married | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kings-point-routs-union.html | Kings Point Routs Union | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bennett-jr-college-produces-riding-champions-fallon-turns-out-a.html | Bennett Jr. College Produces Riding Champions; Fallon Turns Out a Steady Roll of Trophy Winners at Upstate School | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mrs-landess-has-son.html | Mrs. Landess Has Son | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/barbara-s-jackson-i-p-lans.reWedding.html | Barbara S. Jackson i P lans]? _reWedding | | Special to TLef.cv fork Times ] | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rudyard-kipling-creative-adventure-by-seon-manley-illustrated-256.html | RUDYARD KIPLING: Creative Adventure.; By Seon Manley. Illustrated. 256 pp. New York: The Vanguard Press $4.95. For Ages 12 and Up. | | MORTON N. COHEN | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seton-hall-loses-7963.html | Seton Hall Loses, 79-63 | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/adenauer-would-extend-statute-on-nazis-4-years.html | Adenauer Would Extend Statute on Nazis 4 Years | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/train-crash-kills-brakeman.html | Train Crash Kills Brakeman | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-opposes-higher-interest-as-payments-aid-thinks-rise-is.html | JOHNSON OPPOSES HIGHER INTEREST AS PAYMENTS AID; Thinks Rise Is Unnecessary and Could Halt Expansion of Nation's Economy | True | By Eileen Shanahan | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/arthur-goodman.html | ARTHUR GOODMAN | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-tries-to-save-laos-rebel-chief-intervenes-with-government-to.html | U.S. TRIES TO SAVE LAOS REBEL CHIEF; Intervenes With Government to Avert Slaying of Phoumi, Who Is Said to Escape | True | By Jack Langguth | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/fairleigh-beats-ccny-by-6158-snaps-beavers-streak-at-5-in-tristate.html | FAIRLEIGH BEATS C.C.N.Y. BY 61-58; Snaps Beavers' Streak at 5 in Tri-State League Game | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/maudling-viewed-as-political-heir-tories-said-to-name-him-to-post.html | MAUDLING VIEWED AS POLITICAL HEIR; Tories Said to Name Him to Post One Step From Top | True | By James Feron | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | The Rev. DEANE WILLIAM FERM | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/union-gains-mean-hollywoods-loss.html | Union Gains Mean Hollywood's Loss | True | By Peter Bart | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/haydns-war-mass.html | Haydn's War Mass | True | By Richard D. Freed | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/negrowhite-football-game-is-scheduled-for-memphis.html | Negro-White Football Game Is Scheduled for Memphis | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/june-bridal-planned-by-bonnie-h-seigel.html | June Bridal Planned |By Bonnie H. Seigel | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/30-million-texas-swindle-baffles-investigators-parole-offered.html | $30 Million Texas Swindle Baffles Investigators; Parole Offered Promoter to Help Find Missing Money; Funds of Thousands Lured by Interest up to 120% | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-voiceless-ila.html | The Voiceless I.L.A. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-newsman-in-conga-gets-hearing-on-spy-charge.html | Soviet Newsman in Congo Gets Hearing on Spy Charge | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/gerstman-gordon.html | Gerstman -- Gordon | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/growing-state-budgets.html | Growing State Budgets | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/several-specialty-shows-slated-to-precede-westminster-event.html | Several Specialty Shows Slated To Precede Westminster Event | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/2-canadian-rinks-in-curling-final-pointe-claire-will-oppose.html | 2 CANADIAN RINKS IN CURLING FINAL; Pointe Claire Will Oppose Caledonian Club Today | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-to-address-college.html | Johnson to Address College | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/due-process-of-law.html | Due Process of Law | True | HARVARD HOLLENBERG | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/damon-triumphs-in-eastern-skiing.html | DAMON TRIUMPHS IN EASTERN SKIING | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/traffic-traffic-everywhere.html | TRAFFIC, TRAFFIC EVERYWHERE | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pierpont-davis-ofwlst-dies-led-harriman-ripley-co-investment.html | PIERPONT DAVIS OFWLST DIES; Led Harriman, Ripley &Co. Investment Bankers | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/branigin-in-quest-of-a-new-indiana-governor-out-to-remold-his.html | BRANIGIN IN QUEST OF A NEW INDIANA; Governor Out to Remold His Tradition-Steeped State | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-280000-gold-mystery-ship-robbery-clues-hunted.html | The $280,000 Gold Mystery; Ship Robbery Clues Hunted | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/susan-johnson-of-ibm-bride-in-new-canaan-61-debutante-married-to.html | Susan Johnson Of I.B.M. Bride In New Canaan; '61 Debutante Married to James A. Reavis of Smith, Barney & Co. | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-peace-force-remains-a-goal-4-nordic-lands-and-canada-lead-in.html | U.N. PEACE FORCE REMAINS A GOAL; 4 Nordic Lands and Canada Lead in Practical Plans | True | By Raymond Daniell | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-pro-league-is-formed-here-by-football-men-clubs-from-2-minor.html | NEW PRO LEAGUE IS FORMED HERE BY FOOTBALL MEN; Clubs From 2 Minor Loops Are Nucleus of 10-Team U.S.-Canadian Circuit NEW PRO LEAGUE IS FORMED HERE | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/canada-acts-on-65-sets.html | Canada Acts On '65 Sets | True | By Herbert C. Bardes | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/iimrs-chevalier-has-a-child.html | iMrs. Chevalier Has a Child| | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/owens-coming-to-expand.html | Owens-Coming to Expand | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-is-vexed-by-dollar-drain-surge-in-outflow-is-seen-for-final.html | JOHNSON IS VEXED BY DOLLAR DRAIN; Surge in Outflow Is Seen For Final Quarter of '64 — Program Drafted | True | By M.j. Rossant | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/news-curb-asked-to-aid-fair-trials-telford-taylor-says-law-is.html | NEWS CURB ASKED TO AID FAIR TRIALS; Telford Taylor Says Law Is Needed to Protect Rights | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/honolulu-studies-canal-for-traffic.html | HONOLULU STUDIES CANAL FOR TRAFFIC | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pope-is-critical-of-public-costume.html | POPE IS CRITICAL OF 'PUBLIC COSTUME' | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/editors-to-discuss-services-to-readers-in-columbia-forum.html | Editors to Discuss Services to Readers In Columbia Forum | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-asia-calm-on-chinas-claim-people-near-border-show-little.html | SOVIET ASIA CALM ON CHINA'S CLAIM; People Near Border Show Little Interest in Feud | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/get-with-it-helpful-parents.html | GET WITH IT, HELPFUL PARENTS | True | EMANUEL M. SNYDER. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-16-no-title.html | Article 16 — No Title | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/susan-wechsler-and-elihu-rose-marry-at-pierre-63-smith-alumna-wed.html | Susan Wechsler And Elihu Rose Marry at Pierre; '63 Smith Alumna Wed tO Real-Estate Man, a Yale Graduate | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/isusan-k-weintterg-prospective-bride.html | iSusan K. Weintterg Prospective Bride | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/santo-domingo-tunes-up.html | Santo Domingo Tunes Up | True | By Raymond Ericson | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/auction-at-parkebernet-brings-149710-in-2-days.html | Auction at Parke-Bernet Brings $149,710 in 2 Days | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tough-sledding-order-of-the-day-an-air-force-general-finds-bob.html | TOUGH SLEDDING ORDER OF THE DAY; An Air Force General Finds Bob Sport All Uphill | True | By Evert Clark | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dorothy-norris-debutante-of-61-married-in-south-alumna-of-sweet.html | Dorothy Norris, Debutante of '61, Married in South; Alumna of Sweet Briar Bride of Jan Schipper — Eight Attend Her | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/subtle-signs-of-spring.html | Subtle Signs of Spring | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/chaplins-son-weds-actress.html | Chaplin's Son Weds Actress | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/on-the-battle-of-albany.html | On the Battle of Albany | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-housewife-at-no-10.html | The Housewife At No. 10 | True | By Stella Kinglondon. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/albany-starting-to-work-at-last-legislature-facing-mass-of-bills.html | ALBANY STARTING TO WORK AT LAST; Legislature, Facing Mass of Bills, Is Month Behind | True | By Ronald Sullivan | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-renews-suggestion-of-federation-for-cyprus.html | Soviet Renews Suggestion Of Federation for Cyprus | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/negroes-suspend-selma-protests-but-plan-to-renew-drive-for.html | NEGROES SUSPEND SELMA PROTESTS; But Plan to Renew Drive for Registration Tomorrow | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/chemist-to-be-honored-by-dickinson-college.html | Chemist to Be Honored By Dickinson College | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rehle-sullivan-married.html | Rehle Sullivan Married | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/review-4-no-title.html | Review 4 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jersey-will-regulate-tradingstamp-field.html | Jersey Will Regulate Trading-Stamp Field | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pageant-time-on-florida-gulf-coast.html | PAGEANT TIME ON FLORIDA GULF COAST | True | By John Durant | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/4-seeded-players-score-in-squash-racquets-here.html | 4 Seeded Players Score In Squash Racquets Here | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/of-the-birth-of-a-nation-the-birth-of-the-birth-of-a-nation.html | Of 'The Birth Of a Nation'; The Birth of 'The Birth of a Nation' | True | By Bosley Crowther | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pakistan-anger-over-kashmir.html | Pakistan: Anger Over Kashmir | True | By Jacques Nevard | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/4-at-monmouth-reinstated-in-faulty-meter-dispute.html | 4 at Monmouth Reinstated In Faulty-Meter Dispute | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/coins-of-england.html | Coins of England | True | HERBERT C. BARDES. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/central-connecticut-victor.html | Central Connecticut Victor | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MARION HUBBELL. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/space-cluttered-by-earth-objects-many-satellites-and-pieces-of-junk.html | SPACE 'CLUTTERED' BY EARTH OBJECTS; Many Satellites and Pieces of Junk Still in Orbit | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pompidou-and-ayub-discuss-southeast-asias-problems.html | Pompidou and Ayub Discuss Southeast Asia's Problems | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mississippi-depth-worries-shippers-rivers-continual-recession-has.html | MISSISSIPPI DEPTH WORRIES SHIPPERS; River's Continual Recession Has Balked Barge Lines | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ussoviet-treaty-signed-on-crab-fishing-off-alaska.html | U.S.-Soviet Treaty Signed On Crab Fishing Off Alaska | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/arizona-booklet-banned-in-soviet-magazine-called-subversive.html | ARIZONA BOOKLET BANNED IN SOVIET; Magazine Called Subversive Propaganda on U.S. Ways | True | By Theodore Shabadspecial to the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/20-trainees-in-job-corps-arrive-for-year-at-camp-in-maryland-25000.html | 20 Trainees in Job Corps Arrive For Year at Camp in Maryland; 25,000 Will Be Enrolled by Midsummer in Phase of Antipoverty Program | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/richmond.html | Richmond | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/judith-schwartz-wed-to-dr-j-l-duberstein.html | Judith Schwartz Wed To Dr. J. L. Duberstein | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/steelworkers-to-settle-heated-mcdonaldabel-race-tuesday.html | Steelworkers to Settle Heated McDonald-Abel Race Tuesday | True | By Damon Stetson | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/power-memorial-molloy-take-sectional-team-titles-in-track.html | Power Memorial, Molloy Take Sectional Team Titles in Track | | By William J. Miller | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/carol-lin-is-the-bride-here-ou-kenneth-chong.html | Carol Lin Is the Bride Here ou Kenneth Chong | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-creative-fact-film-films-of-fact.html | The Creative Fact Film; Films of Fact | True | By Bosley Crowther | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-trade-in-1964-topped-15-billion-for-the-first-time-soviet.html | Soviet Trade in 1964 Topped $15 Billion for the First Time; Soviet Trade Sets $15 Billion Record With 5.5% Upturn | True | By Harry Schwartz | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/illinois-to-retain-rule-on-districts-court-says-reapportioning-is-a.html | ILLINOIS TO RETAIN RULE ON DISTRICTS; Court Says Reapportioning Is a State Responsibility | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/maine-democrats-face-power-issue-legislature-must-decide-on.html | MAINE DEMOCRATS FACE POWER ISSUE; Legislature Must Decide on Aliagash Basin Project | True | By John H. Fentonspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vietnam-talks-backed.html | Vietnam Talks Backed | True | RICHARD HUDSON | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/marriage-planned-by-irene-s-dorfraan.html | Marriage Planned By Irene S. Dorfraan | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hail-othello.html | HAIL, "OTHELLO" | True | SANDRA ADICKES. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/in-order-to-remember-who-made-the-lamb-by-charlotte-painter-196-pp.html | In Order To Remember; WHO MADE THE LAMB. By Charlotte Painter. 196 pp. New York: McGraw-Hill Book Company. $4.95. To Remember | True | By Mark Harris | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/penn-defeats-brown-6652.html | Penn Defeats Brown 66-52 | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-western-village-in-moscow-the-western-village-in-moscow.html | The Western Village in Moscow; The Western Village in Moscow | True | By Jeremy Wolfenden | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/james-m-cunneen.html | JAMES M. CUNNEEN | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/fordham-trips-pitt.html | Fordham Trips Pitt | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/nash-and-dixon-honored.html | Nash and Dixon Honored | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/illinois-in-front.html | Illinois in Front | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/chicago.html | Chicago | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/15-plus-knowhow-equals-coldframe.html | $15 Plus Know-how Equals Coldframe | True | By Walter Masson | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/fitzgibbon-gains-indoor-net-final-beats-barker-in-3-sets-welddowns.html | FITZGIBBON GAINS INDOOR NET FINAL; Beats Barker in 3 Sets -- Weld Downs Cranis | True | By Lincoln Werden | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/37-in-church-group-hurt-in-collision-of-bus-and-car.html | 37 in Church Group Hurt In Collision of Bus and Car | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/personality-berkey-started-on-300-loan-big-photofinishing-concerns.html | Personality: Berkey Started on $300 Loan; Big Photo-Finishing Concern's Sales Are Now $60 Million Company's Founder Solicited Business on a Bicycle | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-arrivals.html | New Arrivals | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/east-german-granted-asylum.html | East German Granted Asylum | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bisharah-cotton.html | Bisharah -- Cotton | True | .Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/coin-toss-decides-indoor-polo-match.html | COIN TOSS DECIDES INDOOR POLO MATCH | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/paperbacks-historian-of-science.html | Paperbacks: Historian of Science | True | By I.b. Cohen | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/liu-swimmers-beat-hunter-5243.html | L.I.U. SWIMMERS BEAT HUNTER, 52-43 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/30-teenagers-act-in-haryou-troupe-white-playwrightdirector-conducts.html | 30 TEEN-AGERS ACT IN HARYOU TROUPE; White Playwright-Director Conducts Workshops | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cw-post-beats-brandeis.html | C.W. Post Beats Brandeis | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/alsatian-wins-top-honor-at-crufts-show-in-london.html | Alsatian Wins Top Honor At Cruft's Show in London | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brown-beats-princeton.html | Brown Beats Princeton | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-school-fund-set-up.html | New School Fund Set Up | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/library-to-display-negroes-art-work.html | LIBRARY TO DISPLAY NEGROES ART WORK | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/nature-theme-of-show.html | Nature Theme Of Show | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/philadelphia-pastor-cited.html | Philadelphia Pastor Cited | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mayor-in-jersey-seeks-more-emergency-doctors.html | Mayor in Jersey Seeks More Emergency Doctors | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/de-valera-enters-hospital.html | De Valera Enters Hospital | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/proof-of-the-pudding.html | Proof of the Pudding | True | By Howard Klein | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-role-sought-for-linerhotel-vessel-used-in-bahamas-test-is-up.html | NEW ROLE SOUGHT FOR LINER-HOTEL; Vessel Used in Bahamas Test Is Up for Charter or Sale | True | By Werner Bamberger | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/company-scored-on-selma-plant-cleric-calls-hammermills-plans-in.html | COMPANY SCORED ON SELMA PLANT; Cleric Calls Hammermill's Plans in Alabama 'Affront' | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seth-m-millikenjrlawyer-weds-mrs-gloria-h-walker.html | Seth M. Milliken Jr.,Lawyer, Weds Mrs. Gloria H. Walker | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-merchants-view-outlook-is-bright-store-sales-jump-17-in-month.html | The Merchant's View; Outlook Is Bright -Store Sales Jump 17% in Month | True | By Herbert Koshetz | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/silently-they-strike-birds-of-prey-of-the-world-by-mary-louise.html | Silently They Strike; BIRDS OF PREY OF THE WORLD. By Mary Louise Grossman and John Hamlet. Illustrated with line drawings by Jo McManus and photographs by Shelly Grossman. 496 pp. New York: Clarkson N. Potter. $25. | | By Thomas Foster | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | M.A. NOSSER | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/argentina-urges-capture-of-nazi-groups-members.html | Argentina Urges Capture Of Nazi Group's Members | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rare-chemical-is-offered.html | Rare Chemical Is Offered | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/elizabeth-cohn-is-future-bride-of-john-a-kark-medical-students-both.html | Elizabeth Cohn Is Future Bride Of John A. Kark; ' Medical Students, Both in England, to Wed Here in May | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/helen-bauman-married.html | Helen Bauman Married | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/where-are-the-new-playwrights-here.html | Where Are the New Playwrights? Here? | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/coonley-mateer-gain-semifinals-seixas-ousted-by-collegian-in-squash.html | COONLEY, MATEER GAIN SEMI-FINALS; Seixas Ousted by Collegian in Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rosalind-greenberg-to-wed.html | Rosalind Greenberg to Wed | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/advertising-sales-mission-for-irish-beer-guinness-promoting-harp.html | Advertising Sales Mission for Irish Beer; Guinness Promoting Harp Lager Brand as Weekend Habit | True | By Walter Carlson | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hospital-closings-draw-unions-ire-curran-changes-the-budget-bureau.html | HOSPITAL CLOSINGS DRAW UNION'S IRE; Curran Changes the Budget Bureau Is 'Anti-Social' | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/harvard-beats-colby.html | Harvard Beats Colby | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/nuptials-for-lynn-paskow.html | Nuptials for Lynn Paskow | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/oklahoma-honors-dark.html | Oklahoma Honors Dark | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |